# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NORTH CAROLINA
## CHARLOTTE DIVISION

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| BESTWALL LLC[1] | : | Case No. 17-31795 |
| | : | |
| Debtor. | : | |
| | : | |
| | : | |
| BESTWALL LLC, | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Adv. Pro. No. 17-<u>3105</u> |
| | : | |
| THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT and JOHN AND JANE DOES 1-1000, | : | |
| | : | |
| Defendants. | : | |
| | : | |

## DEBTOR'S MOTION FOR AN ORDER (I) PRELIMINARILY ENJOINING CERTAIN ACTIONS AGAINST NON-DEBTORS, OR (II) IN THE ALTERNATIVE, DECLARING THAT THE AUTOMATIC STAY APPLIES TO SUCH ACTIONS AND (III) GRANTING A TEMPORARY RESTRAINING ORDER PENDING A FULL HEARING ON THE MOTION

---

[1] The last four digits of the Debtor's taxpayer identification number are 5815. The Debtor's address is 100 Peachtree Street, N.W., Atlanta, GA 30303.

# TABLE OF CONTENTS

**Page**

NATURE AND STAGE OF PROCEEDINGS ............................................................................ 2

SUMMARY OF ARGUMENT ............................................................ 2

FACTUAL BACKGROUND ................................................................ 7

ARGUMENT .................................................................................... 10

I.      THE COURT SHOULD EXERCISE ITS AUTHORITY UNDER SECTION
        105(A) TO ENJOIN, AS NECESSARY, THE CONTINUATION OR
        COMMENCEMENT OF BESTWALL ASBESTOS CLAIMS AGAINST THE
        PROTECTED PARTIES ................................................................................................ 10

        A.      Section 105(a) Grants This Court Broad Injunctive Authority To Enjoin
                the Pursuit of the Bestwall Asbestos Claims Against the Protected Parties ........ 10

        B.      The Preliminary Injunction Factors Weigh in Favor of Enjoining the
                Pursuit of Bestwall Asbestos Claims Against the Protected Parties .................... 12

                1.      The Debtor's Successful Reorganization Is Likely ................................. 14

                2.      Failure to Enjoin Litigation of Bestwall Asbestos Claims Would
                        Irreparably Harm the Debtor .................................................................. 15

                3.      The Irreparable Harm that the Debtor Would Suffer in the Absence
                        of an Injunction Substantially Outweighs Any Prejudice to the
                        Defendants ............................................................................................ 21

                4.      The Requested Injunctive Relief Will Further the Public Interest by
                        Ensuring the Debtor's Successful Reorganization ................................... 24

II.     FOURTH CIRCUIT PRECEDENT RECOGNIZES THAT THE AUTOMATIC
        STAY APPLIES TO PROHIBIT PROSECUTION OF THE BESTWALL
        ASBESTOS CLAIMS AGAINST THE PROTECTED PARTIES ............................... 25

        A.      The Commencement or Continuation of Bestwall Asbestos Claims
                Against Old GP Are Automatically Stayed ......................................................... 25

        B.      The Commencement or Continuation of Bestwall Asbestos Claims
                Against Other Protected Parties Are Also Stayed by the Automatic Stay ........... 26

III.    THE COURT SHOULD GRANT A TEMPORARY RESTRAINING ORDER
        TO EFFECTUATE THE RELIEF SOUGHT BY THE DEBTOR PENDING A
        FULL HEARING ON THIS MOTION ........................................................................ 29

CONCLUSION ................................................................................ 32

# TABLE OF AUTHORITIES

Page

CASES

A.H. Robins Co., Inc. v. Piccinin (In re A.H. Robins Co., Inc.),
 788 F.2d 994 (4th Cir. 1986) ........................................................................ passim

Alvarez v. Ward,
 2011 WL 7025906 (W.D.N.C. Oct. 17, 2011).........................................................26

Am. Can Co. v. Mansukhani,
 742 F.2d 314 (7th Cir. 1984) ................................................................................30

Dade Cty. School Bd. v. Radio Station WQBA,
 731 So.2d 638 (Fla. 1999).....................................................................................17

Dore & Assocs. Contracting, Inc. v. Am. Druggists' Ins. Co.,
 54 B.R. 353 (Bankr. W.D. Wis. 1985)...................................................................14

First Tech. Safety Sys., Inc. v. Depinet,
 11 F.3d 641 (6th Cir. 1993) ..................................................................................30

Holcomb v. Pilot Freight Carriers, Inc.,
 120 B.R .35 (M.D.N.C. 1990) ...............................................................................26

In re Am. Film Techs., Inc.,
 175 B.R. 847 (Bankr. D. Del. 1994) ..........................................................11, 19, 23

In re Brier Creek Corp. Ctr. Assocs. Ltd.,
 486 B.R. 681 (Bankr. E.D.N.C. 2013) ............................................................13, 14

In re Calpine Corp.,
 365 B.R. 401 (S.D.N.Y. 2007)...............................................................................11

In re Chicora Life Ctr., LC,
 553 B.R. 61 (Bankr. D.S.C. 2016) ..................................................................13, 14

In re Combustion Eng'g, Inc.,
 391 F.3d 190 (3d Cir. 2004).................................................................................23

**Page**

In re Combustion Eng'g, Inc.,
Case No. 03-10495, Adv. No. 03-50839 (Bankr. D. Del. Mar. 7, 2003)................................12

In re Congoleum Corp.,
362 B.R. 198 (Bankr. D.N.J. 2007) ...........................................................................24

In re Eagle-Picher Indus., Inc.,
963 F.2d 855 (6th Cir. 1992) ...........................................................................13, 14

In re Family Health Servs., Inc.,
105 B.R. 937 (Bankr. C.D. Cal. 1989)..............................................................12, 17

In re Fisher,
80 B.R. 58 (Bankr. M.D.N.C. 1987).......................................................................13

In re G-1 Holdings Inc.,
Case No. 01-30135, Adv. No. 01-3013 (Bankr. D.N.J. Jan. 19, 2001) ....................31

In re Gander Partners LLC,
432 B.R 781 (Bankr. N.D. Ill. 2010) .......................................................................24

In re Garlock Sealing Techs. LLC,
Case No. 10-31607, Adv. No. 10-03145 (Bankr. W.D.N.C. June 7, 2010) ...............12, 15, 31

In re Gathering Rest., Inc.,
79 B.R. 992 (Bankr. N.D. Ind. 1986)......................................................................14

In re Harbison-Walker Refractories Co.,
Case No. 02-2080, Adv. No. 02-02080 (Bankr. W.D. Pa. Feb. 14, 2002) ...............12

In re Heating Oil Partners,
No. 3:08-CV-1976 CSH, 2009 WL 5110838 (D. Conn. Dec. 17, 2009).................26

In re Heron, Burchette, Ruckert & Rothwell,
148 B.R. 660 (Bankr. D.D.C. 1992) .......................................................................12

In re Hillsborough Holdings Corp.,
123 B.R. 1004 (Bankr. M.D. Fla. 1990) .................................................................14

In re Johns-Manville Corp.,
26 B.R. 420 (Bankr. S.D.N.Y. 1983).........................................................11, 19, 24

**Page**

In re Johns-Manville Corp.,
    40 B.R. 219 (S.D.N.Y. 1984) ........................................................................20

In re Kaiser Gypsum Co., Inc.,
    Case No. 16-31602, Adv. No. 16-03313 (Bankr. W.D.N.C. Oct. 7, 2016) ......12, 31

In re Lahman Mfg. Co.,
    33 B.R. 681 (Bankr. D.S.D. 1983) .................................................................14

In re Lazarus Burman Assocs.,
    161 B.R. 891 (Bankr. E.D.N.Y. 1993) ........................................................11, 23

In re Leslie Controls, Inc.,
    Case No. 10-12199, Adv. No. 10-51394 (Bankr. D. Del. July 14, 2010) ............12, 15, 31

In re Litchfield Co. of S.C. Ltd. P'Ship,
    135 B.R. 797 (W.D.N.C. 1992) .....................................................................27

In re Lomas Fin. Corp.,
    117 B.R. 64 (S.D.N.Y. 1990) ........................................................................17

In re Lyondell Chem. Co.,
    402 B.R. 571 (Bankr. S.D.N.Y. 2009) ...........................................................13

In re Metex Mfg. Corp.,
    Case No. 12-14554 (Bankr. S.D.N.Y. 2014) ..................................................15

In re Midstate Mills, Inc.,
    Case No. 13-50033, 2015 WL 5475295 (Bankr. W.D.N.C. Sept. 15, 2015) .........26

In re Myerson & Kuhn,
    121 B.R. 145 (Bankr. S.D.N.Y. 1990) ...........................................................12

In re N. Am. Refractories Co.,
    Case No. 02-20198, Adv. No. 02-2004 (Bankr. W.D. P.A. Jan. 4, 2002) .............31

In re Otero Mills, Inc.,
    21 B.R. 777 (Bankr. D.N.M. 1982) ...............................................................14

In re PTI Holding Corp.,
    346 B.R. 820 (Bankr. D. Nev. 2006) .............................................................23

**Page**

In re Quigley Co., Inc.,
   Case No. 04-15739, Adv. No. 04-04262 (Bankr. S.D.N.Y. Dec. 17, 2004)...........................12

In re Specialty Prods. Holding Corp.,
   Case No. 10-11780, Adv. No. 10-51085 (Bankr. D. Del. June 4, 2010)....................12, 15, 31

In re United Health Care Org.,
   210 B.R. 228 (S.D.N.Y. 1997)..............................................................................23

In re W.R. Grace & Co.,
   386 B.R. 17 (Bankr D. Del. 2008) ...............................................................20, 23, 24

In re W.R. Grace & Co.,
   412 B.R. 657 (D. Del. 2009)..................................................................................13

In re W.R. Grace & Co.,
   Case No. 01-01139, 2004 WL 954772 (Bankr. D. Del. Apr. 29, 2004)................................17

In re W.R. Grace & Co.,
   Case No. 01-01139, Adv. No. 01-00771 (Bankr. D. Del. May 3, 2001)................................12

In re W.R. Grace Co.,
   Case No. 01-1140 (Bankr. D. Del. 2012) ...................................................................15

In re Yarway Corp.,
   Case No. 13-11025 (Bankr. D. Del. 2015) ..................................................................15

Keene Corp. v. Coleman (In re Keene Corp.),
   164 B.R. 844 (Bankr. S.D.N.Y. 1994)........................................................................26

McCartney v. Integra Nat'l Bank N.,
   106 F.3d 506 (3d Cir. 1997)...............................................................................27, 28

Minn. Mining & Mfg. Co. v. Super. Ct.,
   206 Cal. App. 3d 1025 (Cal. Ct. App. 1988) ..............................................................16

Morley v. Butler (In re Ontos, Inc.),
   478 F.3d 427 (1st Cir. 2007)...................................................................................26

Nat'l Am. Ins. v. Ruppert Landscaping Co., Inc.,
   187 F.3d 439 (4th Cir. 1999) ...................................................................................27

**Page**

Parklane Hosiery Co. v. Shore,
439 U.S. 322 (1979) ..................................................................................19

Queenie, Ltd. v. Nygard Int'l,
321 F.3d 282 (2d Cir. 2003) .....................................................................17

Real Truth About Obama, Inc. v. Fed. Election Comm'n,
575 F.3d 342 (4th Cir. 2009) ....................................................................13

Solidus Networks, Inc. v. Excel Innovations, Inc.,
502 F.3d 1086 (9th Cir. 2007) ..................................................................13

Steyr-Daimler-Puch of Am. Corp. v. Pappas,
852 F.2d 132 (4th Cir. 1988) ...............................................................26, 27

Sudbury, Inc. v. Escott,
140 B.R. 461 (Bankr. N.D. Ohio 1992) ...............................14, 19, 23, 24

Travelers Cas. & Sur. Co. v. Bowman,
893 N.E.2d 583 (Ill. 2008) .......................................................................17

United States v. Whiting Pools, Inc.,
462 U.S. 198 (1983) ..................................................................................24

Williams v. Peabody,
719 S.E.2d 88 (N.C. Ct. App. 2011) .........................................................18

Winter v. Nat'l Res. Def. Council, Inc.,
129 S.Ct. 365 (2008) .................................................................................13

**STATUTES**

11 U.S.C. § 105(a) ........................................................................... passim

11 U.S.C. § 544 ........................................................................................26

11 U.S.C. § 548 ........................................................................................27

11 U.S.C. § 362 ............................................................................2, 11, 25

11 U.S.C. § 524(g) ........................................................................... passim

11 U.S.C. § 1107(a) ...................................................................................7

**Page**

11 U.S.C. § 1108 .................................................................................................................7

**OTHER AUTHORITIES**

Fed. R. Bankr. P. 7001 ........................................................................................................2

Fed. R. Bankr. P. 7065 ......................................................................................................29

Fed. R. Civ. P. 65(b)(2).....................................................................................................31

Plaintiff Bestwall LLC, a North Carolina limited liability company ("Bestwall"),

the debtor and debtor in possession in the above-captioned chapter 11 case (the "Debtor"), seeks

a preliminary injunction under section 105(a) of the Bankruptcy Code enjoining the continuation

or commencement of any action by the defendants in this adversary proceeding (collectively, the

"Defendants")[1] seeking to hold (a) the Debtor's predecessor, the former Georgia-Pacific LLC

("Old GP"), (b) the Debtor's affiliate, Georgia-Pacific LLC, a Delaware limited liability company

("New GP") or (c) the non-debtor affiliates of New GP and the Debtor set forth on Appendix B

to this Motion (collectively, with Old GP and New GP, the "Protected Parties")[2] liable — on any

theory — for any asbestos-related claims against the Debtor, including all former claims against

Old GP related in any way to asbestos or asbestos-containing materials (collectively, the

"Bestwall Asbestos Claims").[3]  In the alternative, the Debtor seeks a declaration that section

362(a) of the Bankruptcy Code applies to prohibit the commencement or continuation of such

actions against the Protected Parties.  The Debtor also seeks a temporary restraining order to

immediately effectuate the requested injunctive or declaratory relief pending a full hearing on the

request for a preliminary injunction.

In support of this Motion, the Debtor incorporates (a) the *Declaration of J. Joel*

*Mercer, Jr. in Support of Debtor's Complaint to Extend or Apply the Automatic Stay and Related*

*Motions* (the "Mercer Declaration"), filed contemporaneously herewith and (b) the *Declaration*

---

[1] The Defendants are all plaintiffs or potential plaintiffs in lawsuits that seek to hold or may seek to hold the Protected Parties liable for the Bestwall Asbestos Claims, as such terms are defined below.  These Defendants, with the exception of the John and Jane Doe Defendants, are listed in Appendix A to this Motion.  Appendix A also identifies the law firm representing each Defendant on their asbestos claims.

[2] The Protected Parties are listed on Appendix B to this Motion.  The Debtor reserves the right to seek to amend the list of Protected Parties, and in particular, to request that additional parties be included as Protected Parties.

[3] The Bestwall Asbestos Claims do not include asbestos-related claims for which the exclusive remedy is provided under workers' compensation statutes and similar laws.

*of Tyler L. Woolson in Support of First Day Pleadings* (the "First Day Declaration"), filed in the

main docket for the Debtor's chapter 11 case, and further states as follows:

## NATURE AND STAGE OF PROCEEDINGS

The Debtor has filed this adversary proceeding pursuant to Rules 7001(7) and (9)

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") to obtain an order

(a) preliminarily enjoining any act to continue or commence against any of the Protected Parties

any action or claim asserting, on any theory (whether direct, derivative, joint and several,

successor, vicarious liability or otherwise), any Bestwall Asbestos Claims or (b) in the

alternative, declaring that the automatic stay imposed by section 362(a) of title 11 of the United

States Code (the "Bankruptcy Code") applies to any act to continue or commence Bestwall

Asbestos Claims against the Protected Parties.  This adversary proceeding is being

simultaneously initiated by the Debtor with the commencement of its chapter 11 case to

safeguard and avoid irreparable harm to the estate, ensure the integrity of the automatic stay and

enable the Debtor to achieve a successful reorganization utilizing section 524(g) of the

Bankruptcy Code.

## SUMMARY OF ARGUMENT

The Debtor commenced its chapter 11 case to finally and fairly resolve

asbestos-related claims against it through the consummation of a plan of reorganization that

includes the establishment of a section 524(g) trust.  The relief sought by this adversary

proceeding — extending and/or applying the automatic stay to any Bestwall Asbestos Claim

against any Protected Party — is critical to the Debtor's ability to proceed with and achieve

the purpose for which it commenced its chapter 11 case.

None of the Protected Parties, other than Old GP, ever manufactured or sold

asbestos-containing joint compound.  The Debtor became solely responsible for the Bestwall

Asbestos Claims as a result of an internal corporate restructuring that occurred on July 31, 2017 (the "2017 Corporate Restructuring"), and no Protected Party assumed or otherwise obtained liability for any such claims as part of the restructuring.  Despite that and Bestwall's communications to plaintiffs' counsel that Bestwall is solely responsible for the Bestwall Asbestos Claims, in the wake of the 2017 Corporate Restructuring, claimants immediately began naming New GP as a defendant in newly-filed Bestwall Asbestos Claims or adding New GP as a defendant to previously-filed Bestwall Asbestos Claims.  Over the last three months alone, New GP has been named in or added as a defendant to more than 150 such cases.

All the Bestwall Asbestos Claims being asserted against any of the Protected Parties arose from the asbestos-related actions of Old GP or Old Bestwall (defined below) for which the Debtor has become solely responsible and, accordingly, are either (a) claims against the Debtor or (b) claims that are tantamount to claims against the Debtor.  Permitting the Defendants to continue or commence Bestwall Asbestos Claims against any of the Protected Parties, while the Debtor simultaneously attempts to resolve the identical underlying claims in this bankruptcy proceeding pursuant to the requirements of section 524(g), would (a) defeat the very purpose of the Debtor's bankruptcy case, (b) result in irreparable harm to the Debtor's estate, (c) undermine and circumvent the purposes and spirit of the automatic stay and (d) divert the Debtor from its reorganization efforts.

Courts have consistently exercised their injunctive powers under section 105(a) of the Bankruptcy Code to enjoin asbestos claimants from continuing or commencing actions against affiliates of debtors in mass-tort bankruptcies.  Indeed, every court of which the Debtor is aware that has addressed the issue — including bankruptcy courts in this District — has done so. The Court should do the same here.

Courts considering the propriety of an injunction under section 105(a) apply the traditional four-factor test for injunctions, tailored to the unique circumstances of bankruptcy.[4] Each of these factors weighs in favor of the requested injunctive relief.

### Likelihood of a Successful Reorganization

The Debtor's prospects for a successful reorganization are high. The Debtor entered bankruptcy in good faith in an effort to equitably resolve thousands of asbestos claims — the precise circumstances for which Congress enacted section 524(g) — and has sufficient resources to fund the costs of the chapter 11 case as well as a plan of reorganization that includes a section 524(g) asbestos trust.

### Risk of Irreparable Harm

The failure to grant the requested injunction would irreparably harm the Debtor's reorganization efforts and effectively deprive the Debtor of the breathing spell afforded by the automatic stay. First, the prosecution of Bestwall Asbestos Claims against the Protected Parties would amount to continued prosecution of those claims against the Debtor in the tort system thereby defeating the central purpose of the chapter 11 case: a global, permanent and equitable resolution of all current and future Bestwall Asbestos Claims. Additionally, because the Debtor has a contractual obligation to indemnify New GP and likely has common-law obligations to indemnify both New GP and other Protected Parties, recoveries against these entities would have the effect of fixing asbestos-related claims against the Debtor outside of the chapter 11 case. Further, under the well-established doctrines of collateral estoppel and *res judicata*, there is a risk that resolution of issues in litigation of the Bestwall Asbestos Claims against New GP or

---

[4]    The four factors, as tailored to bankruptcy cases, are: (a) the debtor's reasonable likelihood of successful reorganization; (b) the imminent risk of irreparable harm to the debtor's estate in the absence of an injunction; (c) the balance of harms between the debtor and its creditors; and (d) whether the public interest weighs in favor of in an injunction.

other Protected Parties might bind the Debtor.  Litigation of the Bestwall Asbestos Claims

against the Protected Parties also creates the substantial risk that statements, testimony and other

evidence generated in those proceedings will be used to try to establish the Debtor's liability.

These indemnification, claim preclusion and evidentiary issues, among others, would compel the

Debtor to actively monitor, participate in and defend litigation of the Bestwall Asbestos Claims

against the Protected Parties, undermining the automatic stay and requiring the resources of key

personnel who would otherwise be assisting the Debtor in achieving its restructuring goals.

***Balance of Harms***

At the same time, the harm, if any, an injunction might cause the Defendants

would be minimal.  While an injunction might delay the efforts by certain Defendants to litigate

Bestwall Asbestos Claims against New GP or other Protected Parties, the Defendants typically

sue multiple parties, other than the Debtor and the Protected Parties, and their claims can

continue against those other parties notwithstanding the entry of the injunction.  Mere delay is

insufficient to prevent a court from issuing an injunction.  In addition, in the absence of the

injunction, litigation of Bestwall Asbestos Claims against the Protected Parties would create the

significant risk that recoveries on the Bestwall Asbestos Claims of certain claimants would be

different than recoveries other similarly situated claimants ultimately receive based on

court-approved trust distribution procedures.  Further, the injunction that the Debtor seeks is

merely a precursor to the type of injunction pursuant to section 524(g) of the Bankruptcy Code

that the Debtor expects will be issued at the end of its chapter 11 case.  Enjoining Bestwall

Asbestos Claims during the pendency of the chapter 11 case is, therefore, fully consistent with,

and necessary for the Debtor to pursue, the ultimate objective of this proceeding:  a global and

fair determination of asbestos-related claims against the Debtor.

The Defendants also cannot demonstrate harm based on the speculation that an injunction will deprive them of ultimate payment for their claims. The Debtor has assets currently valued at approximately $165 million, not taking into account the funding arrangement it has with New GP. Under that funding arrangement, New GP, with no corresponding repayment obligation by the Debtor, is obligated to (a) fund the costs of the chapter 11 case to the extent that the Debtor has insufficient cash to pay such costs and (b) provide funding for a section 524(g) asbestos trust in the amount required by a confirmed plan of reorganization to the extent the Debtor's assets are insufficient to provide the necessary funding.

### Public Interest

Finally, the public interest weighs in favor of an injunction. There is a strong public interest in a successful chapter 11 reorganization. Furthermore, it is in the public interest to promote justice in the court system. In the Debtor's case, this can only be achieved by resolving any asbestos-related claims against the Debtor in the chapter 11 case in a fair and global manner that treats all current and future asbestos claimants equitably. This result will not be possible if piecemeal litigation of the Bestwall Asbestos Claims in the tort system is permitted to circumvent the bankruptcy process.

### Fourth Circuit Precedent Regarding Application of the Automatic Stay

The case for an injunction is further bolstered by the fact that Fourth Circuit precedent recognizes that the Bestwall Asbestos Claims generally are property of the estate, and, thus, section 362(a)(3) of the Bankruptcy Code applies to stay the continuation or commencement of Bestwall Asbestos Claims by the Defendants. Additionally, Fourth Circuit precedent recognizes that the automatic stay may extend of its own force to enjoin actions against parties who share such an identity of interest with the debtor that the debtor is in effect

the real-party defendant.  Thus, section 362(a)(1) of the Bankruptcy Code also applies to stay the continuation or commencement of Bestwall Asbestos Claims against the Protected Parties.

## FACTUAL BACKGROUND

On the date hereof (the "Petition Date"), the Debtor commenced a case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtor is continuing in possession of its properties and is managing its business, as a debtor in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

### The 2017 Corporate Restructuring

Old GP completed the 2017 Corporate Restructuring on July 31, 2017.  The purpose of the 2017 Corporate Restructuring was twofold:  to separate and better align the defense of Bestwall Asbestos Claims with the individuals primarily responsible for the management of the defense of those claims and to provide the Debtor with the option to seek a resolution of the asbestos claims in this Court under section 524(g) of the Bankruptcy Code, without subjecting the entire Old GP enterprise to a chapter 11 reorganization.  As a result of the 2017 Corporate Restructuring, which is described in greater detail in the First Day Declaration:

1.  Old GP ceased to exist;

2.  The Debtor and New GP were formed;

3.  The Debtor received certain of Old GP's assets, as set forth below, and became solely responsible for certain of its liabilities, including the Bestwall Asbestos Claims (and the defense of those claims);

4.  New GP received all other assets of Old GP and became solely responsible for all other liabilities of Old GP;

5.  The Debtor agreed to indemnify New GP for any losses it might suffer related to Bestwall Asbestos Claims; and

6.      A funding agreement (the "<u>Funding Agreement</u>") was established between New GP and the Debtor that ensures that the Debtor has the same ability to pay the Bestwall Asbestos Claims as Old GP.[5]

The assets that the Debtor received at the time of the 2017 Corporate Restructuring include:

1.      Three bank accounts with approximately $32 million in cash;

2.      Land located in Mt. Holly, North Carolina and the related long-term lease of that land to non-debtor affiliate Georgia-Pacific Mt. Holly LLC; and

3.      A 100 percent equity interest in GP Industrial Plasters LLC, which operates a profitable industrial plasters business that is projected to generate approximately $14 million in EBITDA in 2018 and, together with its subsidiaries, had an estimated value of approximately $145 million, including cash on hand.

First Day Decl. ¶¶ 18, 19.

### <u>The Bestwall Asbestos Claims</u>

The Debtor traces its history to the Bestwall gypsum business acquired by Old GP.  In 1965, Old GP acquired Bestwall Gypsum Co., a Maryland corporation ("<u>Old Bestwall</u>"), and merged that company into itself.  Old Bestwall was a spin-off of Certain-Teed Products Company, which manufactured wallboard, joint compound products and industrial products.  Old GP continued to sell those products following the acquisition of Old Bestwall and operated this business as the "Gypsum Division."  (First Day Decl. ¶ 24).

Old Bestwall and, after the acquisition, Old GP manufactured joint compound products that contained small amounts (3-5% by weight) of chrysotile asbestos.  Among other products of this business, the wallboard products never contained asbestos, and nearly all of the

---

[5]      Without any corresponding repayment obligation by the Debtor, the Funding Agreement requires New GP to provide any necessary funding to pay for the costs and expenses of the Debtor incurred during the pendency of any chapter 11 case, including the costs of administering the chapter 11 case and any and all other costs and expenses of the Debtor incurred in the normal course of its business, to the extent the Debtor has insufficient cash to pay such costs and expenses.  The Funding Agreement further obligates New GP to provide the funding for a section 524(g) asbestos trust in the amount required by a confirmed plan of reorganization for the Debtor, again without reimbursement, to the extent the Debtor's other assets are insufficient to provide the requisite funding.  (First Day Decl. ¶ 20).

plaster products never contained asbestos.  Old GP's Gypsum Division ceased the manufacture of

all asbestos-containing joint compound in 1977.  None of the Protected Parties, other than Old

GP, ever manufactured or sold asbestos-containing joint compound.  (Mercer Decl. ¶ 7).

### The Debtor's Decision To File for Chapter 11 Reorganization

The Debtor and its predecessor, Old GP, have faced hundreds of thousands of

asbestos-related lawsuits dating back to 1979.  As of the Petition Date, there were more than

64,000 lawsuits pending against the Debtor in nearly every state and certain territories of the

United States, including approximately 22,000 that are being actively litigated and

approximately 13,300 claims pending on inactive dockets in various jurisdictions.  The Debtor

expects that, absent its bankruptcy filing, thousands of additional cases would have been filed

against it every year for the foreseeable future, at least through 2050.  During the 2012 to 2016

time period, Old GP incurred asbestos-related defense and indemnity costs of about $160 million

a year on average.  During the past two full years, total costs were the highest in over a decade

and, through October 31 of this year, Old GP and the Debtor's total costs were approximately

$200 million.  Since the inception of the litigation, Old GP and the Debtor have paid

approximately $2.9 billion in such costs.  (First Day Decl. ¶¶ 25, 29).  The extraordinary and

ongoing costs of the litigation have been a significant and continuing burden.  (First Day Decl.

¶ 33).

Although (a) the Debtor has sole responsibility for the Bestwall Asbestos Claims

pursuant to the 2017 Corporate Restructuring and (b) Bestwall communicated this fact to

plaintiffs' counsel, in the wake of the 2017 Corporate Restructuring, plaintiffs immediately began

naming New GP as a defendant in newly-filed Bestwall Asbestos Claims or adding New GP as a

defendant to previously-filed Bestwall Asbestos Claims.  Over the last three months alone, New

GP has been named in or added as a defendant to more than 150 such cases.  In certain cases

filed against New GP, plaintiffs have sought to recover on Bestwall Asbestos Claims against

New GP by attacking the 2017 Corporate Restructuring, claiming that it somehow effected a

fraudulent conveyance even though the restructuring was designed to ensure that the Debtor had

the same ability to fund the costs of defending and resolving present and future asbestos claims

as Old GP.  On a daily basis, answers are coming due, depositions and court appearances are

being scheduled and other activities are taking place that, in the absence of the relief requested in

this Motion, the Debtor would have to manage and defend.

Given (a) the long standing burden of asbestos-related litigation that has only

worsened over time and is projected to continue for decades more and (b) the Debtor's inability

to fully and effectively defend the barrage of lawsuits against it in the tort system, the Debtor,

after careful review of the available alternatives, concluded that the commencement of a chapter

11 reorganization utilizing section 524(g) of the Bankruptcy Code offered the best alternative

under the circumstances — in fact, the only alternative — to permanently, globally and fairly

resolve the Bestwall Asbestos Claims.  (First Day Decl. ¶¶ 33, 34).

## ARGUMENT

**I.     THE COURT SHOULD EXERCISE ITS AUTHORITY UNDER SECTION 105(a) TO ENJOIN, AS NECESSARY, THE CONTINUATION OR COMMENCEMENT OF BESTWALL ASBESTOS CLAIMS AGAINST THE PROTECTED PARTIES.**

**A.     Section 105(a) Grants This Court Broad Injunctive Authority To Enjoin the Pursuit of the Bestwall Asbestos Claims Against the Protected Parties.**

The filing of the bankruptcy case triggered section 362(a)'s automatic stay.  The

purpose of the automatic stay is to:

> protect the debtor from an uncontrollable scramble for its assets in a
> number of uncoordinated proceedings in different courts, to
> preclude one creditor from pursuing a remedy to the disadvantage
> of other creditors, and to provide the debtor and its executives with
> a reasonable respite from protracted litigation, during which they

may have an opportunity to formulate a plan of reorganization for
the debtor.

A.H. Robins Co., Inc. v. Piccinin (In re A.H. Robins Co., Inc.), 788 F.2d 994, 998 (4th Cir.

1986).  Congress enacted section 105(a) to, among other things, enable a bankruptcy court

"to do whatever is 'necessary and appropriate' in order to carry out the provisions of title

11," including the automatic stay.  In re Johns-Manville Corp., 26 B.R. 420, 425 (Bankr.

S.D.N.Y. 1983) (quoting 11 U.S.C. § 105).  Under section 105(a), courts have broad

authority "'to enjoin parties other than the bankrupt from commencing or continuing

litigation."  Robins, 788 F.2d at 1002 (internal quotation marks omitted) (quoting In re

Otero Mills, Inc., 25 B.R. 1018, 1020 (D.N.M. 1982)).[6]  An injunction as to third-party

litigation is appropriate where, among other things, the "failure to enjoin would [a]ffect the

bankruptcy estate and would adversely or detrimentally influence and pressure the debtor

through those third parties."  Id. at 1003 (citation omitted).[7]

Indeed, acting under the broad authority granted by section 105(a), courts have

consistently stayed claims against non-debtor entities, including the debtor's non-debtor

affiliates, both in mass tort and non-mass tort bankruptcies in order to maintain the integrity of

the debtor's estate and fully effectuate the protections of the automatic stay.[8]  And, in the specific

---

[6]   This authority is bolstered by the inherent power of all courts "under their general equity powers and in the
efficient management of [their] dockets to grant" appropriate injunctive relief.  Robins, 788 F.2d at 1003
(citation omitted).

[7]   See also In re Calpine Corp., 365 B.R. 401, 409 (S.D.N.Y. 2007) (holding that court may issue a
"preliminary injunction in the bankruptcy context where the action to be enjoined is one that threatens the
reorganization process" (citation omitted)); In re Lazarus Burman Assocs., 161 B.R. 891, 897 (Bankr.
E.D.N.Y. 1993) ("When an action by a creditor of a debtor against a non-debtor third party threatens a
debtor's reorganization, the creditor's action may be enjoined pursuant to section 105(a).")

[8]   As to non-asbestos mass tort bankruptcies, see Robins, 788 F.2d at 999-1000 and cases cited in note 9 infra.
As to non-mass tort bankruptcies, see In re Am. Film Techs., Inc., 175 B.R. 847, 855 (Bankr. D. Del. 1994)

---

context of a debtor's asbestos claims being asserted against non-debtor affiliates, to the Debtor's knowledge, every court that has addressed the issue — including bankruptcy courts in this District — has recognized that such claims threaten the debtor's prospects for reorganization and mandate a section 105(a) stay.[9]

The commencement or continuation of Bestwall Asbestos Claims against the Protected Parties would deprive the Debtor of the benefits of the automatic stay, jeopardize the Debtor's restructuring effort and its ability to achieve effective relief under section 524(g), and threaten the integrity of this Court's proceedings. The Court's action is needed to guard against these harms.

**B.     The Preliminary Injunction Factors Weigh in Favor of Enjoining the Pursuit of Bestwall Asbestos Claims Against the Protected Parties.**

Courts considering the propriety of an injunction under section 105(a) apply the traditional four-factor test for injunctions, tailored to the unique circumstances of bankruptcy.

---

(staying claims against a debtor's directors); In re Family Health Servs., Inc., 105 B.R. 937, 942-43 (Bankr. C.D. Cal. 1989) (staying claims by certain health care providers against members and enrollees of a debtor HMO); In re Heron, Burchette, Ruckert & Rothwell, 148 B.R. 660, 690 (Bankr. D.D.C. 1992) (enjoining suits against non-debtor partners); In re Myerson & Kuhn, 121 B.R. 145, 160 (Bankr. S.D.N.Y. 1990) (same).

[9]     See, e.g., In re Kaiser Gypsum Co., Inc., Case No. 16-31602, Adv. No. 16-03313 (Bankr. W.D.N.C. Oct. 7, 2016) (staying asbestos-related actions against debtors' insurers and non-debtor affiliates); In re Garlock Sealing Techs. LLC, Case No. 10-31607, Adv. No. 10-03145 (Bankr. W.D.N.C. June 7, 2010) (staying asbestos-related actions against non-debtor affiliates); In re Leslie Controls, Inc., Case No. 10-12199, Adv. No. 10-51394 (Bankr. D. Del. July 14, 2010) (staying asbestos-related actions against current and former affiliates); In re Specialty Prods. Holding Corp., Case No. 10-11780, Adv. No. 10-51085 (Bankr. D. Del. June 4, 2010) (staying asbestos-related actions against non-debtor parent company and other affiliates); In re Quigley Co., Inc., Case No. 04-15739, Adv. No. 04-04262 (Bankr. S.D.N.Y. Dec. 17, 2004) (enjoining the continuation of asbestos lawsuits against the parent corporation of the debtor); In re Combustion Eng'g, Inc., Case No. 03-10495, Adv. No. 03-50839 (Bankr. D. Del. Mar. 7, 2003) (order enjoining asbestos litigation against certain non-debtor affiliates); In re W.R. Grace & Co., Case No. 01-01139, Adv. No. 01-00771 (Bankr. D. Del. May 3, 2001) (order granting preliminary injunction enjoining asbestos suits against non-debtor subsidiaries); see also In re Harbison-Walker Refractories Co., Case No. 02-2080, Adv. No. 02-02080 (Bankr. W.D. Pa. Feb. 14, 2002) (enjoining asbestos lawsuits against the former owner of the debtor).

---

See, e.g., Robins, 788 F.2d at 1008 (noting that the district court had applied the test for a grant

of preliminary injunctive relief previously articulated by the Fourth Circuit and upholding the

grant of a preliminary injunction).[10]  Accordingly, bankruptcy courts balance:

1.    The debtor's reasonable likelihood of successful reorganization;

2.    The imminent risk of irreparable harm to the debtor's estate in the absence
      of an injunction;

3.    The balance of harms between the debtor and its creditors; and

4.    Whether the public interest weighs in favor of in an injunction.

See, e.g., Excel Innovations, 502 F.3d at 1095-1100; In re Lyondell Chem. Co., 402 B.R. 571,

588-89 (Bankr. S.D.N.Y. 2009).[11]   "It is important to recognize that the four considerations

applicable to preliminary injunctions are factors to be balanced and not prerequisites that must be

satisfied."  In re Eagle-Picher Indus., Inc., 963 F.2d 855, 859 (6th Cir. 1992). "These factors

simply guide the discretion of the court; they are not meant to be rigid and unbending

requirements."  Id.

---

[10]    See also Real Truth About Obama, Inc. v. Fed. Election Comm'n, 575 F.3d 342, 346-47 (4th Cir. 2009),
        vacated on other grounds, 176 L. Ed. 2d 764 (2010) (adopting the preliminary injunction standard set forth
        in Winter v. Nat'l Res. Def. Council, Inc., 129 S.Ct. 365, 374 (2008), which requires a plaintiff to
        "'establish that he is likely to succeed on the merits, that he is likely to suffer irreparable harm in the
        absence of preliminary relief, that the balance of equities tips in his favor, and that an injunction is in the
        public interest'"); Solidus Networks, Inc. v. Excel Innovations, Inc., 502 F.3d 1086, 1094 (9th Cir. 2007)
        (holding that traditional preliminary injunction standard applies to section 105(a) injunctions and stating
        that "[t]he majority of circuits that have reviewed injunctions staying actions against non-debtors have
        applied the usual preliminary injunction standard") (citations omitted); In re W.R. Grace & Co., 412 B.R.
        657, 665 (D. Del. 2009) (applying four-factor preliminary injunction test in an asbestos section 524(g)
        case).

[11]    See also In re Chicora Life Ctr., LC, 553 B.R. 61, 64 (Bankr. D.S.C. 2016) (applying four-factor test in
        granting an injunction as to suits against debtor's manager for guaranty obligations); In re Brier Creek Corp.
        Ctr. Assocs. Ltd., 486 B.R. 681, 693-96 (Bankr. E.D.N.C. 2013) (same in granting an injunction as to suits
        against non-debtor guarantors); In re Fisher, 80 B.R. 58, 60 (Bankr. M.D.N.C. 1987) (applying four-factor
        test in denying a motion to enjoin enforcement of state foreclosure action against individual debtor).

1.    **The Debtor's Successful Reorganization Is Likely.**

In the context of bankruptcy proceedings, "success on the merits is to be evaluated in terms of the likelihood of a successful reorganization." Sudbury, Inc. v. Escott, 140 B.R. 461, 466 (Bankr. N.D. Ohio 1992).[12] Establishing that a reorganization is likely to be successful is not intended to be a particularly high standard, especially where, as here, the attempted reorganization has just begun. See Eagle-Picher, 963 F.2d at 860 ("In view of the bankruptcy court's protection of [the debtor's] reorganization effort, it is implicit in its decision that it believed [the debtor] had some realistic possibility of successfully reorganizing under Chapter 11."). Indeed, "at the early stages" of bankruptcy proceedings, the court "must make at least a rebuttable presumption that the [debtors] have made a good faith filing and are making a good faith effort to reorganize." In re Gathering Rest., Inc., 79 B.R. 992, 1001 (Bankr. N.D. Ind. 1986).[13]

Here, the Debtor's prospects for a successful reorganization are high. The Debtor has entered bankruptcy in good faith and in an effort to permanently, globally and equitably resolve current and future Bestwall Asbestos Claims through the establishment of a section 524(g) trust. The Debtor has the ability to fully fund a section 524(g) trust, as well as the administrative costs of its chapter 11 case. As set forth above, the Debtor has assets currently

---

[12]    See also Chicora Life Ctr., 553 B.R. at 66; Brier Creek Corp., 486 B.R. at 696; In re Otero Mills, Inc., 21 B.R. 777, 779 (Bankr. D.N.M. 1982).

[13]    See also In re Hillsborough Holdings Corp., 123 B.R. 1004, 1015 (Bankr. M.D. Fla. 1990) (until it can be determined that debtors are not viable business entities incapable of achieving a successful reorganization, it "would be premature to conclude . . . that this reorganization process is doomed and that there is no legal justification for granting the injunctive relief sought"); Dore & Assocs. Contracting, Inc. v. Am. Druggists' Ins. Co., 54 B.R. 353, 359-60 (Bankr. W.D. Wis. 1985) ("In the early stages of bankruptcy when it is uncertain if reorganization is feasible or not the bankruptcy court must have broader latitude in determining whether to grant injunctive relief."); In re Lahman Mfg. Co., 33 B.R. 681, 685 (Bankr. D.S.D. 1983) (injunction was proper at early stage against creditors of non-debtors because, although the probability of a successful reorganization at an early stage is "always somewhat speculative," a debtor "must be allowed to present a plan" of reorganization).

valued at approximately $165 million, plus access to funds through the Funding Agreement.  In

particular, the Funding Agreement obligates New GP, without any corresponding repayment

obligation by the Debtor, to fund the costs of the chapter 11 case and to provide funding for a

section 524(g) asbestos trust in the amount required by a confirmed plan of reorganization for the

Debtor to the extent the Debtor's other assets are insufficient to provide the requisite trust

funding.

Additionally, the Debtor is committed to engaging in good faith negotiations with

representatives for current and future claimants as soon as they are in a position to begin

discussions on a section 524(g) plan of reorganization.  (First Day Decl. ¶ 34).  In that regard, the

Debtor has already established a virtual data room that includes a substantial amount of

information that representatives of asbestos claimants are expected to request and is prepared to

make that information available to them at the appropriate time subject to an agreed-upon

protective order.  A number of similarly-situated companies have successfully used section

524(g) to resolve asbestos-related claims against them.[14]  In short, the Debtor's actions and

objectives are precisely what Congress envisioned when it enacted section 524(g).  Accordingly,

at this early stage of the proceedings, the Debtor's prospects for successfully reorganizing

strongly weigh in favor of the requested injunction.

### 2.      Failure to Enjoin Litigation of Bestwall Asbestos Claims Would Irreparably Harm the Debtor.

Further, the Debtor will be irreparably harmed unless an injunction issues.  As set

forth above, the Debtor filed its chapter 11 case to obtain a global and fair determination of all

---

[14]      See, e.g., In re Garlock Sealing Techs., LLC, Case No. 10-31607 (Bankr. W.D.N.C. 2010) (confirming a
plan providing for 524(g) relief); In re Yarway Corp., Case No. 13-11025 (Bankr. D. Del. 2015) (same); In
re Metex Mfg. Corp., Case No. 12-14554 (Bankr. S.D.N.Y. 2014) (same); In re Specialty Prods. Holding
Corp., Case No. 10-11780 (Bankr. D. Del. 2014) (same); In re W.R. Grace Co., Case No. 01-1140 (Bankr.
D. Del. 2012) (same); In re Leslie Controls, Inc., Case No. 10-12199 (Bankr. D. Del. 2010) (same).

current and future Bestwall Asbestos Claims, an option that is not available in the tort system or anywhere else.  It would defeat the purpose of the chapter 11 case if those claims effectively continue to be prosecuted in the tort system notwithstanding the pendency of the Debtor's bankruptcy case.

> **(a)     The Debtor Has a Contractual Obligation to Indemnify New GP and Likely Has Common Law Obligations to Indemnify Other Protected Parties for Any Liability on the Bestwall Asbestos Claims.**

Failure to enjoin litigation of Bestwall Asbestos Claims against the Protected Parties would irreparably harm the Debtor because, among other things, the Debtor has indemnity obligations that would make judgments against the Protected Parties on the Bestwall Asbestos Claims tantamount to judgments against the Debtor.[15]  In particular, the Debtor (i) has a contractual obligation to indemnify New GP in the event that New GP is held liable for any Bestwall Asbestos Claims and (ii) likely has common-law obligations to indemnify other Protected Parties for such claims.  The Debtor likely has indemnification obligations under state common law because any finding that a Protected Party is liable for the Bestwall Asbestos Claims (although it should not be so found) would necessarily allow claimants to hold the Debtor and the applicable Protected Party jointly and severally liable.  See Minn. Mining & Mfg. Co. v. Super. Ct., 206 Cal. App. 3d 1025, 1028 (Cal. Ct. App. 1988) (recognizing that the application of derivative liability theories such as alter ego creates joint and several liability).  And, of course,

---

[15]      Of course, because Old GP no longer exists and the Debtor is solely responsible for any Bestwall Asbestos Claims, a judgment against Old GP for Bestwall Asbestos Claims would necessarily constitute a judgment against the Debtor.

joint and several liability is the touchstone for indemnification obligations under state common law.[16]

Under these circumstances, an injunction is warranted because contractual and common law indemnification obligations would make the Debtor the real-party defendant in any suit against New GP or other Protected Parties and effectively eliminate the protections of the automatic stay.  Robins, 788 F.2d at 999.  Indeed, courts have consistently enjoined actions against non-debtors where, as here, the debtor has a clear obligation to indemnify the non-debtor for liability deriving from conduct for which the debtor is responsible.[17]

Permitting claimants to indirectly establish claims against the Debtor through actions against third parties with indemnity rights is wholly inconsistent with section 524(g)'s goal of consolidating and collectively resolving all asbestos claims, current and future, in the chapter 11 case.  Absent the requested injunction, Bestwall Asbestos Claims would be effectively liquidated outside of this Court through piecemeal litigation against the Protected

---

[16]     Travelers Cas. & Sur. Co. v. Bowman, 893 N.E.2d 583, 590 (Ill. 2008) (noting that "[t]he right to common law implied indemnity is available to a tortfeasor whose liability is vicariously imposed by policy of law rather than culpability of conduct" (citation and internal quotation marks omitted)); Dade Cty. School Bd. v. Radio Station WQBA, 731 So.2d 638, 642 (Fla. 1999) (common-law indemnity available where the party seeking indemnification is without fault and its liability is vicarious and solely for the wrong of another); see also AMJUR Indemnity § 20 (citation omitted) ("The doctrine of equitable indemnity applies only among defendants who are jointly and severally liable to the plaintiff.  In an action for common-law indemnity, the claimant must plead and prove that:  (1) he or she has discharged a legal obligation owed to a third party; (2) the defendant was also liable to the third party; and (3) as between the claimant and the defendant, the obligation ought to be discharged by the latter.").

[17]     See In re W.R. Grace & Co., Case No. 01-01139, 2004 WL 954772, at *4 (Bankr. D. Del. Apr. 29, 2004) (applying automatic stay to litigation between two non-debtor parties where one of the parties was entitled to contractual indemnity from the debtor on account of such claims and amending preliminary injunction order to include such actions); In re Lomas Fin. Corp., 117 B.R. 64, 68 (S.D.N.Y. 1990) (affirming grant of preliminary injunction and applying automatic stay to suits against officers and directors where corporate charter of debtor required indemnification of such officers and directors); Family Health Servs., 105 B.R. at 942–43 (issuing a preliminary injunction pursuant to section 105 of the Bankruptcy Code and applying automatic stay to collection actions against non-debtor members of debtor HMO because judgments against non-debtors would trigger claims for indemnification against the debtor HMO); see also Queenie, Ltd. v. Nygard Int'l, 321 F.3d 282, 287-88 (2d Cir. 2003) (identifying indemnification obligations as an example of where extending stay is warranted and citing authority extending the stay because of those obligations).

Parties in the tort system.  This state court litigation, if not stayed, would undermine the parties' and the Court's ability to achieve confirmation of a section 524(g) plan that treats all asbestos claimants, current and future, fairly and equitably.  In sum, enjoining the prosecution of Bestwall Asbestos Claims against the Protected Parties is required to avoid the irreparable harm to the Debtor that would flow from these indirect efforts in other courts to effectively litigate and liquidate the Bestwall Asbestos Claims against the Protected Parties.

> **(b)**    **Findings and Judgments in Litigation of the Bestwall Asbestos Claims Against the Protected Parties Might Bind the Debtor.**

In addition to the risk of indirectly fixing Bestwall Asbestos Claims through state court lawsuits establishing indemnity liability, if Bestwall Asbestos Claims against the Protected Parties are permitted to proceed, the Debtor faces the risk that findings and judgments against the Protected Parties would bind the Debtor, and effectively establish Bestwall Asbestos Claims against it, including under the doctrines of *res judicata* and collateral estoppel.[18]  Accordingly, any rulings or findings regarding Bestwall Asbestos Claims would frustrate the Debtor's efforts to resolve the claims globally and equitably in this chapter 11 case.

This risk is underscored by the fact that collateral estoppel has been applied offensively in some circumstances by litigants who were not parties to the prior litigation, such that asbestos claimants who have never before litigated their claims against the Debtor, or, for that matter, against the Protected Parties, might seek to establish liability against the Debtor

---

[18]    *Res judicata* bars claims where the following elements are met:  (1) the previous suit resulted in a final judgment on the merits; (2) the same cause of action is involved; and (3) both the party asserting *res judicata* and the party against whom *res judicata* is asserted were either parties or stand in privity with parties.  Williams v. Peabody, 719 S.E.2d 88, 92 (N.C. Ct. App. 2011) (citing State ex rel. Tucker v. Frinzi, 474 S.E.2d 127, 128 (N.C. 1996)).  Similarly, collateral estoppel bars the relitigation of issues where (1) the earlier suit resulted in a final judgment on the merits; (2) the issue in question was identical to an issue actually litigated and necessary to the judgment; and (3) both the party asserting collateral estoppel and the party against whom collateral estoppel is asserted were either parties to the earlier suit or were in privity with parties.  Id.

simply by pointing to a prior judgment on a Bestwall Asbestos Claim against a Protected Party.

See, e.g., Parklane Hosiery Co. v. Shore, 439 U.S. 322, 331 (1979).  Under these circumstances,

the Debtor cannot stand idly by as liability is effectively established against it by plaintiffs in

collateral proceedings.

Courts have consistently concluded that the risks of collateral estoppel and *res*

*judicata* warrant a stay of third-party litigation precisely because allowing that litigation to

proceed would thwart the purposes of the automatic stay.  Sudbury, 140 B.R. at 463 (granting

injunctive relief after finding that debtor's liability "may be determined on collateral estoppel

principles [by fact determinations reached on the same fact issues] in Plaintiffs' actions" against

non-debtors); Manville, 26 B.R. at 426-29 (concluding that risk of collateral estoppel would

irreparably injure estates and thus issuance of a stay was warranted); In re Am. Film Techs., Inc.,

175 B.R. at 850 (staying claims against debtor's directors and holding that a potential finding of

liability against such directors would be based on acts undertaken by directors as agents of the

debtor and, thus, would expose the debtor to the risk of being collaterally estopped from denying

liability for the directors' actions).  The same concerns warrant a stay in this case.

> **(c)     Litigation of the Bestwall Asbestos Claims Against the
> Protected Parties Will Prejudice the Debtor's Interests.**

In addition, litigation of the Bestwall Asbestos Claims against the Protected

Parties will create the substantial risk that statements, testimony and other evidence generated in

those proceedings will be used to try to establish Bestwall Asbestos Claims against the Debtor.

(Mercer Decl. ¶ 15).  Consequently, the commencement or continuation of Bestwall Asbestos

Claims could force the Debtor to defend its interest in other litigation, thereby defeating the

"breathing spell" intended by the automatic stay.  (Mercer Decl. ¶ 16).  The Debtor will be

required to actively involve itself in and defend the litigation of Bestwall Asbestos Claims, even

as it attempts simultaneously to move forward with its goal of reorganizing to address these very same issues.  (Mercer Decl. ¶¶ 9 n.4, 14-15).

Indeed, the burden of protecting against evidentiary prejudice was key to the court's grant of injunctive relief in <u>Manville</u>.  The court there succinctly explained the danger as follows:

> [O]nce a witness has testified to a fact, or what sounds like a fact, that witness may be confronted with his prior testimony under oath in a future proceeding directly involving Manville, whether or not Manville was a party to the record on which the initial testimony was taken.  Once an admission against interest is made, under oath or otherwise, by the agent of a party, that admission stands for all time.  No matter what Lake may stipulate, the thousands of other claimants and cross-claimants who are after Manville's assets, would be entitled to use the product of such discovery.

<u>In re Johns-Manville Corp.</u>, 40 B.R. 219, 225 (S.D.N.Y. 1984); <u>see</u> <u>also</u> <u>In re W.R. Grace & Co.</u>, 386 B.R. 17, 34 (Bankr D. Del. 2008) (staying actions against non-debtor railroad asserting liability based on railroad's transportation of asbestos-containing material from the debtors' mining operations because, among other things, the possibility of collateral estoppel and "record taint" in such actions would compel the debtors' participation and impair the reorganization effort).  These are consequences the Debtor should not be required to suffer (or be compelled to protect against).  The risk of evidentiary prejudice presented by litigation of the Bestwall Asbestos Claims against the Protected Parties further weighs in favor of injunctive relief.

### (d) Litigation of the Bestwall Asbestos Claims Against the Protected Parties Would Divert Key Personnel from the Debtor's Reorganization Efforts.

Finally, litigation of the Bestwall Asbestos Claims against the Protected Parties would divert key personnel from the important tasks required to establish a section 524(g) trust.  (Mercer Decl. ¶ 16).  For the reasons set forth above, the Debtor would have no choice but to participate in the defense of Bestwall Asbestos Claims that have been stayed but that are being

-20-

litigated against New GP or other Protected Parties.  This participation would include formulating defense strategies, attending depositions, reviewing and producing documents, preparing witnesses and engaging in any number of other litigation-related tasks.  In addition, Mr. Mercer and other personnel who will play key roles in the Debtor's restructuring would be required to spend substantial time managing and directing all the activities involved in the day-to-day defense of these lawsuits.  (Mercer Decl. ¶ 16).  These activities completely consumed many of the same personnel prior to the chapter 11 case.  (Id.)  The harm to the estate caused by the diversion of key personnel to manage the defense of the Bestwall Asbestos Claims against the Protected Parties also supports the grant of injunctive relief.

3.    **The Irreparable Harm that the Debtor Would Suffer in the Absence of an Injunction Substantially Outweighs Any Prejudice to the Defendants.**

The prejudice that the Debtor would suffer in the absence of an injunction — as described above — is substantial and irreversible.  Indeed, the very purpose of the Debtor's chapter 11 case would be defeated if litigation of the Bestwall Asbestos Claims against the Protected Parties is permitted.

In contrast, prejudice, if any, to the Defendants from an injunction will be minimal.  As an initial matter, for the reasons set forth below, litigation of the Bestwall Asbestos Claims against Old GP is already stayed pursuant to section 362(a)(1) of the Bankruptcy Code. Accordingly, the requested injunction does not impact, much less harm, Defendants asserting such claims.  However, even if such claims were not already stayed pursuant to section 362(a)(1), the harm an injunction might cause to any of the Defendants is minimal (to the extent any exists at all).

While certain of the Defendants might argue that an injunction will delay their attempts to obtain compensation, that is not necessarily the case.  First, plaintiffs in

asbestos-related suits typically name multiple defendants.  Such suits will continue against the

remaining defendants, even if litigation of the Bestwall Asbestos Claims is enjoined or stayed as

to the Debtor and the Protected Parties.  In addition, litigation is rarely efficient, and this is

especially true in the case of mass tort asbestos litigation, which generally requires extensive

discovery, involves numerous parties and presents complicated questions of causation.  By

contrast, a section 524(g) trust will provide all claimants — including future claimants who have

yet to institute litigation — with an efficient means through which to equitably resolve their

claims.

It is worth emphasizing that issuance of an injunction also will not permanently

Litigation of Bestwall Asbestos Claims against the Protected Parties poses the

legitimate risk that the holders of current asbestos-related claims could receive recoveries that

differ from those that would be realized by other current claimants as well as holders of future

asbestos-related claims based on trust distribution procedures ultimately approved by this Court.

Indeed, one of the overriding goals of section 524(g) is to ensure that the claims of all asbestos

claimants are evaluated and treated in a uniform manner, a goal that would be compromised if

claimants are permitted to effectively liquidate Bestwall Asbestos Claims against the Debtor

through litigation against the Protected Parties outside the bankruptcy.

It is worth emphasizing that issuance of an injunction also will not permanently

deprive the Defendants of an opportunity to pursue the Bestwall Asbestos Claims; instead, it will

merely halt those claims, on a temporary basis, giving the Debtor time to reach agreement with

representatives of all current and future claims on a section 524(g) plan of reorganization.  Here,

the requested injunction will do nothing more than place claimants that seek to litigate the

Bestwall Asbestos Claims outside of this Court in their appropriate position:  alongside all other

claimants who, through court-appointed representatives, are working with the Debtor to establish

a section 524(g) trust that equitably treats, and fully pays, all current and future Bestwall Asbestos Claims.[19]

Moreover, even if this Court assumes that an injunction might cause delay for some Defendants, it is well established that mere delay is insufficient to prevent the issuance of an injunction.  See In re United Health Care Org., 210 B.R. 228, 234 (S.D.N.Y. 1997) (finding delay to the enjoined party from pursuing remedies was heavily outweighed by potential harm to reorganization efforts).[20]  Further, the harm from any delay applicable to some Defendants is far outweighed by the harm that failure to issue the injunction would cause the Debtor.  The entire purpose and goal of this proceeding would be defeated absent the requested injunction.

Finally, the Defendants cannot establish harm based on misguided speculation that an injunction will potentially deprive them of ultimate payment for their claims.  As set forth above, the Debtor has assets valued at approximately $165 million and the Funding Agreement with New GP.  Among other things, the Funding Agreement will provide funding for a section 524(g) asbestos trust in the amount required by a confirmed plan of reorganization to the extent the Debtor's other assets are insufficient to fund the trust.

The balance of harms clearly favors the injunctive relief requested by the Debtor.

---

[19]    See Sudbury, 140 B.R. at 464-65; see also In re Combustion Eng'g, Inc., 391 F.3d 190, 234 (3d Cir. 2004) (The "unique funding mechanism [available under section 524(g)] makes it possible for future asbestos claimants to obtain substantially similar recoveries as current claimants in a manner consistent with due process.").

[20]    See also W.R. Grace & Co., 386 B.R. at 35 (finding that delay of compensation for asbestos claimants and potential loss of witness testimony did not outweigh potential harm to reorganization efforts); In re Lazarus Burman Assocs., 161 B.R. at 899 (concluding that delay was not sufficient harm to justify denial of injunction because "[t]he preliminary injunction will not invalidate the rights of [the creditor]" but rather "will merely delay the enforcement of those rights"); In re Am. Film Techs., Inc., 175 B.R. at 849 (defendants are "not being asked to forego [their] prosecution against the individual defendants, only to delay it"); In re PTI Holding Corp., 346 B.R. 820, 831-32 (Bankr. D. Nev. 2006) (holding that delay of pursuit of guaranty did not constitute sufficient harm to justify denial of injunction).

4.    **The Requested Injunctive Relief Will Further the Public Interest by Ensuring the Debtor's Successful Reorganization.**

Courts have consistently recognized the public interest in a successful reorganization.  See, e.g., United States v. Whiting Pools, Inc., 462 U.S. 198, 204 (1983); Sudbury, 140 B.R. at 465.  As one bankruptcy judge observed:  "'[P]romoting a successful reorganization is one of the most important public interests.'"  In re Gander Partners LLC, 432 B.R 781, 789 (Bankr. N.D. Ill. 2010) (quoting In re Integrated Health Servs., Inc., 281 B.R. 231, 239 (Bankr. D. Del. 2002)); see also Manville, 26 B.R. at 428 ("[T]he goal of removing all obstacles to plan formulation [is] eminently praiseworthy and [I] support[ ] every lawful effort to foster this goal while protecting the due process rights of all constituencies.").  A successful reorganization particularly serves the public interest in the asbestos context, where "completing the reorganization process . . . [will] resolv[e] thousands of claims in a uniform and equitable manner." W.R. Grace & Co., 386 B.R. at 36.

Permitting Bestwall Asbestos Claims against the Protected Parties to continue would defeat the purpose of the Debtor's chapter 11 case, which is to achieve a fair and equitable determination of all the Bestwall Asbestos Claims and establish a section 524(g) trust that will provide for equitable treatment of all claimants.  See In re Congoleum Corp., 362 B.R. 198, 201 (Bankr. D.N.J. 2007) ("Section 524 was created to provide a comprehensive resolution to asbestos liabilities both present and future.").  In the absence of the requested relief, the Court and all parties would simply be unable to globally and comprehensively resolve all Bestwall Asbestos Claims in this proceeding because many of such claims would be effectively liquidated through continued litigation in state courts.

Further, it is in the public interest to promote justice in the court system, and the Debtor respectfully submits that fair and equitable treatment of all holders of current and future

Bestwall Asbestos Claims can only be achieved in this Court, utilizing section 524(g) of the Bankruptcy Code, a statute designed specifically for that purpose. No similar result is achievable in the tort system or anywhere else.

## II. FOURTH CIRCUIT PRECEDENT RECOGNIZES THAT THE AUTOMATIC STAY APPLIES TO PROHIBIT PROSECUTION OF THE BESTWALL ASBESTOS CLAIMS AGAINST THE PROTECTED PARTIES.

As demonstrated above, there is ample basis for this Court to enjoin commencement or continuation of the Bestwall Asbestos Claims against the Protected Parties using the Court's section 105 powers. In addition, the commencement or continuation of Bestwall Asbestos Claims against Old GP are automatically stayed and Fourth Circuit precedent recognizes that the mandatory stay of section 362(a) may apply of its own force to prohibit the prosecution of Bestwall Asbestos Claims against other Protected Parties.

### A. The Commencement or Continuation of Bestwall Asbestos Claims Against Old GP Are Automatically Stayed.

As an initial matter, lawsuits against Old GP are automatically stayed by section 362 of the Bankruptcy Code. Section 362(a)(1) provides that the automatic stay prohibits the "commencement or continuation . . . of a judicial . . . proceeding against the debtor that was or could have been commenced before the commencement of the case under this title, or to recover a claim against the debtor that arose before the commencement of the case under this title." 11 U.S.C. § 362(a)(1). Here, the continuation or commencement of Bestwall Asbestos Claims against Old GP, which are unequivocally efforts to recover claims against the Debtor, are automatically stayed. As described above, Old GP no longer exists, and the Debtor is solely responsible for the Bestwall Asbestos Claims of Old GP. Thus, the commencement or continuation of Bestwall Asbestos Claims against Old GP can have only one purpose: the liquidation and recovery of claims against the Debtor. Such actions are expressly enjoined by

the automatic stay.  See In re Heating Oil Partners, No. 3:08-CV-1976 CSH, 2009 WL 5110838,

at *1 (D. Conn. Dec. 17, 2009) (holding, because any liability against a non-debtor successor of

debtor would have a direct economic impact upon the debtor, that default judgement entered as

to such entity was automatically stayed upon the debtor's chapter 11 filing and void *ab initio*),

aff'd sub nom. In re Heating Oil Partners, LP, 422 F. App'x 15 (2d Cir. 2011).

> **B.      The Commencement or Continuation of Bestwall Asbestos Claims Against Other Protected Parties Are Also Stayed by the Automatic Stay.**

Courts in the Fourth Circuit and elsewhere have recognized that certain theories

of recovery through which claimants seek to liquidate a debtor's liability on a claim against a

non-debtor are property of the Debtor's estate.  See, e.g., Steyr-Daimler-Puch of Am. Corp. v.

Pappas, 852 F.2d 132 (4th Cir. 1988) (holding that alter ego claim was property of the estate

given applicable state law); Holcomb v. Pilot Freight Carriers, Inc., 120 B.R .35, 41-42

(M.D.N.C. 1990) (applying North Carolina state law and holding that alter ego claims were

property of the estate); Morley v. Butler (In re Ontos, Inc.), 478 F.3d 427, 432-33 (1st Cir. 2007)

(analyzing both alter ego and successor liability actions and determining both were property of

the estate).[21]  Fraudulent transfer claims are similarly property of the estate.  In re Midstate Mills,

Inc., Case No. 13-50033, 2015 WL 5475295, *7 (Bankr. W.D.N.C. Sept. 15, 2015) (holding that

plaintiffs were barred from pursuing alter ego and fraudulent transfer claims because such claims

belonged to the debtor's estate).[22]  "[I]n the Fourth Circuit the rule is settled that Code

---

[21]     See also Alvarez v. Ward, 2011 WL 7025906, at *3 (W.D.N.C. Oct. 17, 2011) (noting "[c]onsistent with the Fourth Circuit's holding in Pappas . . . an alter ego claim is the property of the estate for purposes of Section 541(a)(1)"); Keene Corp. v. Coleman (In re Keene Corp.), 164 B.R. 844, 853 (Bankr. S.D.N.Y. 1994) (finding that "[f]or the same reasons stated with respect to the piercing claims, claims based upon successor liability should be asserted by the trustee on behalf of all creditors").

[22]     Further, it is uncontroversial that the Debtor, not individual creditors, has standing to assert fraudulent conveyance claims.  See 11 U.S.C. § 544(b) (providing that the "trustee" may avoid certain fraudulent

§ 362(a)(3) stays automatically—without a restraining order—a creditor's claim against a

third-party that the debtor can assert for the benefit of the estate." In re Litchfield Co. of S.C.

Ltd. P'Ship, 135 B.R. 797, 803 n.4 (W.D.N.C. 1992).

Here, plaintiffs have already filed fraudulent transfer claims against New GP in

the tort system.  In addition, it can be expected that, absent the requested injunctive relief,

plaintiffs will attempt to pursue Bestwall Asbestos Claims against the Protected Parties using

alter ego, successor and veil piercing theories.  All of the these claims likely constitute property

of the estate.  As a result, section 362(a)(3) of the Bankruptcy Code should apply to stay their

prosecution by the Defendants.  See Pappas, 852 F.2d at 136 (holding that because alter ego

claim was property of the estate, among other things, the automatic stay applied).[23]

Additionally, Fourth Circuit precedent recognizes that the automatic stay under

section 362(a)(1) may extend of its own force to enjoin actions against parties who share such an

identity of interest with the debtor that the debtor is in effect the real-party defendant.  See

Robins, 788 F.2d at 999-1000; see also McCartney v. Integra Nat'l Bank N., 106 F.3d 506, 510

(3d Cir. 1997) (concluding that the automatic stay enjoined action against non-debtor third party

where the debtor "was, in essence, the real party in interest" in the pursuit of a deficiency

judgment action against the third party).  The Fourth Circuit in Robins observed:

---

transfers); 11 U.S.C. § 548 (same).  Indeed, the Fourth Circuit has held that individual creditors lack
standing to assert claims, such as successor liability claims, that share the same underlying focus as
fraudulent conveyance claims that the Bankruptcy Code affords the debtor standing to assert for the benefit
of all creditors.  Nat'l Am. Ins. v. Ruppert Landscaping Co., Inc., 187 F.3d 439, 441 (4th Cir. 1999)
(holding that because parties' causes of action, including successor claims, were "so similar in object and
purpose to [fraudulent conveyance] claims that the trustee could bring in bankruptcy court" parties lacked
standing to pursue the claims in district court . . . [u]ntil the trustee has abandoned his potential fraudulent
conveyance action").  "To allow selected creditors to artfully plead their way out of bankruptcy court would
unravel the bankruptcy process and undermine an ordered distribution of the bankruptcy estate." Id. at 442.
"Reserving the [fraudulent conveyance] action for the [Debtor] maintains the integrity of the bankruptcy
proceedings and ensures that individual creditors cannot hijack the bankruptcy process." Id.

[23]    See 11 U.S.C. § 362(a)(3) (staying "any act to obtain possession of property of the estate or of property
from the estate or to exercise control over property of the estate").

> An illustration of such a situation would be a suit against a third-party who is entitled to absolute indemnity by the debtor on account of any judgment that might result against them in the case.

<u>Robbins</u>, 788 F.2d at 999.  Indeed, "[t]o refuse application of the statutory stay in that case would defeat the very purpose and intent of the statute."  <u>Id.</u>  This logic applies equally to situations where third-party litigation raises collateral estoppel and *res judicata* issues for the debtor.  <u>See id.</u> ("Clearly the debtor's protection must be extended to enjoin litigation against others if the result would be binding upon the debtor's estate, and this is so, whether the debtor is a party or not.") (citation and internal quotations omitted).[24]

Here, the Protected Parties, and New GP in particular, share such an identity of interest with the Debtor that the Debtor would be, in effect, the real-party defendant in Bestwall Asbestos Claims brought against the Protected Parties.  As discussed above, litigation of the Bestwall Asbestos Claims against the Protected Parties would effectively liquidate claims against the Debtor by triggering existing indemnification rights and further creates risks of claim and issue preclusion as well as evidentiary prejudice for the Debtor.  In view of this, in addition to the fact that none of the Protected Parties, other than Old GP, ever manufactured or sold an asbestos-containing product, there can be no doubt that the Debtor is in fact the real-party defendant in any suit seeking to liquidate and recover on a Bestwall Asbestos Claim against a Protected Party.  Accordingly, whether the Court relies on its broad powers under section 105 or looks to Fourth Circuit precedent with respect to the application of the automatic stay, it is clear that the injunctive or declaratory relief sought by the Debtor in this motion is necessary to protect

---

[24]     <u>See also</u> <u>McCartney</u>, 106 F.3d at 510 (the automatic stay applies when "there is such an identity of interest between the debtor and the third-party defendant that the debtor may be said to be the real party defendant and that a judgment against the third-party defendant will in effect be a judgment or finding against the debtor").

both the integrity of the bankruptcy proceeding and the Debtor's prospects for a successful

reorganization.

### III.   THE COURT SHOULD GRANT A TEMPORARY RESTRAINING ORDER TO EFFECTUATE THE RELIEF SOUGHT BY THE DEBTOR PENDING A FULL HEARING ON THIS MOTION.

This Court should immediately and with shortened notice enter a temporary

restraining order to preserve the effectiveness of the automatic stay until this Court has the

opportunity to hold a full hearing on the Debtor's request for injunctive or declaratory relief.

Rule 65(b) of the Federal Rules of Civil Procedure (the "Civil Rules"), made applicable to this

adversary proceeding by Bankruptcy Rule 7065 provides:

> The court may issue a temporary restraining order without written or oral notice to the adverse party or its attorney only if: (A) specific facts in an affidavit or a verified complaint clearly show that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition; and (B) the movant's attorney certifies in writing any efforts made to give notice and the reasons why it should not be required.

Fed. R. Civ. P. 65(b).[25]  A temporary restraining order is properly granted where it is necessary

to prevent immediate and irreparable injury pending a hearing upon a motion for an injunction.

7 Moore's Federal Practice ¶ 65.05, at 65-100 (2d ed. 1990).

The facts presented here satisfy the requirements for a temporary restraining order

pending a full hearing on the injunctive or declaratory relief sought by the Debtor.  The Mercer

Declaration demonstrates that the Debtor will suffer "immediate and irreparable injury, loss, or

damage" in the absence of immediate relief.  Fed. R. Civ. P. 65(b).  (Mercer Decl. ¶¶ 11-16).

---

[25]   Although Civil Rule 65(c) requires the posting of a bond as a prerequisite to a preliminary injunction, Bankruptcy Rule 7065 exempts an application made by a debtor, trustee or debtor in possession from the bond requirement.  Fed. R. Bankr. P. 7065.  Accordingly, the Debtor requests that this Court forego imposing a bond requirement if the injunctive relief is granted.

Absent a temporary restraining order, the Debtor will be compelled to actively

monitor, participate in and defend, currently pending and additional threatened Bestwall

Asbestos Claims against the Protected Parties, notwithstanding the automatic stay, to guard

against, among other things, potential indemnity claims, evidentiary prejudice and the risks of

collateral estoppel and *res judicata*.  In point of fact, since its formation in July of 2017, more

than 150 Bestwall Asbestos Claims have already been filed against New GP, some of which

name other Protected Parties in addition to New GP.  On a daily basis, depositions are occurring,

court appearances are being scheduled, and answers are coming due in the cases asserting these

Bestwall Asbestos Claims.  (Mercer Decl. ¶ 9).

Given the automatic stay as to claims against the Debtor, certain Defendants may

seek to accelerate their claims against the Protected Parties as an end-run around the automatic

stay.  Further, new claims against the Protected Parties, by existing and new asbestos claimants

alike, may surge.  Immediate relief through a temporary restraining order is necessary to prevent

the irreparable harm to the Debtor that this would cause.

The Debtor cannot realistically provide effective notice to the thousands of named

plaintiffs who have sued or may sue the Protected Parties in the short period of time in which this

Court's action is needed.  Moreover, notice of the bankruptcy and of the Debtor's injunction

motion may itself precipitate the very run by the Defendants to sue the Protected Parties that a

temporary restraining order is necessary to prevent.  See <u>Am. Can Co. v. Mansukhani</u>, 742 F.2d

314, 322 (7th Cir. 1984) (notice not necessary where notice would defeat purposes of the action);

(Mercer Decl. ¶ 12).  Further, Defendants John and Jane Does 1-1000 are putative plaintiffs for

future asbestos actions against the Protected Parties and are unknown at this time.  The Debtor's

sole means of notifying these plaintiffs is through publication.  <u>First Tech. Safety Sys., Inc. v.</u>

Depinet, 11 F.3d 641, 650 (6th Cir. 1993) ("The normal circumstance for which the district court would be justified in proceeding *ex parte* is where notice to the adverse party is impossible, as in the cases where the adverse party is unknown or is unable to be found.").

Bankruptcy courts in other, similar asbestos chapter 11 cases (including this Court) have issued temporary restraining orders enjoining litigation as to third parties to avoid any immediate and irreparable harm to the debtor or its property. In re Kaiser Gypsum Co., Case No. 16-31602, Adv. No. 16-03313 (Bankr. W.D.N.C. Oct. 7, 2016); In re Garlock Sealing Techs., LLC, Case No. 10-31607, Adv. No. 10-03145 (Bankr. W.D.N.C. June 7, 2010).[26]

Under the circumstances, as in these other cases, a temporary restraining order is required to safeguard the Debtor's prospects for a successful reorganization. Although temporary restraining orders are generally limited to 14 days, before that period expires and for good cause, this Court may extend its order for an additional 14 days. Fed. R. Civ. P. 65(b)(2). To allow more parties in interest, including an appointed asbestos claimants' committee, to participate in the hearing on the requested relief and to conserve time and resources, the Debtor requests that the Court, for good cause, enter a temporary restraining order extending for the maximum period allowed under Civil Rule 65 — 28 days — and set a hearing on this Motion on or before that date. Alternatively, the Debtor respectfully requests that the Court enter a temporary restraining order for 14 days, subject to the Debtor's right to seek a further 14-day extension of that period, and set a hearing on or before the conclusion of the period as initially set or later extended.

---

[26]    See also In re Leslie Controls, Inc., Case No. 10-12199, Adv. No. 10-51394 (Bankr. D. Del. July 14, 2010); In re Specialty Prods. Holding Corp., Case No. 10-11780, Adv. No. 10-51085 (Bankr. D. Del. June 4, 2010); In re N. Am. Refractories Co., Case No. 02-20198, Adv. No. 02-2004 (Bankr. W.D. P.A. Jan. 4, 2002); In re G-1 Holdings Inc., Case No. 01-30135, Adv. No. 01-3013 (Bankr. D.N.J. Jan. 19, 2001).

## **CONCLUSION**

For all the reasons discussed above, the Debtor respectfully requests that the Court enter an order preliminarily enjoining the filing or continued prosecution of any Bestwall Asbestos Claim against the Protected Parties while the Debtor's bankruptcy case remains pending.  Alternatively, the Debtor requests that the Court enter an order declaring that the filing or continued prosecution of the Bestwall Asbestos Claims against the Protected Parties while the bankruptcy case remains pending violates the automatic stay.  A proposed form of order granting the Debtor's request for injunctive and declaratory relief is attached hereto as Exhibit A.

Further, the Debtor respectfully requests that the Court enter an order, substantially in the form attached hereto as Exhibit B, temporarily restraining the Defendants from filing or continuing to prosecute any Bestwall Asbestos Claim against the Protected Parties until the Court has an opportunity to hold a full hearing on this Motion.

Dated:  November 2, 2017
       Charlotte, North Carolina

Respectfully submitted,

/s / Garland S. Cassada
Garland S. Cassada
N.C. Bar No. 12352
Jonathan C. Krisko
N.C. Bar No. 28625
Richard C. Worf, Jr.
N.C. Bar No. 37143
ROBINSON, BRADSHAW & HINSON, P.A.
101 North Tryon Street, Suite 1900
Charlotte, North Carolina  28246
E-mail:  gcassada@robinsonbradshaw.com
       jkrisko@robinsonbradshaw.com
       rworf@robinsonbradshaw.com

-and-

Gregory M. Gordon (TX 08435300)
Dan B. Prieto (TX 24048744)
Amanda Rush (TX 24079422)
JONES DAY
2727 N. Harwood Street
Dallas, Texas  75201
Telephone:  (214) 220-3939
Facsimile:  (214) 969-5100
E-mail:  gmgordon@jonesday.com
       dbprieto@jonesday.com
       asrush@jonesday.com

-and-

Jeffrey B. Ellman (GA 141828)
Brad B. Erens (IL 620664)
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia 30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330
E-mail:  jbellman@jonesday.com
       bberens@jonesday.com

PROPOSED ATTORNEYS FOR THE
PLAINTIFF/DEBTOR AND DEBTOR IN
POSSESSION

**CERTIFICATE OF MOVANT'S ATTORNEY PURSUANT TO FEDERAL RULE
OF CIVIL PROCEDURE 65(B)(1)(B) AND FEDERAL BANKRUPTCY RULE 7065**

Pursuant to Federal Rule of Civil Procedure 65(b)(1)(B) and Federal Rule of

Bankruptcy Procedure 7065, I hereby certify as counsel for movant herein that, for the reasons

stated in this Motion, notice should not be required.  However, the Debtor will cause copies of

this Motion and other papers filed in this adversary proceeding, except as otherwise set forth in

an order entered by this Court, to be sent out by overnight delivery as soon as practicable to

known, existing counsel for the Defendants in their respective underlying asbestos lawsuits.

*/s/ Garland S. Cassada*
Garland S. Cassada

## **EXHIBIT A**

NAI-1503137520

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| BESTWALL LLC[1] | : | Case No. 17-31795 |
| | : | |
| Debtor. | : | |
| | : | |
| | : | |
| BESTWALL LLC, | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Adv. Pro. No. 17-<u>3105</u> |
| | : | |
| THOSE PARTIES LISTED ON APPENDIX | : | |
| A TO COMPLAINT and JOHN AND JANE | : | |
| DOES 1-1000, | : | |
| | : | |
| Defendants. | : | |
| | : | |

**ORDER GRANTING THE DEBTOR'S REQUEST FOR**
**PRELIMINARY INJUNCTIVE AND DECLARATORY RELIEF**

This matter comes before the Court on the above-captioned debtor's and debtor's

in possession (the "<u>Debtor</u>") Complaint for Injunctive and Declaratory Relief (i) Preliminarily

---

[1] The last four digits of the Debtor's taxpayer identification number are 5815.  The Debtor's address is
100 Peachtree Street, N.W., Atlanta, GA 30303.

Enjoining Certain Actions Against Non-Debtors, or (ii) In the Alternative, Declaring That the

Automatic Stay Applies to Such Actions and (iii) Granting a Temporary Restraining Order

Pending a Full Hearing on the Motion (the "Complaint") and the Debtor's Motion for an Order

(i) Preliminarily Enjoining Certain Actions Against Non-Debtors, or (ii) In the Alternative,

Declaring that the Automatic Stay Applies to Such Actions and (iii) Granting a Temporary

Restraining Order Pending a Full Hearing on the Motion (the "Motion").[2]  The Court having

reviewed the Complaint and the Motion, and the evidence submitted in support, including

(a) the *Declaration of J. Joel Mercer, Jr. in Support of Debtor's Complaint to Extend or Apply

the Automatic Stay and Related Motions* (the "Mercer Declaration") and (b) the *Declaration of

Tyler L. Woolson in Support of First Day Pleadings* (the "First Day Declaration"), filed in the

main docket for the Debtor's chapter 11 case, together with any responses to the Motion, and the

Court having heard the arguments of counsel at the hearing on _____, 2017, the Court

finds and concludes as follows:

       A.     The plaintiff in this adversary proceeding is Debtor Bestwall LLC.  The

Defendants in this adversary proceedings are those parties listed on Appendix A to the

Complaint and the Motion, as well John and Jane Does 1-1000.  The Defendants listed on

Appendix A are all plaintiffs in lawsuits that seek to hold or may seek to hold the Protected

Parties liable for the Bestwall Asbestos Claims.  The Protected Parties are listed in Appendix B

to the Complaint and the Motion.  Defendants John and Jane Does 1-1000 are prospective

plaintiffs who may at any time while the above-captioned chapter 11 case is pending seek to hold

the Protected Parties liable for the Bestwall Asbestos Claims.  Copies of Appendix A and

---

[2]      Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

Appendix B to the Complaint and the Motion will be made exhibits hereto upon the signing of this Order.

B.    The Debtor seeks, pursuant to sections 105 and 362 of the Bankruptcy Code, an order prohibiting the Defendants from continuing or commencing against any of the Protected Parties any action or claim asserting, on any theory (whether direct, derivative, joint and several, successor or vicarious liability or otherwise), any Bestwall Asbestos Claims.

C.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 29 U.S.C. § 157(b)(2).  Venue for this matter is proper in this district pursuant to 28 U.S.C. § 1409.

D.    There is a reasonable likelihood that the Debtor will succeed on the merits by successfully reorganizing and establishing a trust pursuant to 11 U.S.C. § 524(g) to resolve asbestos-related claims against it.  The Debtor has filed its chapter 11 case in good faith, and it intends to engage in good-faith negotiations with representatives for current and future claimants regarding a section 524(g) plan of reorganization.  The Debtor also has sufficient resources to fund the costs of the chapter 11 case as well as a plan of reorganization that includes a section 524(g) trust.

E.    The prosecution of Bestwall Asbestos Claims against the Protected Parties would amount to continued prosecution of those claims in the tort system thereby defeating the purpose of the chapter 11 case.

F.    Without the injunctive relief sought herein, the Debtor would suffer the following irreparable harm:

1.    Recoveries against the Protected Parties could trigger the Debtor's indemnification obligations and have the effect of fixing asbestos-related claims against the Debtor outside of the chapter 11 case;

2.    Under the doctrines of collateral estoppel and *res judicata*, the resolution of issues in litigation of the Bestwall Asbestos Claims against New GP or other Protected Parties might bind the Debtor;

3.    Statements, testimony and other evidence generated in litigation of the Bestwall Asbestos Claims against the Protected Parties could be used to try to establish the Debtor's own liability; and

4.    As a result of the foregoing, the Debtor would be compelled to actively monitor, participate in and defend litigation of the Bestwall Asbestos Claims against the Protected Parties, and key personnel would be diverted from assisting the Debtor in achieving its restructuring goals.

G.    For these reasons, the failure to grant an injunction would severely harm the Debtor.  In contrast, any harm to the Defendants from an injunction would be minimal.  The Defendants cannot demonstrate harm based on delay or deprivation of ultimate payment.  In addition, the injunction will ensure that the benefits of a global and fair determination of asbestos-related claims against the Debtor flow to all claimants.  Accordingly, the balance of harms favors the requested injunctive relief.

H.    The grant of an injunction will further the public interest in the Debtor's successful reorganization, whereas the failure to grant an injunction would hamper those efforts.

I.      The Court further finds and concludes that Bestwall Asbestos Claims against Old GP are actions that are "against the debtor" or that seek to "recover a claim against the debtor" pursuant to section 362(a)(1) of the Bankruptcy Code.

J.      The Court further finds and concludes that Bestwall Asbestos Claims against Protected Parties asserting fraudulent transfer claims or theories of recovery through which Defendants seek to liquidate the Debtor's liability constitute property of the Debtor's estate.  Application or extension of the automatic stay of section 362 of the Bankruptcy Code to such Bestwall Asbestos Claims while the bankruptcy case remains pending is warranted pursuant to section 362(a)(3) of the Bankruptcy Code.

K.      The Court further finds and concludes that Bestwall Asbestos Claims against the Protected Parties are inherently intertwined with asbestos-related claims against the Debtor, such that the Debtor is the real-party defendant to any such claims.  Application or extension of the automatic stay of section 362 of the Bankruptcy Code to Bestwall Asbestos Claims against the Protected Parties while the bankruptcy case remains pending is warranted in this case because those actions or claims are inextricably intertwined with asbestos claims against the Debtor, and hence constitute actions that are "against the debtor" or that seek "to recover a claim against the debtor" within the meaning of section 362(a)(l) of the Bankruptcy Code.  The legal and factual bases set forth in the Motion and at the hearing establish just cause for the relief granted herein.

Based on these findings, the Court ORDERS that:

1.      The Debtor's request to extend and/or apply the automatic stay, pursuant to sections 105 and 362 of the Bankruptcy Code, to any Bestwall Asbestos Claim against the Protected Parties is granted.

2.       Defendants are prohibited and enjoined from filing or continuing to prosecute any Bestwall Asbestos Claim against the Protected Parties while the Debtor's bankruptcy case remains pending, pursuant to sections 105 and 362 of the Bankruptcy Code. This injunction includes, without limitation: (i) the pursuit of discovery from the Protected Parties or their officers, directors, employees or agents; (ii) the enforcement of any discovery order against the Protected Parties; and (iii) further motions practice.

3.       Alternatively, the Court finds and declares that the filing or continued prosecution of any Bestwall Asbestos Claim against the Protected Parties while the bankruptcy case remains pending, including the actions listed in the last sentence of paragraph 2 above, violates the automatic stay imposed by sections 362(a)(l) and 362(a)(3) of the Bankruptcy Code.

4.       This Order is entered without prejudice to the Debtor's right to request that this Court extend this Order to include other entities or persons not previously identified in Appendix A or Appendix B to the Complaint and the Motion.

5.       Any party subject to this Order may seek relief from any of the provisions of this Order, including from the stay of further proceedings in this adversary proceeding, for cause shown.  This Order is without prejudice to the Debtor's or others' rights to seek relief pursuant under 11 U.S.C. § 362.

6.       Notwithstanding anything to the contrary in this Order, any party may, without leave of the Court, take reasonable steps to perpetuate the testimony of any person subject to this Order who is not expected to survive until trial on claims subject to this Order.

7.       Pursuant to Rule 7065 of the Federal Rules of Bankruptcy Procedure, the Debtor is relieved from posting any security pursuant to Rule 65(c) of the Federal Rules of Civil Procedure.

8.      The Debtor shall serve a copy of this Order on counsel for the Defendants and the Bankruptcy Administrator within 3 business days from entry of this Order.

9.      This Order shall remain effective for the period through thirty days after the effective date of a confirmed plan of reorganization that is no longer subject to appeal or discretionary review.

10.     The Court retains jurisdiction over this Order and the relief granted herein.

This Order has been signed electronically.        United States Bankruptcy Court
The judge's signature and court's seal appear
at the top of the Order.

# **EXHIBIT B**

NAI-1503137520

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

|  |  |
|---|---|
| In re | :    Chapter 11 |
| | : |
| BESTWALL LLC[1] | :    Case No. 17-31795 |
| | : |
|      Debtor. | : |
| | : |
| | : |
| BESTWALL LLC, | : |
| | : |
|      Plaintiff, | : |
| | : |
| v. | :    Adv. Pro. No. 17-<u>3105</u> (___) |
| | : |
| THOSE PARTIES LISTED ON APPENDIX | : |
| A TO COMPLAINT and JOHN AND JANE | : |
| DOES 1-1000, | : |
| | : |
|      Defendants. | : |
| | : |

## <u>TEMPORARY RESTRAINING ORDER</u>

       This matter comes before the Court on the above-captioned debtor's and debtor's

in possession (the "<u>Debtor</u>") Complaint for Injunctive and Declaratory Relief (i) Preliminarily

---

[1]      The last four digits of the Debtor's taxpayer identification number are 5815.  The Debtor's address is
100 Peachtree Street, N.W., Atlanta, GA 30303.

Enjoining Certain Actions Against Non-Debtors, or (ii) In the Alternative, Declaring That the

Automatic Stay Applies to Such Actions and (iii) Granting a Temporary Restraining Order

Pending a Full Hearing on the Motion (the "Complaint") and the Debtor's Motion for an Order

(i) Preliminarily Enjoining Certain Actions Against Non-Debtors or, (ii) In the Alternative,

Declaring that the Automatic Stay Applies to Such Actions and (iii) Granting a Temporary

Restraining Order Pending a Full Hearing on the Motion (the "Motion").[2]  The Court having

reviewed the Complaint and the Motion, which include a request for a temporary restraining

order, as well as (a) the *Declaration of J. Joel Mercer, Jr. in Support of Debtor's Complaint to

Extend or Apply the Automatic Stay and Related Motions* (the "Mercer Declaration") and

(b) the *Declaration of Tyler L. Woolson in Support of First Day Pleadings* (the "First Day

Declaration"), filed in the main docket for the Debtor's chapter 11 case, and, having heard the

arguments of counsel at the hearing on November ____, 2017, the Court finds and concludes as

follows:

       A.     The plaintiff in this adversary proceeding is Debtor Bestwall LLC.  The

Defendants in this adversary proceedings are those parties listed on Appendix A to the

Complaint and the Motion, as well as John and Jane Does 1-1000.  The Defendants listed on

Appendix A are all plaintiffs in lawsuits that seek to hold or may seek to hold the Protected

Parties liable for the Bestwall Asbestos Claims.  The Protected Parties are listed in Appendix B

to the Complaint and the Motion.  Defendants John and Jane Does 1-1000 are prospective

plaintiffs who may at any time while the above-captioned chapter 11 case is pending seek to hold

the Protected Parties liable for the Bestwall Asbestos Claims.  Copies of Appendix A and

---

[2]      Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

<u>Appendix B</u> to the Complaint and the Motion will be made exhibits hereto upon the signing of this Order.

B.    The Debtor seeks, pursuant to sections 105 and 362 of the Bankruptcy Code, an order prohibiting the Defendants from continuing or commencing against any of the Protected Parties any action or claim asserting, on any theory (whether direct, derivative, joint and several, successor or vicarious liability or otherwise), any Bestwall Asbestos Claims.

C.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 29 U.S.C. § 157(b)(2).

D.    A denial of the Debtor's request for a temporary restraining order pending a hearing on the Debtor's request for preliminary and/or declaratory relief would cause the very harm that the Debtor seeks to prevent.  If this Court does not provide immediate relief, it is expected that:  (i) many Defendants who have already asserted Bestwall Asbestos Claims against the Protected Parties will attempt to continue prosecuting such claims against Old GP, New GP and other Protected Parties outside of the bankruptcy; (ii) many Defendants who have sued only the Debtor, and not any of the Protected Parties, will seek to amend their complaints to name one or more of the Protected Parties and prosecute Bestwall Asbestos Claims against those Protected Parties outside of the bankruptcy; (iii) many Defendants who have pending motions to amend their complaints to add certain of the Protected Parties, will continue to pursue those amendments in an effort to proceed with litigation against the Protected Parties outside of this case; and (iv) Defendants John and Jane Does 1-1000 will file Bestwall Asbestos Claims against the Protected Parties, and Old GP and New GP in particular, but not the Debtor.  Accordingly, the Debtor has demonstrated that it will suffer "immediate and irreparable injury, loss, or

damage" in the absence of immediate relief before any adverse party can be heard in opposition. Fed. R. Civ. P. 65(b).

E.      Over the last three months, New GP has been named in or added as a defendant to more than 150 Bestwall Asbestos Claims.  On a daily basis, depositions are occurring, court appearances are being scheduled and answers are coming due in the cases asserting these Bestwall Asbestos Claims.  If Bestwall Asbestos Claims against the Protected Parties are permitted to proceed pending a hearing on the Debtor's request for injunctive and/or declaratory relief, the Debtor will be compelled to actively monitor, participate in and defend, currently pending and additional threatened Bestwall Asbestos Claims against the Protected Parties, notwithstanding the automatic stay, in order to guard against, among other things, potential indemnity claims, evidentiary prejudice and the risks of collateral estoppel and *res judicata*, and key personnel will be diverted from assisting the Debtor in achieving its restructuring goals.

F.      Regardless of its diligence, the Debtor cannot realistically provide effective notice to the thousands of named plaintiffs that have commenced or may commence Bestwall Asbestos Claims against the Protected Parties in the short period of time in which this Court's action is needed.  Moreover, notice is likely to itself precipitate the very run by the Defendants to bring Bestwall Asbestos Claims against the Protected Parties that this temporary restraining order is requested, and, the Court finds is required, to prevent.

G.      Further, service on John and Jane Does 1-1000 is impossible because these individuals are putative plaintiffs for future asbestos actions against the Protected Parties and are unknown at this time.

H.      Accordingly, this Court finds it appropriate to enter a temporary restraining order with limited notice to the Defendants pursuant to Federal Rule of Civil Procedure 65(b)(l) and Federal Rule of Bankruptcy Procedure 7065.

I.      To allow more parties in interest, including an appointed asbestos claimants' committee, to participate in the hearing on the requested relief and to conserve time and resources, this Court finds good cause for an extension and will enter a temporary restraining order extending for the maximum period allowed under Federal Rule of Civil Procedure 65 — 28 days — and set a hearing on the Motion on or before that date.

J.      The legal and factual bases set forth in the Motion and at the hearing establish just cause for the relief granted herein.

Based on these findings, the Court hereby ORDERS that:

1.      The Defendants are prohibited and enjoined from filing or continuing to prosecute any Bestwall Asbestos Claim against the Protected Parties through 28 days from the date of this Order, during which time the Court will hold a hearing on the Debtor's request for injunctive and/or declaratory relief on _____ at _____ _

2.      This Order is entered without prejudice to the Debtor's right to request that this Court extend this Order to include other entities or persons not previously identified in Appendix A or Appendix B to the Complaint and the Motion.

3.      Any party subject to this Order may seek relief from any of the provisions of this Order for cause shown.  This Order is without prejudice to the Debtor's or others' rights to seek relief pursuant to the automatic stay under 11 U.S.C. § 362.

4.      Notwithstanding anything to the contrary in this Order, any party may, without leave of the Court, take reasonable steps to perpetuate the testimony of any person subject to this Order who is not expected to survive the duration of this Order.

5.      Pursuant to Rule 7065 of the Federal Rules of Bankruptcy Procedure, the Debtor is relieved from posting any security pursuant to Rule 65(c) of the Federal Rules of Civil Procedure.

6.      The Debtor shall serve a copy of this Order on counsel for the Defendants and the Bankruptcy Administrator within 3 business days from entry of this Order.

7.      This Order shall be promptly filed in the clerk's office and entered in the record.

8.      This Court retains jurisdiction over this Order and the relief granted herein.

This Order has been signed electronically.          United States Bankruptcy Court
The judge's signature and court's seal appear
at the top of the Order.

# APPENDIX A

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALDAY | JIMMY M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ALLGOOD | SYBLE R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BANKS | KIMSEY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BARE | WALLACE E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BARNES | CLARENCE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BARRY | ERNEST L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BASS | BILLY G | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BOGGS | HERBERT R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BOLTON | RUBY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BRACEY | LLOYD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BRAMBLETT | ROBERT L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BRAY | MAX E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BUFORD | OLIVE W | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BURNETTE | ROBERT H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| BURNS | BROWARD L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CAMPBELL | IRENE R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CAMPBELL | KERSEY L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CANUP | CHARLES A | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CASWELL | ROBERT R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CHANEY | JIMMY L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CHISM | MOLLIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CLARK | JAMES R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| COLEMAN | ANNIE M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| COLEMAN | PERRY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| COSBY | BRENDA A | MS | 10-0078 | A JOEL BENTLEY, JR. |
| COX | SHIRLEY M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| CRAIG | ROBERT W | MS | 10-0078 | A JOEL BENTLEY, JR. |
| DOWDEY | JESSIE O | MS | 10-0078 | A JOEL BENTLEY, JR. |
| DYE | HENRY E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| EDISON | NORMAN E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| EDWARDS | HUBERT A | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ELLISON | JASPER L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ELLZEY | ROBERT L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| FELIX | WILLIE J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| FINNEY | LOUISE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GARRETT | PATRICIA M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GASTEN | DAVID L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GEIGER | CLARENCE E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GEOGHAGEN | JOEL J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GILL | JIMMIE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| GURLEY | SARAH J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HAMM | JOE C | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HARALSON | RUBY F | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HARRIS | PATRICIA | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HARTLEY | MARVIN E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HOLMES | JESSE J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HOPKINS | SHERMAN | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HORNE | EUGENE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| HOWARD | ANNETTE S | MS | 10-0078 | A JOEL BENTLEY, JR. |
| INMAN | DAISY M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| JAMES | DORIS C | MS | 10-0078 | A JOEL BENTLEY, JR. |
| JOHNSON | ESSIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| JONES | RACHEL S | MS | 10-0078 | A JOEL BENTLEY, JR. |
| JORDAN | ROY D | MS | 10-0078 | A JOEL BENTLEY, JR. |
| KILLINGSWORTH | WILLIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LITTLE | AUDREY E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LITTLE | ROBERT H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LOCKRIDGE | NATHAN H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LOOSER | FRANK H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LUMPKIN | JOHNNIE B | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MADDOX | CATHERINE E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MARSHALL | CATHERINE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MAYER | LOUISE J | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCCORD | HARBERT H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCCOY | ROBERT | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCCUTCHEON | ANNIE R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCDANIEL | CHARLES K | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MCVAY | MARY E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MILLS | WILLIE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MONIGAN | ELSTON | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MORRELL | CLIFTON | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MOSLEY | CHARLES M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| MYERS | LENA L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| PATTON | HERMAN R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| PETERS | VELMA | MS | 10-0078 | A JOEL BENTLEY, JR. |
| PICKETT | LLOYD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| POCKETT | EDWARD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| POWERS | ALICE V | MS | 10-0078 | A JOEL BENTLEY, JR. |
| PRATHER | PAUL | MS | 10-0078 | A JOEL BENTLEY, JR. |
| RASH | NETTIE P | MS | 10-0078 | A JOEL BENTLEY, JR. |
| RIGBY | JOHN F | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ROBBINS | ROBERT | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ROBERTSON | HENRY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ROBERTSON | MELFORD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SANDERS | GEORGE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SANDERS | RALPH | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SCHELL | ROBERT D | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SCHRIMSHER | BONNIE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SHILO | LORETHA | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SIMS | QUITMAN JR V AR | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SIROIS | GUY N | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SLAPPY | STEPHEN | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SMITH | TOMMIE C | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SMITH | WILLIAM L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SPELL | JACK | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SPELL | JOHN | MS | 10-0078 | A JOEL BENTLEY, JR. |
| STANLEY | ROY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| STRICKLAND | DAVID H | MS | 10-0078 | A JOEL BENTLEY, JR. |
| STRINGER | GEORGE B | MS | 10-0078 | A JOEL BENTLEY, JR. |
| SULLIVAN | HELEN A | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TAYLOR | WARREN L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TERRELL | BULLY | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TUCKER | MARY D | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TURNER | EDWARD | MS | 10-0078 | A JOEL BENTLEY, JR. |
| TURNER | HOWARD D | MS | 10-0078 | A JOEL BENTLEY, JR. |
| VICKS | BRENDA F | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WALKER | JAMES R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WARD | CHARLES E | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WIDNER | LONNIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILLIAMS | FRANCIS | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILLIAMS | HELEN C | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILLIS | QUENCY R | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WILSON | LORENE M | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WOODFAULK | OTIS W | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WRIGHT | FREDDIE L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| WRIGHT | CHESTER L | MS | 10-0078 | A JOEL BENTLEY, JR. |
| YOUNGBLOOD | ELLIE | MS | 10-0078 | A JOEL BENTLEY, JR. |
| LEE | JAMES I | MS | 10-0078 | A JOEL BENTLEY, JR. |
| ST. CLAIRE | EDNA L | TX | B144481A | ADAMS, GILBERT T LAW OFFICES OF |
| TEEL | LEWIS | OH | ADMIN | ADAMS, GILBERT T LAW OFFICES OF |
| BIRNEY | WILLIAM R | TX | A159521-A | ADAMS, GILBERT T LAW OFFICES OF |
| BLACK | JOHN | PA | 03-90025 | ANAPOL WEISS |
| BOYD | WILLIAM G | PA | 0490120182 | ANAPOL WEISS |
| BOYD | CHARLES C | PA | 200490133 | ANAPOL WEISS |
| BRADLEY | DANIEL J. & MAR | PA | 5721 | ANAPOL WEISS |
| BRAUN | JAMES D | PA | 2002-90108 | ANAPOL WEISS |
| BUFORD | ROBERT | PA | 02-90112-182 | ANAPOL WEISS |
| CAMPBELL | MARNEY | PA | 200490042 | ANAPOL WEISS |
| CANTWELL | JACK E | PA | 0490121 | ANAPOL WEISS |
| CARPENTER | JAMES P | PA | 2002-90120-18-2 | ANAPOL WEISS |
| CASEY | THOMAS | PA | 2003-90041 | ANAPOL WEISS |
| CHESERONI | MICHAEL | PA | 0390044182 | ANAPOL WEISS |
| CLARK | JAMES | PA | 003723 | ANAPOL WEISS |
| COLLIER | EUGENE | PA | 200490150 | ANAPOL WEISS |
| COYLE | ROBBIN L | PA | 02-60125 | ANAPOL WEISS |
| CURRO | MARTIN W. & RUT | PA | 89-5898 | ANAPOL WEISS |
| CUTHBERT | CARMEN A | PA | 3765 | ANAPOL WEISS |
| DARRAH | GLENN | PA | 2002-90111 | ANAPOL WEISS |
| DATILLIO | MARK T | PA | 201290008 | ANAPOL WEISS |
| DEAN | LOUIS | PA | 2002-90152 | ANAPOL WEISS |
| DESILVIO | WILLIAM P | PA | 200490118 | ANAPOL WEISS |
| DEVALERIO | ALEXANDER | PA | 003759 | ANAPOL WEISS |
| DEVITO | JOSEPH J | PA | 201590005 | ANAPOL WEISS |
| DICARLANTONIO | LOUIS | PA | 02-90043-18-2 | ANAPOL WEISS |
| DOLONZO | ROCCO | PA | 003929 | ANAPOL WEISS |
| DUGAN | CARMEN | NJ | 750101 | ANAPOL WEISS |
| DUPOLDT | JAMES | PA | 02-90102 | ANAPOL WEISS |
| ERRIE | JOSEPH | PA | 001146 | ANAPOL WEISS |
| ESPOSITO | WILLIAM | PA | 002690 | ANAPOL WEISS |
| ESSMAN | ROBERT | PA | 200890007 | ANAPOL WEISS |
| FAJGIER | THOMAS J | OH | CV16868653 | ANAPOL WEISS |
| | WALTER | PA | 0490124182 | ANAPOL WEISS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FAUST | JOYCE | PA | 200590077182 | ANAPOL WEISS |
| FORAN | LEO C | PA | 200490126 | ANAPOL WEISS |
| FOREACRE | JEANNE A | PA | 201690010 | ANAPOL WEISS |
| FOREMAN | DONALD E | PA | 000686 | ANAPOL WEISS |
| FORREST | JOHN R | PA | 200490128 | ANAPOL WEISS |
| FRITZ | HERMAN | PA | 000347 | ANAPOL WEISS |
| GARSEY | KENNETH R | PA | 004621 | ANAPOL WEISS |
| GARVEY | JOHN | PA | 02-60091 | ANAPOL WEISS |
| GARVEY | THOMAS | PA | 2002-90118 | ANAPOL WEISS |
| GOHL | JOHN | PA | 03-90026 | ANAPOL WEISS |
| GOLDENBAUM | WILLIAM E | PA | 200490132 | ANAPOL WEISS |
| GOSCHKE | ROBERT E | PA | 200490125 | ANAPOL WEISS |
| GRIESBAUM | DONALD J | PA | 200490136182 | ANAPOL WEISS |
| GRUBE | CONRAD | PA | 201790000 | ANAPOL WEISS |
| GUZZI | ANGELO | PA | 200890016 | ANAPOL WEISS |
| HAMPTON | JOHN | PA | 200490135 | ANAPOL WEISS |
| HANLON | JOHN P | PA | 03-90024 | ANAPOL WEISS |
| HARPS | ISMEAL | PA | 03-90027 | ANAPOL WEISS |
| HARRIS | HOWARD | PA | 2002-90137-18-2 | ANAPOL WEISS |
| HARRISON | THOMAS | PA | 02-90192 | ANAPOL WEISS |
| HEMINGWAY | WILLIE | PA | 200490142 | ANAPOL WEISS |
| HICKS | GERALD J | PA | 200490127 | ANAPOL WEISS |
| HILL | ARTHUR W | PA | 200890010 | ANAPOL WEISS |
| HOFFMAN | FRED H | PA | 200490141 | ANAPOL WEISS |
| HRYCYK | ANDREW | PA | 02-60126 | ANAPOL WEISS |
| HUNTER | JOHN | PA | 2002-90114-182 | ANAPOL WEISS |
| HUTCHINSON | GREGORY A | PA | 0490153 | ANAPOL WEISS |
| IRION | RANDALL | PA | 201690009 | ANAPOL WEISS |
| JAMES | PATRICK | PA | 200590008 | ANAPOL WEISS |
| JANEZIC | JAMES J | PA | 2017900050000 | ANAPOL WEISS |
| JOHNSON | ALEXANDER | PA | 02-90046-18-2 | ANAPOL WEISS |
| JOHNSON | JAMES | PA | 003936 | ANAPOL WEISS |
| JONES | URSULA C | PA | 201790001 | ANAPOL WEISS |
| KILGALLON | DAVID | PA | 0490122 | ANAPOL WEISS |
| KING | CHARLES R | PA | 003635 | ANAPOL WEISS |
| KLINE | ROBERT N | NJ | L11705 | ANAPOL WEISS |
| KOLLHOFF | TIMOTHY J | PA | 2017900030000 | ANAPOL WEISS |
| KORT | HENRY C | PA | 200390088 | ANAPOL WEISS |
| LANGE | CHARLES | PA | 03-90023 | ANAPOL WEISS |
| LATHROP | JOHN C | PA | 0990004182 | ANAPOL WEISS |
| LENGER | PATRICIA | PA | 200690019 | ANAPOL WEISS |
| LOBACH | ROBERT E | PA | 02-90103 | ANAPOL WEISS |
| LUDWICK | ROBERT C | PA | 200690011 | ANAPOL WEISS |
| LYNCH | DONALD F | PA | 201590009 | ANAPOL WEISS |
| MARCHISELLO | DANIEL | PA | 201690004 | ANAPOL WEISS |
| MARTIN | CLARENCE | PA | 02-90132-18-2 | ANAPOL WEISS |
| MARTINDELL | HENRY J | PA | 201690006 | ANAPOL WEISS |
| MATTRAS | FRED S | PA | 2017900100000 | ANAPOL WEISS |
| MCCORMICK | MICHAEL | PA | 003938 | ANAPOL WEISS |
| MCDANIEL | THOMAS | PA | 02-60134 | ANAPOL WEISS |
| MCDERMOTT | WILLIAM H | NJ | L-4949-02 | ANAPOL WEISS |
| MCINTOSH | WINSTON L | PA | 200490143 | ANAPOL WEISS |
| MERRITT | RICHARD | PA | 97-601008 | ANAPOL WEISS |
| MIHALIK | GEORGE | PA | 2017900070000 | ANAPOL WEISS |
| MIKIEWICZ | JOHN | PA | 2017900130000 | ANAPOL WEISS |
| MOORE | JOSEPH M | PA | 200490104 | ANAPOL WEISS |
| MOORE | JOSEPH M | NJ | L-4297-98 | ANAPOL WEISS |
| MULLER | FRITZ | PA | 2002-90143 | ANAPOL WEISS |
| O'DONNELL | EDWARD J | PA | 2017900020000 | ANAPOL WEISS |
| OTT | FRANKLIN | PA | 201690002 | ANAPOL WEISS |
| OTTO | EDWARD | PA | 02-90190 | ANAPOL WEISS |
| PEARCE | ANDREW | PA | 02-90045-18-2 | ANAPOL WEISS |
| PESZEK | EUGENE | PA | 03-90028 | ANAPOL WEISS |
| PHILLIPS | JAMES | PA | 0590024182 | ANAPOL WEISS |
| PINNELLI | CHARLES G | NJ | L-3406-02 | ANAPOL WEISS |
| POCHOMIS | EDWARD | PA | 200690050 | ANAPOL WEISS |
| REITZ | HARRY | PA | 02-90113-182 | ANAPOL WEISS |
| RESTA | JOHN J | PA | 0790022182 | ANAPOL WEISS |
| RICHARDSON | GERARD T | PA | 201690001 | ANAPOL WEISS |
| RIVERA | JOSEPH A | PA | 200890001 | ANAPOL WEISS |
| ROBINSON | BRUCE A | PA | 200590010 | ANAPOL WEISS |
| ROCHE | GERALD M | PA | 200590005182 | ANAPOL WEISS |
| ROMANO | MICHAEL | PA | 2017900040000 | ANAPOL WEISS |
| ROMBACH | FREDERICK | PA | 2002-90186 | ANAPOL WEISS |
| RONEY | DAVID | PA | 2002-90098 | ANAPOL WEISS |
| RUDOLPH | RONALD | PA | 003878 | ANAPOL WEISS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SABREE | WAHEED | PA | 200590017 | ANAPOL WEISS |
| SALERNO | ERIC | PA | 2017900060000 | ANAPOL WEISS |
| SCHEETZ | ELVIN N | PA | 98-C-1596S | ANAPOL WEISS |
| SEVERANCE | EDWARD | NJ | CAML00412505 | ANAPOL WEISS |
| SHARPE | WALTER | PA | 002814 | ANAPOL WEISS |
| SHELTON | DANIEL | NJ | L242005 | ANAPOL WEISS |
| SIEGENTHALER | JAY | PA | 200690028 | ANAPOL WEISS |
| SMITH | JAMES W | PA | 200590001 | ANAPOL WEISS |
| SMITH | RONALD E | PA | 200590002 | ANAPOL WEISS |
| SMITH | RONALD R | PA | 2017900110000 | ANAPOL WEISS |
| SMOLEN | EDWARD | PA | 200590004182 | ANAPOL WEISS |
| SOLOMON | EDWARD | PA | 02-60130 | ANAPOL WEISS |
| SPURILL | JAMES | PA | 201690013 | ANAPOL WEISS |
| STELLAR | ROBERT | PA | 200690049182 | ANAPOL WEISS |
| STINSON | PAUL | PA | 02CV1769 | ANAPOL WEISS |
| TALBOT | MARVIN O | PA | 200490149 | ANAPOL WEISS |
| TEMPLE | DAVID R | PA | 201690012 | ANAPOL WEISS |
| VALENTINO | DOMINICK | PA | 200490018182 | ANAPOL WEISS |
| WAGNER | WILLIAM | PA | 2002-90122 | ANAPOL WEISS |
| WALLIN | FRANCIS | PA | 02-90107 | ANAPOL WEISS |
| WALSH | EDWARD | PA | 2002-90115-182 | ANAPOL WEISS |
| WALSH | JOHN | PA | 02-90101 | ANAPOL WEISS |
| WARNER | WILLIAM | PA | 99-90009-18-2 | ANAPOL WEISS |
| WATSON | WILLIAM | PA | 89-6067 | ANAPOL WEISS |
| WEBB | JOHN | PA | 200490019 | ANAPOL WEISS |
| WEINCYZK | FRANK C | PA | 0490123182 | ANAPOL WEISS |
| WEISBROD | JOSEPH | PA | 2002-90230 | ANAPOL WEISS |
| WHEATLEY | DAVID | PA | 2002-90097-18-2 | ANAPOL WEISS |
| WHELAN | MICHAEL | PA | 02-90106 | ANAPOL WEISS |
| WILLIAMS | CHRISTIAN | PA | 02-90105 | ANAPOL WEISS |
| WILLIAMS | JULIA | PA | 0490119182 | ANAPOL WEISS |
| WILLIAMS | NOAH R | PA | 0590041182 | ANAPOL WEISS |
| WILSON | HOWARD | PA | 200490147 | ANAPOL WEISS |
| WOODS | CLAUDE E | PA | 200890012 | ANAPOL WEISS |
| YURKOVICH | WILLIAM | PA | 201590001 | ANAPOL WEISS |
| ZIMMERMAN | THOMAS | PA | 03-90030182 | ANAPOL WEISS |
| ZUCARO | BIAGIO | PA | 200490116182 | ANAPOL WEISS |
| HILTON | SAMUEL C | FL | 99-00069-CA | ANDERSON & HOWELL |
| WARE | RAYMOND A | FL | 99-00064-CA | ANDERSON & HOWELL |
| ABATO | ANTHONY | MD | 87CG-2344 | ANDERSON, COE & KING |
| ABBOTT | DELORES | MD | 86CG-1472 | ANDERSON, COE & KING |
| ABBOTT | JOHN B | MD | 87CG-1520 | ANDERSON, COE & KING |
| ABENDSCHOEN | BRENT | MD | 8814-8507 | ANDERSON, COE & KING |
| ADAMS | ALBERT W | MD | 87CG-3543 | ANDERSON, COE & KING |
| ADAMS | AUDIS | MD | 87CG-1362 | ANDERSON, COE & KING |
| ADY | JAMES L | MD | 86CG-2395-41-65 | ANDERSON, COE & KING |
| ALBERS | JOHN J | MD | 90180506 | ANDERSON, COE & KING |
| ALBRIGHT | JOSEPH L | MD | 86CG-538/51/138 | ANDERSON, COE & KING |
| ALLEN | JAMES A | MD | 87-CG-3031 | ANDERSON, COE & KING |
| ANDERSON | EDWARD | MD | 87CG-1375 | ANDERSON, COE & KING |
| ANDRYSIAK | TIMOTHY W | MD | 87CG-1428/38/98 | ANDERSON, COE & KING |
| ANELLO | ANTHONY J | MD | 87CG-122 | ANDERSON, COE & KING |
| ANGEL | EARL H | MD | 88CG-452 | ANDERSON, COE & KING |
| ARMIGER | GEORGE F | MD | 87CG-3676/45146 | ANDERSON, COE & KING |
| ARMSTRONG | GORDON | MD | 87CG-1345/38/18 | ANDERSON, COE & KING |
| ARNOLD | CHARLES F | MD | 87CG-3677/45147 | ANDERSON, COE & KING |
| ARNOLD | ROBERT P | MD | 87CG-3605/45/75 | ANDERSON, COE & KING |
| ASH | JOHN D | MD | 87181553 | ANDERSON, COE & KING |
| AZZARELLO | SAMUEL J | MD | 86CG-862/22/112 | ANDERSON, COE & KING |
| BACASTOW | RICHARD T | MD | 87CG-3047/43117 | ANDERSON, COE & KING |
| BACCALA | GEORGE H | MD | 88CG-465/51/64 | ANDERSON, COE & KING |
| BADOLATO | EDWARD | MD | 08CG-414 | ANDERSON, COE & KING |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | ANDERSON, COE & KING |
| BAILEY | HURBERT P | MD | 87CG-3048 | ANDERSON, COE & KING |
| BAILEY | ROBERT J | MD | 87CG-3582/45/52 | ANDERSON, COE & KING |
| BAKER | LAMOYNE S | MD | 87CG-2526 | ANDERSON, COE & KING |
| BAKER | ROBERT J | MD | 88057508 | ANDERSON, COE & KING |
| BAKER | THOMAS R | MD | 8707-2512 | ANDERSON, COE & KING |
| BANDELL | LOUIS | MD | 87CG-1415/38/85 | ANDERSON, COE & KING |
| BANKARD | WILLIAM G | MD | 88CG-407/51/7 | ANDERSON, COE & KING |
| BARDROFF | HOWARD S | MD | 87CG-466/51/65 | ANDERSON, COE & KING |
| BARKER | EDGAR | MD | 87CG-3568/45/38 | ANDERSON, COE & KING |
| BARKER | JAMES C | MD | 87CG-3568/45/38 | ANDERSON, COE & KING |
| BARLEY | LEWIS L | MD | 8727-8733 | ANDERSON, COE & KING |
| BARNES | WARREN F | MD | 87CG-1409 | ANDERSON, COE & KING |
| BARNETT | WILLIAM F | MD | 88CG-515/51/115 | ANDERSON, COE & KING |

Appendix A - 2

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARR | HENRY | MD | 88CG-497 | ANDERSON, COE & KING |
| BAXLEY | MILTON R | MD | 87CG-1510 | ANDERSON, COE & KING |
| BAYNES | JOHN J | MD | 87CG-2962-43-32 | ANDERSON, COE & KING |
| BAYNES | WILLIAM H | MD | 87CG-2948/43/18 | ANDERSON, COE & KING |
| BEAUDET | JOHN J | MD | 87CG-1515 | ANDERSON, COE & KING |
| BEAZLEY | OLIVER B | MD | 88179501 | ANDERSON, COE & KING |
| BECK | HENRY T | MD | 87CG1364/38/34 | ANDERSON, COE & KING |
| BECKER | ROBERT J | MD | 86CG-865 | ANDERSON, COE & KING |
| BECKMAN | JAMES M | MD | 87CG-862 | ANDERSON, COE & KING |
| BEGAY | NOTAH | AZ | 89-0210 | ANDERSON, COE & KING |
| BEGETT | WILLIAM | MD | 86CG-1393 | ANDERSON, COE & KING |
| BELCHER | CLYDE R | MD | 86CG-1097/23127 | ANDERSON, COE & KING |
| BELL | JAMES M | MD | 87CG-3072 | ANDERSON, COE & KING |
| BENDT | CHARLES M | MD | 87CG-3718/45188 | ANDERSON, COE & KING |
| BENEDICT | FRANK T | MD | 89188506 | ANDERSON, COE & KING |
| BENNETT | BERNARD F | MD | 8714-2544 | ANDERSON, COE & KING |
| BENNETT | EDWIN | MD | 87CG-3704 | ANDERSON, COE & KING |
| BENNETT | JAMES P | MD | 8900-6511 | ANDERSON, COE & KING |
| BENNETT | JOHN E | MD | 88-3375 HM | ANDERSON, COE & KING |
| BENTON | GARY L | MD | 87CG-3080 | ANDERSON, COE & KING |
| BENTON | HOYLE | MD | 87CG-3080 | ANDERSON, COE & KING |
| BERKERIDGE | WILLIAM F | MD | 87CG-3074/43/144 | ANDERSON, COE & KING |
| BERNACKI | ANTHONY | MD | 87352516 | ANDERSON, COE & KING |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | ANDERSON, COE & KING |
| BILDSTEIN | CHARLES E | MD | 88CG-580/51/180 | ANDERSON, COE & KING |
| BILLUPS | EUGENE | MD | 88CG-462 | ANDERSON, COE & KING |
| BILTZ | GEORGE | MD | 85CG-1738 | ANDERSON, COE & KING |
| BIRTCHER | GEORGE | MD | 88CG-419 | ANDERSON, COE & KING |
| BISHOP | FREDDIE | MD | 88050524 | ANDERSON, COE & KING |
| BISHOP | GORDON L | MD | 87CG-23B9/41/59 | ANDERSON, COE & KING |
| BITTLE | JAMES A | MD | 87CG-1426/38/96 | ANDERSON, COE & KING |
| BLACKMAN | KENNTH O. | MD | 90180522 | ANDERSON, COE & KING |
| BLAKE | LEMUEL | MD | 87CG-2374 | ANDERSON, COE & KING |
| BLAUCH | DALE E | MD | 3619 | ANDERSON, COE & KING |
| BLUMBERG | JOSEPH | MD | 87CG-3576 | ANDERSON, COE & KING |
| BOENING | MARVIN W | MD | 86CG-1585/25175 | ANDERSON, COE & KING |
| BOER | ATILLIO | MD | 8809-1545 | ANDERSON, COE & KING |
| BOER | UMBERTO | MD | 88CG-483 | ANDERSON, COE & KING |
| BOLANDER | WAYNE N | MD | 86CG-1638 | ANDERSON, COE & KING |
| BOLES | HOWARD | MD | 8729-4532 | ANDERSON, COE & KING |
| BOLTON | CLIFFORD | MD | 87CG-3004 | ANDERSON, COE & KING |
| BON | JOHN J | MD | 88328519 | ANDERSON, COE & KING |
| BONADIO | FRANK C | MD | 88CG-547/51/147 | ANDERSON, COE & KING |
| BORAM | JOHN E | MD | 87278588 | ANDERSON, COE & KING |
| BOROWY | STEPHEN | MD | 86CG-1466 | ANDERSON, COE & KING |
| BORSELLA | FRANK | MD | 88CG-598/51/198 | ANDERSON, COE & KING |
| BOWERS | FREDDIE A | MD | 87CG-1340/38/10 | ANDERSON, COE & KING |
| BOWERS | RAY | MD | 86CG-869 | ANDERSON, COE & KING |
| BOWMAN | EDGAR G | MD | 87CG-3645 | ANDERSON, COE & KING |
| BOYCE | EDWARD | MD | 87CG-1471 | ANDERSON, COE & KING |
| BOYD | JAMES E | MD | 86CG-1089 | ANDERSON, COE & KING |
| BOYD | WILLIAM | MD | 87CG-1371 | ANDERSON, COE & KING |
| BRACEY | VICTOR | MD | 90045519 | ANDERSON, COE & KING |
| BRAMBLE | HENRY C | MD | 86CG-225 | ANDERSON, COE & KING |
| BRAY | PATRICIA F | MD | 9018-0525 | ANDERSON, COE & KING |
| BREEDEN | JAMES E | MD | 87CG-3598/45/68 | ANDERSON, COE & KING |
| BREEDON | WOODROW W | MD | 87CG-2497/41/167 | ANDERSON, COE & KING |
| BRENNAN | EDWARD W | MD | 88112525 | ANDERSON, COE & KING |
| BRESSI | FRANK N | MD | 87CG3709/45/179 | ANDERSON, COE & KING |
| BREWSTER | JUNIOR C | MD | 87CG-3655/45125 | ANDERSON, COE & KING |
| BRICE | WILLIE | MD | 87CG-2370 | ANDERSON, COE & KING |
| BRITTINGHAM | EDWARDS L | MD | 88CG-585/51/185 | ANDERSON, COE & KING |
| BROADWATER | VIRGIL A | MD | 8735-2526 | ANDERSON, COE & KING |
| BROOKS | CALVIN D | MD | 87CG-1522/38192 | ANDERSON, COE & KING |
| BROOKS | CARLTON W | MD | 88CG-415/51/15 | ANDERSON, COE & KING |
| BROOKS | GEORGE E | MD | 8710-0514 | ANDERSON, COE & KING |
| BROWN | ALBERT E | MD | 8807-1547 | ANDERSON, COE & KING |
| BROWN | CURTIS J | MD | 86CG-1639 | ANDERSON, COE & KING |
| BROWN | EARL | MD | 9012-2503 | ANDERSON, COE & KING |
| BROWN | FREDERICK L | MD | 86CG-1006/23/36 | ANDERSON, COE & KING |
| BROWN | PHILLIP D | MD | 87CG-2436/41106 | ANDERSON, COE & KING |
| BROWN | REXFORD A | MD | 89125503 | ANDERSON, COE & KING |
| BROWN | ROBERT E | MD | 9024-2508 | ANDERSON, COE & KING |
| BRUBACH | RICHARD | MD | 89094503 | ANDERSON, COE & KING |
| BRUMWELL | JOSEPH L | MD | 87CG-1439 | ANDERSON, COE & KING |
| BUCKHEIT | WILLIAM | MD | 87CG-2997/43/67 | ANDERSON, COE & KING |
| BUCZEK | JOHN M | MD | 88281503 | ANDERSON, COE & KING |
| BULLOCK | HARVEY | MD | 87CG-1460 | ANDERSON, COE & KING |
| BURGAN | GEORGE | MD | 88CG-599 | ANDERSON, COE & KING |
| BURGER | CLAYTON L | MD | 87CG-2474/41144 | ANDERSON, COE & KING |
| BURGER | RICHARD D | MD | 87CG-2475/41145 | ANDERSON, COE & KING |
| BURKE | JOHN W | MD | 87CG-2489 | ANDERSON, COE & KING |
| BURNETT | RAYMOND S | MD | 88112529 | ANDERSON, COE & KING |
| BUSCEMI | MARIO | MD | 88091547 | ANDERSON, COE & KING |
| BUSCHMAN | WILLIAM J | MD | 87CG-3073/43143 | ANDERSON, COE & KING |
| BUTCHER | KENT H | MD | 87CG-3603 | ANDERSON, COE & KING |
| BUTRIM | JOHN A | MD | 8628-7041 | ANDERSON, COE & KING |
| BUTT | JAMES A | MD | 88CG-581 | ANDERSON, COE & KING |
| BUTZ | JOHN H | MD | 87CG-1425 | ANDERSON, COE & KING |
| CAHILL | DENNIS | MD | 90002512 | ANDERSON, COE & KING |
| CAIN | JOAN M | MD | 88CG-445 | ANDERSON, COE & KING |
| CAIN | ROBERT F | MD | 87CG-2343 | ANDERSON, COE & KING |
| CAIRENS | BILLY D | MD | 8721-2526 | ANDERSON, COE & KING |
| CALVERT | WILLIAM S | MD | 89340508 | ANDERSON, COE & KING |
| CAMPBELL | HENRY | MD | 87CG-3667 | ANDERSON, COE & KING |
| CANNELLA | SANTINO | MD | 87CG-1500/38170 | ANDERSON, COE & KING |
| CAPERNA | MOODY | MD | 87CG-1412 | ANDERSON, COE & KING |
| CAPERNA | MOODY T | MD | 90274556 | ANDERSON, COE & KING |
| CARETTI | LOUIS S | MD | 86CG-735 | ANDERSON, COE & KING |
| CARNES | CHARLES | MD | 8832-8535 | ANDERSON, COE & KING |
| CARNES | CHARLES L | MD | 88CG-431/51/31 | ANDERSON, COE & KING |
| CARPENTER | BERNARD | MD | 87CG-2341/41/11 | ANDERSON, COE & KING |
| CARR | ROBERT F | MD | 87CG-2952 | ANDERSON, COE & KING |
| CARRE | HORACE C | MD | 88CG-582 | ANDERSON, COE & KING |
| CARROLL | ROBERT E | MD | 87CG-3644/45114 | ANDERSON, COE & KING |
| CARTER | JAMES | MD | 90054503 | ANDERSON, COE & KING |
| CASCIO | PAUL J | MD | 87CG-123/34/261 | ANDERSON, COE & KING |
| CASEY | JOHN W | MD | 90194512 | ANDERSON, COE & KING |
| CATTERTON | ROBERT E | MD | 87CG-2335/41/5 | ANDERSON, COE & KING |
| CAVASINA | JAMES V | MD | 87CG-2406/41/76 | ANDERSON, COE & KING |
| CHAPPELL | BENJAMIN | MD | 87CG-3669 | ANDERSON, COE & KING |
| CHERRY | JOSEPH J | MD | 86-2120 M | ANDERSON, COE & KING |
| CHMIELEWSKI | EDWARD N | MD | 87CG-2418/41/88 | ANDERSON, COE & KING |
| CHRISTY | ROBERT E | MD | 87-CG-1385 | ANDERSON, COE & KING |
| CIARPELLA | JOHN F | MD | 87CG-3714/45184 | ANDERSON, COE & KING |
| CITTERMAN | ANZELM | MD | 87CG-1511/38181 | ANDERSON, COE & KING |
| CLARK | GERALD J | MD | 8710-6504 | ANDERSON, COE & KING |
| CLARK | WILLIAM H | MD | 87CG-1444 | ANDERSON, COE & KING |
| CLEMENTS | WILLIAM D | MD | 87CG-1334/38/4 | ANDERSON, COE & KING |
| CLIFTON | JOSEPH W | MD | 87CG-3129/43199 | ANDERSON, COE & KING |
| COLEMAN | EDWARD L | MD | 87CG-3071/43141 | ANDERSON, COE & KING |
| COLEMAN | LACEY E | MD | 88112524 | ANDERSON, COE & KING |
| COLLEY | JACK C | MD | 87CG-3068 | ANDERSON, COE & KING |
| COLLISON | KENNING T | MD | 87CG-3580/45/50 | ANDERSON, COE & KING |
| COMBS | GILBERT A | MD | 87CG-3011/43/81 | ANDERSON, COE & KING |
| COMER | JAMES C | MD | 8710-0527 | ANDERSON, COE & KING |
| COMOTTO | ELMO J | MD | 88CG-491/51/91 | ANDERSON, COE & KING |
| COMOTTO | LEO | MD | 88CG487/51/87 | ANDERSON, COE & KING |
| CONN | JACOB | MD | 8707-9694 | ANDERSON, COE & KING |
| COOK | HARRY H | MD | 87CG-2937/43/7 | ANDERSON, COE & KING |
| COOK | WILLIAM L | MD | 87CG-1350/38/20 | ANDERSON, COE & KING |
| COOPER | JOHN J | MD | 87294537 | ANDERSON, COE & KING |
| COOPER | RAYMOND | MD | 87CG-1470 | ANDERSON, COE & KING |
| CORBITT | BILLY | MD | 84CG-215 | ANDERSON, COE & KING |
| CORRELL | CALVIN | MD | 86CG-1088 | ANDERSON, COE & KING |
| CORRELL | LILLIAN H | MD | 88CG-537/51/137 | ANDERSON, COE & KING |
| COSSENTINO | LOUIS | MD | 87CG-2345/41/16 | ANDERSON, COE & KING |
| COSTELLO | JOHN P | MD | 86CG-1550 | ANDERSON, COE & KING |
| COTELLIS | STEPHEN | MD | 87CG-611/35/381 | ANDERSON, COE & KING |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | ANDERSON, COE & KING |
| COUNTS | JESSE | MD | 88103541 | ANDERSON, COE & KING |
| COVEY | WILLIAM L | MD | 87CG-3675/45145 | ANDERSON, COE & KING |
| COVTSOVASILIS | ANOSTAS | MD | 8821-1527 | ANDERSON, COE & KING |
| COWAN | FRANKLIN D | MD | 87CG-3060/43130 | ANDERSON, COE & KING |
| CRAWFORD | BASIL | MD | 87CG-3672 | ANDERSON, COE & KING |
| CREIGHTON | MARSHALL K | MD | 87CG-3651/45121 | ANDERSON, COE & KING |
| CREMEN | JAMES C | MD | 88148515 | ANDERSON, COE & KING |
| CROCETTI | HOWARD G | MD | 88179509 | ANDERSON, COE & KING |
| CROCETTI | LOUIS C | MD | 88162503 | ANDERSON, COE & KING |
| CULBERTSON | BOOKER T | MD | 88CG-447/51/47 | ANDERSON, COE & KING |
| CURRY | JOHN M | MD | 8807-1550 | ANDERSON, COE & KING |
| CUSIMANO | FRED J | MD | 87CG-3711/45181 | ANDERSON, COE & KING |

Appendix A - 3

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAHLKE | KURT H | MD | 87CG-2499-41-169 | ANDERSON, COE & KING |
| DAILY | WILLIAM J | MD | 88179502 | ANDERSON, COE & KING |
| DALEY | ELEANOR | MD | 87CG-1475 | ANDERSON, COE & KING |
| DALTON | JOHN T | MD | 88-091539 | ANDERSON, COE & KING |
| DANCY | ISHAM | MD | 87CG-1486 | ANDERSON, COE & KING |
| DAUSES | JOSEPH F | MD | 8707-9511 | ANDERSON, COE & KING |
| DAVENPORT | CHARLES R | MD | 87CG-3548/45/18 | ANDERSON, COE & KING |
| DAVIS | DONALD | MD | 87CG-1485 | ANDERSON, COE & KING |
| DAVIS | EARL L | MD | 8818-3526 | ANDERSON, COE & KING |
| DAVIS | ERNEST | MD | 87CG-2386 | ANDERSON, COE & KING |
| DAVIS | FLOYD R | MD | 8705-8568 | ANDERSON, COE & KING |
| DAVIS | GEORGE H | MD | 88CG-561 | ANDERSON, COE & KING |
| DAVIS | JOHN E | MD | 8912-5508 | ANDERSON, COE & KING |
| DAVIS | WILBUR | MD | 87CG-1499 | ANDERSON, COE & KING |
| DAWSON | CHARLES L | MD | 92230503 | ANDERSON, COE & KING |
| DEAN | NORMAN L | MD | 87CG-1374 | ANDERSON, COE & KING |
| DECARLO | ANGELO | MD | 88041527 | ANDERSON, COE & KING |
| DEFEO | VICTOR | MD | 88183533 | ANDERSON, COE & KING |
| DELORIERS | JOHN P | MD | 87CG-1452/38122 | ANDERSON, COE & KING |
| DEMENA | RUSSELL H | MD | 8727-8607 | ANDERSON, COE & KING |
| DEMORY | RAYMOND | MD | 8909-4515 | ANDERSON, COE & KING |
| DEMSKI | FELIX J | MD | 87170521 | ANDERSON, COE & KING |
| DENTON | JACK A | MD | 8727-8675 | ANDERSON, COE & KING |
| DERRY | MELVIN L | MD | 8727-8675 | ANDERSON, COE & KING |
| DESANTIS | ENZO | MD | 87CG-2440 | ANDERSON, COE & KING |
| DEVAUGHN | JOHN A | MD | 88041528 | ANDERSON, COE & KING |
| DEWITT | TRAVICE E | MD | 88091548 | ANDERSON, COE & KING |
| DIEM | JOSEPH W | MD | 87CG-2512/41102 | ANDERSON, COE & KING |
| DIETER | HARRY J | MD | 86CG-1006 | ANDERSON, COE & KING |
| DIETERICH | FLOYD R | MD | 8704-4076 | ANDERSON, COE & KING |
| DIETRICH | CHARLES M | MD | 87CG-2432/41102 | ANDERSON, COE & KING |
| DOAK | HOWARD | MD | 88057515 | ANDERSON, COE & KING |
| DOCKINS | ROBERT N | MD | 89216510 | ANDERSON, COE & KING |
| DODSON | WILLIAM E | MD | 87CG-1377 | ANDERSON, COE & KING |
| DONALDSON | EUGENE | MD | 88071552 | ANDERSON, COE & KING |
| DORBA | EDWARD | MD | 8719-1501 | ANDERSON, COE & KING |
| DOWDY | WILLIAM C | MD | 87CG-2347/41/17 | ANDERSON, COE & KING |
| DOXZON | EDGAR R | MD | 86CG-1095/23125 | ANDERSON, COE & KING |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | ANDERSON, COE & KING |
| DUFFIELD | MARVIN | MD | 8821-1528 | ANDERSON, COE & KING |
| DUNAHUGH | RAYMOND | MD | 87CG-3716/45186 | ANDERSON, COE & KING |
| DUNN | CLIFTON F | MD | 88041529 | ANDERSON, COE & KING |
| DUNNIGAN | JAMES V | MD | 87CG-2466/41136 | ANDERSON, COE & KING |
| DURHAM | EVERETTE | MD | 87CG-1408/38/78 | ANDERSON, COE & KING |
| EADY | LEON | MD | 87CG-3033 | ANDERSON, COE & KING |
| EARHARDT | JOHN A | MD | 87CG-2491 | ANDERSON, COE & KING |
| EBERLING | GEORGE W | MD | 87CG-2404/41/74 | ANDERSON, COE & KING |
| EHLERS | ROBERT L | MD | 90236502 | ANDERSON, COE & KING |
| ELIAS | JOHN | MD | 87CG-1480 | ANDERSON, COE & KING |
| ELLERS | GEORGE C | MD | 87CG-3594/45/64 | ANDERSON, COE & KING |
| ELLIGSON | EDWARD J | MD | 88057516 | ANDERSON, COE & KING |
| ETHEM | WALTER | MD | 87CG-3702 | ANDERSON, COE & KING |
| EVANS | DANIEL | MD | 87CG-2388 | ANDERSON, COE & KING |
| EYLER | RONALD E | MD | 87CG3685/45/155 | ANDERSON, COE & KING |
| FARAONE | HENRY J | MD | 87CG-3720-45190 | ANDERSON, COE & KING |
| FARINETTI | CHARLES | MD | 86CG216 11216 | ANDERSON, COE & KING |
| FARROW | JULIUS R | MD | 88071553 | ANDERSON, COE & KING |
| FARVER | LEROY A | MD | 8807-1554 | ANDERSON, COE & KING |
| FEAGINS | THOMAS | MD | 87CG-2968-43-38 | ANDERSON, COE & KING |
| FEDDON | WALTER L | MD | 87CG-2391-41-61 | ANDERSON, COE & KING |
| FENNELLY | ROBERT D | MD | 88041531 | ANDERSON, COE & KING |
| FENWICH | HARRT N | MD | 87CG-1211/37231 | ANDERSON, COE & KING |
| FERRANTE | RAYMOND S | MD | 88CG-486/51/86 | ANDERSON, COE & KING |
| FERRARE | MITCHELL J | MD | 87CG-1488/38158 | ANDERSON, COE & KING |
| FERRETTI | PASCHAL C | MD | 87CG-1497/38167 | ANDERSON, COE & KING |
| FIELDS | FRANCIS J | MD | 86CG-397-20-167 | ANDERSON, COE & KING |
| FIKE | WILBUR W | MD | 8814-8503 | ANDERSON, COE & KING |
| FIRENZA | VICTOR | MD | 87CG-1464-38-134 | ANDERSON, COE & KING |
| FISCHER | JOHN H | MD | 87CG-1524/38194 | ANDERSON, COE & KING |
| FISHER | WILLIAM E | MD | 88CG-464/51/64 | ANDERSON, COE & KING |
| FISHPAW | HERBERT L | MD | 87CG-3079/43149 | ANDERSON, COE & KING |
| FLACK | ALBERT | MD | 87CG-1472 | ANDERSON, COE & KING |
| FLEEGAL | JAMES | MD | 87CG-371945-89 | ANDERSON, COE & KING |
| FLEMING | BERNARD | MD | 8627-5044 | ANDERSON, COE & KING |
| FOARD | WILLIAM C | MD | 88CG-408/51/8 | ANDERSON, COE & KING |
| FOREMAN | LEONARD C | MD | 87CG-1373/38/43 | ANDERSON, COE & KING |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORNEY | NELLO L | MD | 88112511 | ANDERSON, COE & KING |
| FORT | PAUL E | MD | 87CG-2333 | ANDERSON, COE & KING |
| FORTE | MARVIN H | MD | 87CG-2530 | ANDERSON, COE & KING |
| FORTSON | CURTIS | MD | 90187520 | ANDERSON, COE & KING |
| FOUNTAIN | HARRY | MD | 86CG-655-21-155 | ANDERSON, COE & KING |
| FOWLER | EXCEL | MD | 87CG-2384 | ANDERSON, COE & KING |
| FRANCE | LAWRENCE B | MD | 87CG-3087/43157 | ANDERSON, COE & KING |
| FRANCESE | JOSEPH | MD | 87CG-3660 | ANDERSON, COE & KING |
| FRANCOIS | ANDRE J | MD | 86CG-638 | ANDERSON, COE & KING |
| FRANGAS | GEORGE N | MD | 86CG-1641 | ANDERSON, COE & KING |
| FRANZ | WILLIAM E | MD | 86CG-1641 | ANDERSON, COE & KING |
| FRATE | JOSEPH F | MD | 88179505 | ANDERSON, COE & KING |
| FREEMAN | ALEXANDER | MD | 88041533 | ANDERSON, COE & KING |
| FREEMAN | JOHNNIE | MD | 87CG-3022 | ANDERSON, COE & KING |
| FRITSCH | CHARLES | MD | 88183519 | ANDERSON, COE & KING |
| FRONEBERGER | A C | MD | 87CG-2385 | ANDERSON, COE & KING |
| FULWOOD | JOSEPH | MD | 87CG-2385 | ANDERSON, COE & KING |
| FUXMAN | SIDNEY M | MD | 8712-8501 | ANDERSON, COE & KING |
| GABBERT | EUGENE W | MD | 8727-8696 | ANDERSON, COE & KING |
| GALLAGHER | CHARLES W | MD | 87CG-3715/45185 | ANDERSON, COE & KING |
| GALSTER | ROBERT | MD | 88-041534 | ANDERSON, COE & KING |
| GARNER | WARREN B | MD | 88CG-595/51/195 | ANDERSON, COE & KING |
| GARRIGAN | WILLIAM | MD | 90250505 | ANDERSON, COE & KING |
| GASIOROWSKI | FRANCIS | MD | 87CG-3710/45180 | ANDERSON, COE & KING |
| GASKINS | HARRY H | MD | 87CG-3729/45199 | ANDERSON, COE & KING |
| GEDDEN | WILLIAM E. | MD | 89223508 | ANDERSON, COE & KING |
| GEE | FRANCIS | MD | 87310537 | ANDERSON, COE & KING |
| GEORGE | RONALD W | MD | 87CG-842/36/212 | ANDERSON, COE & KING |
| GEPPI | JOSEPH A | MD | 88CG-514 | ANDERSON, COE & KING |
| GERLACH | ADAM C | MD | 87CG-124/34/262 | ANDERSON, COE & KING |
| GERMAN | GARRETT L | MD | 87CG-860/36/230 | ANDERSON, COE & KING |
| GERMAN | WILLIAM F | MD | 87CG-2402/41/72 | ANDERSON, COE & KING |
| GIANOTTI | JOHN R | MD | 87CG-3549/45/19 | ANDERSON, COE & KING |
| GIBSON | FREDDIE L | MD | 87278770 | ANDERSON, COE & KING |
| GILBERT | GROVER | MD | 87278770 | ANDERSON, COE & KING |
| GILL | VICTOR | MD | 86CG-1089 | ANDERSON, COE & KING |
| GILLIAM | GARNELL | MD | 8818-7501 | ANDERSON, COE & KING |
| GISCHEL | JOHN | MD | 87CG-1393 | ANDERSON, COE & KING |
| GIZINSKI | LEONARD | MD | 86-2870 JFM | ANDERSON, COE & KING |
| GLAB | ERNEST R | MD | 86CG-1082 23/112 | ANDERSON, COE & KING |
| GLASS | GEORGE V | MD | 86CG-1642 | ANDERSON, COE & KING |
| GMUREK | JOHN A | MD | 86CG-3236 | ANDERSON, COE & KING |
| GOLABIESKI | RICHARD M | MD | 88CG-574/51/174 | ANDERSON, COE & KING |
| GOLDSTEIN | MOSES | MD | CAL89-05233 | ANDERSON, COE & KING |
| GOLUMBEK | ALPHONSE | MD | 87CG-1492/38162 | ANDERSON, COE & KING |
| GOODMAN | CHARLES | MD | 87CG-3026 | ANDERSON, COE & KING |
| GOODSON | THOMAS C | MD | 8705-8552 | ANDERSON, COE & KING |
| GOSS | DAVID | MD | 87CG-1380 | ANDERSON, COE & KING |
| GRAHAM | LINN JR. E. | MD | 8707-2514 | ANDERSON, COE & KING |
| GREBE | JAMES C. | MD | 88CG-428 | ANDERSON, COE & KING |
| GREEN | GEORGE A | MD | 8729-4507 | ANDERSON, COE & KING |
| GREEN | HENRY | MD | 87CG-3023 | ANDERSON, COE & KING |
| GREEN | JAMES | MD | 8927-9511 | ANDERSON, COE & KING |
| GREGORY | GEORGE | MD | 87CG-3040 | ANDERSON, COE & KING |
| GREGORY | MILTON A | MD | 8727-8565 | ANDERSON, COE & KING |
| GREGORY | SANDY A | MD | 8718-7542 | ANDERSON, COE & KING |
| GROB | JOHN | MD | 87CG-0631 | ANDERSON, COE & KING |
| GRUBE | JOSEPH C | MD | 87CG-1421 | ANDERSON, COE & KING |
| GUYTON | WILSON | MD | 87CG-2969 | ANDERSON, COE & KING |
| HAFFNER | JOHN J | MD | 89069513 | ANDERSON, COE & KING |
| HALE | ROBERT C | MD | 89279513 | ANDERSON, COE & KING |
| HALL | EDWARD L | MD | 8727-8595 | ANDERSON, COE & KING |
| HALL | GUY L | MD | 87CG-2410 | ANDERSON, COE & KING |
| HALL | LEONARD C | MD | 85-CG-288 6/253 | ANDERSON, COE & KING |
| HALL | PERCY L | MD | 87CG-2360 | ANDERSON, COE & KING |
| HALLBROOK | FREED | MD | 87CG-1342 | ANDERSON, COE & KING |
| HAM | MACK | MD | 88CG-506 | ANDERSON, COE & KING |
| HAMILL | HARRY F | MD | 86CG727/21/227 | ANDERSON, COE & KING |
| HAMILTON | CLARENCE | MD | 87CG-3649/45119 | ANDERSON, COE & KING |
| HANKEY | GORDON H | MD | 88041535 | ANDERSON, COE & KING |
| HANKINS | RAYMOND | MD | 88057519 | ANDERSON, COE & KING |
| HARKUM | JEROME B. | MD | 89195513 | ANDERSON, COE & KING |
| HARRER | JOHN A | MD | 87-CG-3695 45/165 | ANDERSON, COE & KING |
| HARRIS | ALLEN L | MD | 8919-5514 | ANDERSON, COE & KING |
| HARRIS | JAMES | MD | 87CG-1162 | ANDERSON, COE & KING |
| HARRIS | WALTER | MD | 87CG-3039 | ANDERSON, COE & KING |

Appendix A - 4

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | WILLIAM | MD | 87CG-858 | ANDERSON, COE & KING |
| HARRIS | WILLIAM P | MD | 87CG-858/36/228 | ANDERSON, COE & KING |
| HARRISON | BENNIE F | MD | 87CG-3031/43102 | ANDERSON, COE & KING |
| HARRISON | KENNETH | MD | 87CG-3674/45144 | ANDERSON, COE & KING |
| HARRY | WILLIAM R | MD | 87CG-2528/41198 | ANDERSON, COE & KING |
| HART | WILLIAM S. | MD | 8925-8542 | ANDERSON, COE & KING |
| HARTMAN | ALBERT A | MD | 87CG-0610 | ANDERSON, COE & KING |
| HARTMAN | VALENTINE F | MD | 88041536 | ANDERSON, COE & KING |
| HARVEY | ROBERT B | MD | 88057543 | ANDERSON, COE & KING |
| HASTINGS | CARL | MD | 87CG-1365 | ANDERSON, COE & KING |
| HAWKINS | LEROY | MD | 87CG-2364 | ANDERSON, COE & KING |
| HAWKINS | LEROY | MD | 88CG-416 | ANDERSON, COE & KING |
| HAWLEY | VERNON | MD | 8807-1557 | ANDERSON, COE & KING |
| HAYDEN | CONWAY | MD | 8706-5590 | ANDERSON, COE & KING |
| HAYSLETT | RALPH | MD | 87CG-3531/45/1 | ANDERSON, COE & KING |
| HEALY | LESLIE | MD | 88CG-412 | ANDERSON, COE & KING |
| HEAYN | LESLIE | MD | 88CG-412 | ANDERSON, COE & KING |
| HECKLER | EARL J | MD | 87CG-2955 | ANDERSON, COE & KING |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | ANDERSON, COE & KING |
| HENRY | WILLIAM L | MD | 8706-5583 | ANDERSON, COE & KING |
| HENRY | WILLIAM L | MD | 87CG-3052 | ANDERSON, COE & KING |
| HEPDING | JAMES M | MD | 8716-3513 | ANDERSON, COE & KING |
| HETRICK | ARTHURE H | MD | 87CG-2964/43/43 | ANDERSON, COE & KING |
| HIGBEE | THEODORE J | MD | 87CG-3571/45/41 | ANDERSON, COE & KING |
| HILL | ROBERT J | MD | 8711-4513 | ANDERSON, COE & KING |
| HILS | ANDREW | MD | 89026520 | ANDERSON, COE & KING |
| HINES | AVON M. | MD | 90156521 | ANDERSON, COE & KING |
| HINKE | CLARENCE H | MD | 87CG-3596/45/66 | ANDERSON, COE & KING |
| HIRONS | RAY J | MD | 88057521 | ANDERSON, COE & KING |
| HIRSCH | RICHARD E | MD | 87CG-969 | ANDERSON, COE & KING |
| HOGAN | ROBERT J | MD | 88152512 | ANDERSON, COE & KING |
| HOLBROOK | CHARLES C | MD | 87CG-2470/41140 | ANDERSON, COE & KING |
| HOLLAND | JOHN | MD | 87CG-3539/45/9 | ANDERSON, COE & KING |
| HOLMES | ROBERT | MD | 90194529 | ANDERSON, COE & KING |
| HOLTZNER | WILLIAM W | MD | 87CG01469/38139 | ANDERSON, COE & KING |
| HOOK | GEORGE B. | MD | 87CG | ANDERSON, COE & KING |
| HORAN | HARRY A | MD | 87CG-2492 | ANDERSON, COE & KING |
| HORN | FRANKLIN C | MD | 88091535 | ANDERSON, COE & KING |
| HORN | GEORGE W | MD | 88057522 | ANDERSON, COE & KING |
| HORN | GEORGE W. | MD | 85CG-3326 | ANDERSON, COE & KING |
| HORNER | RAYMOND | MD | 87CG-3660 | ANDERSON, COE & KING |
| HOUCK | GEORGE H | MD | 8807-1568 | ANDERSON, COE & KING |
| HOUSE | DEWITT | MD | 87CG-3127 | ANDERSON, COE & KING |
| HOUSE | LAWRENCE | MD | 86CG-504 51/104 | ANDERSON, COE & KING |
| HOUSER | CHARLES | MD | 89062507 | ANDERSON, COE & KING |
| HOWELL | DILLARD O. SR. | MD | 8705-8521 | ANDERSON, COE & KING |
| HOWELL | HENRY | MD | 87CG-3671 | ANDERSON, COE & KING |
| HRISANTHACOPOUL | SAVAS G | MD | 87CG-252/41/191 | ANDERSON, COE & KING |
| HRYB | WALTER | MD | 88179507 | ANDERSON, COE & KING |
| HUBBLE | CHARLES | MD | 8910-4517 | ANDERSON, COE & KING |
| HUNT | HOUSTON | MD | 87CG-3688 | ANDERSON, COE & KING |
| HURLEY | ALBERT E | MD | 87CG-1413 | ANDERSON, COE & KING |
| HURTT | KENNETH R | MD | CAL89-07302 | ANDERSON, COE & KING |
| IRVIN | CHARLES | MD | 87CG-1341 | ANDERSON, COE & KING |
| ISENHART | JAMES | MD | 90222519 | ANDERSON, COE & KING |
| JACKMAN | JOHN F | MD | 87CG-3546 | ANDERSON, COE & KING |
| JACKSON | LUCIOUS | MD | 88057523 | ANDERSON, COE & KING |
| JACKSON | NATHANIEL | MD | 89209522 | ANDERSON, COE & KING |
| JACOBS | GEORGE H | MD | 87CG-3082/43152 | ANDERSON, COE & KING |
| JACOBS | LEON J. | MD | 8705-8515 | ANDERSON, COE & KING |
| JACOUE | GERALD F. | MD | 8713-5587 | ANDERSON, COE & KING |
| JAMISON | JAMES J. | MD | 86CG-905 | ANDERSON, COE & KING |
| JANKIEWICZ | WILLIAM J. | MD | 88029516 | ANDERSON, COE & KING |
| JANNEY | WALKER R. V EAG | MD | 88112513 | ANDERSON, COE & KING |
| JARRETT | RICHARD | MD | 94343606 | ANDERSON, COE & KING |
| JARZYNSKI | EDWARD F | MD | 89026505 | ANDERSON, COE & KING |
| JAYMAN | JOHN C. | MD | 8731-0517 | ANDERSON, COE & KING |
| JENKINS | CHARLES | MD | 88CG-589 | ANDERSON, COE & KING |
| JENKINS | GROVER E | MD | 88CG-492/51/92 | ANDERSON, COE & KING |
| JENKINS | HENRY | MD | 86CG-1441 | ANDERSON, COE & KING |
| JENKINS | JAMES L | MD | 87CG-2957/43/27 | ANDERSON, COE & KING |
| JENKINS | JETHRO | MD | 87CG-2359 | ANDERSON, COE & KING |
| JENNINGS | BREECE A | MD | 89CG-2619 | ANDERSON, COE & KING |
| JIRSA | JOSEPH E | MD | 8719-8590 | ANDERSON, COE & KING |
| JOHNSON | GEORGE | MD | 88CG-507 | ANDERSON, COE & KING |
| JOHNSON | JAMES | MD | 8707-2518 | ANDERSON, COE & KING |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ROBERT H | MD | 87CG-2469/41139 | ANDERSON, COE & KING |
| JOHNSON | ROBERT L | MD | 87CG-3042/43112 | ANDERSON, COE & KING |
| JOHNSON | THOMAS | MD | 90054518 | ANDERSON, COE & KING |
| JOHNSON | WILLIAM H | MD | 87CG-3541/45/11 | ANDERSON, COE & KING |
| JOHNSTON | DONNIE L | MD | 88CG-584/51/184 | ANDERSON, COE & KING |
| JONES | ANDZELL A. | MD | 88CG-490/51/90 | ANDERSON, COE & KING |
| JONES | EDGAR S. | MD | 87CG-583 | ANDERSON, COE & KING |
| JONES | GODFREY | MD | 87CG-2392 | ANDERSON, COE & KING |
| JONES | JAMES | MD | 87CG-2510 | ANDERSON, COE & KING |
| JONES | JOE | MD | 87CG-2376 | ANDERSON, COE & KING |
| JONES | MARTIN | MD | 90215503 | ANDERSON, COE & KING |
| JONES | SAMUEL | MD | 88050521 | ANDERSON, COE & KING |
| JONES | VERNON | MD | 88057525 | ANDERSON, COE & KING |
| JONES | WILLIAM J | MD | 90187530 | ANDERSON, COE & KING |
| JORDAN | EDGAR C. | MD | 88CG-590 | ANDERSON, COE & KING |
| JOYNES | WILLIAM S | MD | 87CG-3606/45/76 | ANDERSON, COE & KING |
| JUSTIS | KIRKWOOD L | MD | 87CG-406/51/6 | ANDERSON, COE & KING |
| KAHL | WILEY H | MD | 87CG-2465 | ANDERSON, COE & KING |
| KAHLER | JAMES E | MD | 87CG-1399 | ANDERSON, COE & KING |
| KALINOWSKI | THOMAS A | MD | 8728-7549 | ANDERSON, COE & KING |
| KANE | DENNIS M | MD | 87CG-2939 | ANDERSON, COE & KING |
| KANE | JAMES L. | MD | 88CG-453 | ANDERSON, COE & KING |
| KANE | PALMER M. | MD | 87CG2506/41/176 | ANDERSON, COE & KING |
| KAPPES | JOHN P. | MD | 90156522 | ANDERSON, COE & KING |
| KASKEL | BARBARA | MD | 8804154I | ANDERSON, COE & KING |
| KASKEL | LAWRENCE | MD | 87CG-2345 | ANDERSON, COE & KING |
| KASTINA | WALTER | MD | 87CG-1502 | ANDERSON, COE & KING |
| KELS | JAMES A | MD | 88071541 | ANDERSON, COE & KING |
| KEMP | DONALD E | MD | 87CG-1517/38187 | ANDERSON, COE & KING |
| KERSEY | ARNOLD | MD | 87CG-1297 | ANDERSON, COE & KING |
| KEYS | WILLIAM | MD | 88CG-573 | ANDERSON, COE & KING |
| KIDD | EDWARD L | MD | 87CG-2501 | ANDERSON, COE & KING |
| KIEL | JOHN L | MD | 87CG-3070 | ANDERSON, COE & KING |
| KIRBY | JOSEPH A | MD | 88057528 | ANDERSON, COE & KING |
| KISER | JOHN W. | MD | 8717-0508 | ANDERSON, COE & KING |
| KISIELEWSKI | FRANK | MD | 8719-8569 | ANDERSON, COE & KING |
| KLINE | JOHN L. | MD | 87CG-2407/41/77 | ANDERSON, COE & KING |
| KLUKA | LEONARD | MD | 86CG-1006 | ANDERSON, COE & KING |
| KNIGHT | JAMES | MD | 88071559 | ANDERSON, COE & KING |
| KNIGHT | WILLIAM | MD | 87CG-1352 | ANDERSON, COE & KING |
| KNIGHT | WILLIAM W | MD | 87CG-1352/38/22 | ANDERSON, COE & KING |
| KOLLER | WILLIAM L | MD | 87CG-2945/43/15 | ANDERSON, COE & KING |
| KOLMAN | CHESTER | MD | 87CG-1467 | ANDERSON, COE & KING |
| KOLSTROM | RAYMOND V EAGLE | MD | 87CG-3725/45195 | ANDERSON, COE & KING |
| KOLUCH | EDWARD J | MD | 87CG-3533/45/3 | ANDERSON, COE & KING |
| KOWAL | JOHN | MD | 87CG-1482 | ANDERSON, COE & KING |
| KRAMER | FRED C | MD | 87CG-3096 | ANDERSON, COE & KING |
| KRAUS | CHARLES | MD | 87148532 | ANDERSON, COE & KING |
| KRAUSE | JOSEPH | MD | 86CG-740 | ANDERSON, COE & KING |
| KRESS | MICHAEL J | MD | 87CG-3125/43195 | ANDERSON, COE & KING |
| KRYGLIK | ALBIN H | MD | 88091533 | ANDERSON, COE & KING |
| KWIATKOSKI | FRANK J. JR. | MD | 87142505 | ANDERSON, COE & KING |
| LABU | DAN | MD | 85CG-941 | ANDERSON, COE & KING |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | ANDERSON, COE & KING |
| LADANYI | EVA I. | MD | 8805-0523 | ANDERSON, COE & KING |
| LAGNA | AMERIGO | MD | 88CG-448 | ANDERSON, COE & KING |
| LAMON | EDWARD | MD | 88057529 | ANDERSON, COE & KING |
| LAMON | HERBERT | MD | 87CG-856 | ANDERSON, COE & KING |
| LANG | RICHARD | MD | 86CG-3054 | ANDERSON, COE & KING |
| LANGLEY | JOSEPH T | MD | 87CG-3650/45/20 | ANDERSON, COE & KING |
| LAVARDERA | PAUL C. | MD | 88CG-486/51/89 | ANDERSON, COE & KING |
| LEACH | JODELINE | MD | 90187534 | ANDERSON, COE & KING |
| LEAKE | REESE R | MD | 87CG-2472 | ANDERSON, COE & KING |
| LEARD | KENNETH | MD | 88CG-485 | ANDERSON, COE & KING |
| LEE | CHARLES C | MD | 88CG-456/51/56 | ANDERSON, COE & KING |
| LEIGHT | HARRY | MD | 87CG-1343 | ANDERSON, COE & KING |
| LEIGHT | WILLIAM E | MD | 88041542 | ANDERSON, COE & KING |
| LEMONAKIS | GEORGE | MD | 89026523 | ANDERSON, COE & KING |
| LESSIG | ROBERT G | MD | 87CG-3558/45/28 | ANDERSON, COE & KING |
| LEWIS | WILLIAM E | MD | 88057530 | ANDERSON, COE & KING |
| LEYRER | HENRY | MD | 87CG-1335 | ANDERSON, COE & KING |
| LINZ | JOSEPH F | MD | 8807-1563 | ANDERSON, COE & KING |
| LIPHARD | ERWIN E. | MD | 87CG-1529/38199 | ANDERSON, COE & KING |
| LLOYD | GEORGE R. | MD | 8718-1573 | ANDERSON, COE & KING |
| LLOYD | ROBERT B. | MD | 87128518 | ANDERSON, COE & KING |
| LOCKMAN | CHARLES | MD | 87CG-1501 | ANDERSON, COE & KING |

Appendix A - 5

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOFTIS | JAMES T | MD | 87CG-3584/45/54 | ANDERSON, COE & KING |
| LONG | JOHN P | MD | 87CG-1361 | ANDERSON, COE & KING |
| LONG | JOSEPH | MD | 88CG3652/45/122 | ANDERSON, COE & KING |
| LOPRESTO | PAUL J. | MD | 88CG-404/51/5 | ANDERSON, COE & KING |
| LORD | JAMES W | MD | 87CG-2479 | ANDERSON, COE & KING |
| LOVE | CHARLES | MD | 8807-1565 | ANDERSON, COE & KING |
| LOVERDE | FRANK J | MD | 87CG-3588/45/58 | ANDERSON, COE & KING |
| LOVERDE | STEPHEN J | MD | 87CG-30/4/60 | ANDERSON, COE & KING |
| LOWE | WILLIAM C. | MD | 86CG-4240 | ANDERSON, COE & KING |
| LUDNICK | VICTOR F | MD | 87CG-1493/38163 | ANDERSON, COE & KING |
| LUKASEVICH | STANLEY J. | MD | 90194537 | ANDERSON, COE & KING |
| LUNDY | JOHN M | MD | 89307514 | ANDERSON, COE & KING |
| LUNQUEST | JAMES | MD | 88CG-455 | ANDERSON, COE & KING |
| LUNTER | MATTEUS | MD | 87CG-1206 | ANDERSON, COE & KING |
| LUSCO | JOHN E | MD | 8817-9513 | ANDERSON, COE & KING |
| LYMAN | WALTER | MD | 87CG-0629 | ANDERSON, COE & KING |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | ANDERSON, COE & KING |
| MADERA | HENRY P | MD | 88041544 | ANDERSON, COE & KING |
| MAI | WILLIAM J | MD | 87CG-3103 | ANDERSON, COE & KING |
| MAJOR | BERNARD L | MD | 87CG-3093/43163 | ANDERSON, COE & KING |
| MAJOR | JAMES | MD | 87CG-1339 | ANDERSON, COE & KING |
| MALLONEE | CHARLES E | MD | 87CG-1384/38/54 | ANDERSON, COE & KING |
| MANGUS | JAMES | MD | 88CG-567 | ANDERSON, COE & KING |
| MANSON | JOHN E | MD | 88CG-410 | ANDERSON, COE & KING |
| MANTZ | PETER A | MD | 88-041545 | ANDERSON, COE & KING |
| MARINO | DANIEL A | MD | 88071567 | ANDERSON, COE & KING |
| MARRELLA | SALVATORE A | MD | 8713506 | ANDERSON, COE & KING |
| MARSH | THEODORE D | MD | 87CG-2944/43/14 | ANDERSON, COE & KING |
| MARTIN | EUGENE E | MD | 86CG-1496 | ANDERSON, COE & KING |
| MARTIN | RICHARD L | MD | 86-CG-984/23/14 | ANDERSON, COE & KING |
| MARTINO | MICHAEL | MD | 88CG-403 | ANDERSON, COE & KING |
| MARX | EDWARD J | MD | 87CG-1445 | ANDERSON, COE & KING |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | ANDERSON, COE & KING |
| MATTHEWS | JOSEPH R | MD | 87CG-2938/43/8 | ANDERSON, COE & KING |
| MATTHEWS | WILLIAM R | MD | 87CG-1453/38123 | ANDERSON, COE & KING |
| MATUSKY | NICHOLAS J | MD | 88162509 | ANDERSON, COE & KING |
| MAURO | MARIO J | MD | 87CG-3613 | ANDERSON, COE & KING |
| MAY | HOWARD | MD | 87CG-2394 | ANDERSON, COE & KING |
| MAYDWELL | THEODORE E | MD | 87CG-3063/43133 | ANDERSON, COE & KING |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | ANDERSON, COE & KING |
| MCCALL | PRENTIS | MD | 8807-1568 | ANDERSON, COE & KING |
| MCCANN | DENNIS M | MD | 87CG-3073/43146 | ANDERSON, COE & KING |
| MCCAULEY | ABRAHAM | MD | 90250516 | ANDERSON, COE & KING |
| MCCRORY | DONALD J. V EAG | MD | 88071569 | ANDERSON, COE & KING |
| MCCULLERS | JAHAZEL | MD | 8718-1519 | ANDERSON, COE & KING |
| MCCULLOUGH | JOHN | MD | 88-041547 | ANDERSON, COE & KING |
| MCDANIEL | JACK W | MD | 87CG-3648/45118 | ANDERSON, COE & KING |
| MCDOUGALL | BARTLEY J. & BA | MD | 90026507 | ANDERSON, COE & KING |
| MCGRAW | ANDREW | MD | 88CG-591 | ANDERSON, COE & KING |
| MCGUIGAN | WILLIAM G | MD | 87CG-3590/45/60 | ANDERSON, COE & KING |
| MCIVER | BERNARD V. | MD | 8721-2546 | ANDERSON, COE & KING |
| MCKENZIE | THOMAS A. | MD | 87065522 | ANDERSON, COE & KING |
| MCMONEGAL | MICHAEL L | MD | 87CG-2452/41122 | ANDERSON, COE & KING |
| MCNEIL | JAMES E. | MD | 87212548 | ANDERSON, COE & KING |
| MCNEILL | BOBBIE | MD | 88CG-418 | ANDERSON, COE & KING |
| MCNEILL | HARMON | MD | 87CG-2516 | ANDERSON, COE & KING |
| MCNEW | HENRY H | MD | 87CG-2478 | ANDERSON, COE & KING |
| MCQUEEN | ALEC | MD | 87CG-2393 | ANDERSON, COE & KING |
| MELFA | ANGELO | MD | 88CG-401 | ANDERSON, COE & KING |
| MEREDITH | HUGH F | MD | 87CG-844/36/214 | ANDERSON, COE & KING |
| MERSINGER | EUGENE | MD | 87CG-1503/38173 | ANDERSON, COE & KING |
| METALLO | VINCENT | MD | 87CG-1468 | ANDERSON, COE & KING |
| METILLE | JOHN E | MD | 87CG-3642 | ANDERSON, COE & KING |
| METZGER | WILLIAM | MD | 88211501 | ANDERSON, COE & KING |
| MICHAEL | RALPH L | MD | 87CG-3060/43130 | ANDERSON, COE & KING |
| MICICHE | VERNON | MD | 88041548 | ANDERSON, COE & KING |
| MIDDENDORF | GEORGE | MD | 90222530 | ANDERSON, COE & KING |
| MILBOURNE | LLOYD J | MD | 88CG-432/51/32 | ANDERSON, COE & KING |
| MILBURN | WILLIAM LEE SR | MD | 88091536 | ANDERSON, COE & KING |
| MILLER | JOHN W | MD | 86CG-1009/23/39OCF | ANDERSON, COE & KING |
| MILLER | JOHN W | MD | 86CG-1009/23/39PC | ANDERSON, COE & KING |
| MILLER | VERNON L | MD | 87CG-3095/43165 | ANDERSON, COE & KING |
| MILLS | ROBERT D | MD | 87CG-3658 | ANDERSON, COE & KING |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | ANDERSON, COE & KING |
| MINER | FRANCIS | MD | 85-CG-1378 10/113 | ANDERSON, COE & KING |
| MITCHELL | ROGER | MD | 87CG-2476 | ANDERSON, COE & KING |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOBLEY | ROBERT H | MD | 87CG-2459/41129 | ANDERSON, COE & KING |
| MOFFETT | JOHN E | MD | 8713-5565 | ANDERSON, COE & KING |
| MONAGHAN | JOSEPH | MD | 87CG-2494/41164 | ANDERSON, COE & KING |
| MONTALBANO | JOSEPH L | MD | 87287545 | ANDERSON, COE & KING |
| MOONEY | WILLIAM E | MD | 87CG-3657/45127 | ANDERSON, COE & KING |
| MOORE | GARY E | MD | 88112530 | ANDERSON, COE & KING |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | ANDERSON, COE & KING |
| MORAZZANO | ALBERT A | MD | 87CG-3640/45110 | ANDERSON, COE & KING |
| MORGAN | JAMES | MD | 88CG-461/15/61 | ANDERSON, COE & KING |
| MORGAN | ROBERT J | MD | 90173523 | ANDERSON, COE & KING |
| MORRIS | CECIL | MD | 89246501 | ANDERSON, COE & KING |
| MORRIS | ROBERT V | MD | 87CG-2458/41128 | ANDERSON, COE & KING |
| MORRIS | SPOTTWOOD C | MD | 87CG-2377/41/47 | ANDERSON, COE & KING |
| MORRIS | WALTER W | MD | 87CG-2379/41/49 | ANDERSON, COE & KING |
| MORRISETT | WILLIAM | MD | 88CG-518/51/118 | ANDERSON, COE & KING |
| MORTON | KENNETH E | MD | 87CG-2467/41137 | ANDERSON, COE & KING |
| MORTON | ROBERT K | MD | 87CG-2946/43/16 | ANDERSON, COE & KING |
| MOUAT | ROBERT B | MD | 86CG-1502/25/92 | ANDERSON, COE & KING |
| MULLEN | EDGAR F. | MD | 87CG-3110 | ANDERSON, COE & KING |
| MULLENAX | VIRGIL | MD | 86CG-1083 | ANDERSON, COE & KING |
| MULLINS | HOWARD | MD | 87CG-1514 | ANDERSON, COE & KING |
| MULVENNA | JAMES J | MD | 87CG-3098/43168 | ANDERSON, COE & KING |
| MURPHY | CHARLES | MD | 87303542 | ANDERSON, COE & KING |
| NAGEL | JAMES F. | MD | 87CG-1509 | ANDERSON, COE & KING |
| NAGEL | WILLIAM E. V EA | MD | 88041550 | ANDERSON, COE & KING |
| NAGY | LASZLO | MD | 87CG-1405 | ANDERSON, COE & KING |
| NALLS | LESLIE M | MD | 87CG-3077 | ANDERSON, COE & KING |
| NANTZ | ROBERT B | MD | 87CG-1450/38105 | ANDERSON, COE & KING |
| NAYLOR | JAMES A | MD | 86CG-1446 | ANDERSON, COE & KING |
| NEAL | WENDELL | MD | 87278668 | ANDERSON, COE & KING |
| NELSON | HARRY R | MD | 87CG-1435/38105 | ANDERSON, COE & KING |
| NETZER | ROBERT | MD | 88CG-439 | ANDERSON, COE & KING |
| NEUBERT | JOSEPH A. V EAG | MD | 88CG-481/51/813 | ANDERSON, COE & KING |
| NEVINS | MARTIN G | MD | 87CG-2429/41/99 | ANDERSON, COE & KING |
| NEWCOMB | RANDOLPH | MD | 87294524 | ANDERSON, COE & KING |
| NEWTON | WOODROW | MD | 87CG-3670 | ANDERSON, COE & KING |
| NICHOLSON | PATTY | MD | 87CG-3647 | ANDERSON, COE & KING |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | ANDERSON, COE & KING |
| NICKLAS | ROBERT B. V EAG | MD | 88071571 | ANDERSON, COE & KING |
| NIPPER | JAMES A. | MD | 8715-4521 | ANDERSON, COE & KING |
| NIXON | ARTHUR Z | MD | 87CG-1438 | ANDERSON, COE & KING |
| NIXON | JACK | MD | 3528 | ANDERSON, COE & KING |
| NOLAN | HARRY C | MD | 87CG-2464/41134 | ANDERSON, COE & KING |
| NORDIN | IRVIN | MD | 86-2867 HAR | ANDERSON, COE & KING |
| NORRIS | THOMAS C | MD | CAL92-04078 | ANDERSON, COE & KING |
| NORRIS | THOMAS M | MD | 87CG3630/45/100 | ANDERSON, COE & KING |
| NORTON | ROBERT W | MD | 89209530 | ANDERSON, COE & KING |
| NOVAK | WILLIAM | MD | 88071552 | ANDERSON, COE & KING |
| NOWAK | VALENTINE E. SR | MD | 86CG-397 | ANDERSON, COE & KING |
| O'MAY | JOHN G | MD | 87CG-2338 | ANDERSON, COE & KING |
| O'TOOLE | JOHN E | MD | 87CG-2936/43/6 | ANDERSON, COE & KING |
| PADNUK | SERGE | MD | 88CG-596 | ANDERSON, COE & KING |
| PAGLIA | CARMELO A | MD | 87CG-3008/43/78 | ANDERSON, COE & KING |
| PAJAK | ANTHONY | MD | 86CG-874 | ANDERSON, COE & KING |
| PALARDY | RICHARD L | MD | 87CG-3088/43158 | ANDERSON, COE & KING |
| PANDOLFINI | PAUL | MD | 90250520 | ANDERSON, COE & KING |
| PAPA | SALVATORE F | MD | 8719-8596 | ANDERSON, COE & KING |
| PAPE | WILLIAM W | MD | 87CG-3016/43/86 | ANDERSON, COE & KING |
| PAPPAS | JAMES S | MD | 88CG-499 | ANDERSON, COE & KING |
| PARKER | ROBERT S | MD | 87-12024 | ANDERSON, COE & KING |
| PARKS | HERMAN S | MD | 87CG-855 | ANDERSON, COE & KING |
| PARSONS | GERALD A. | MD | 8717-3034 | ANDERSON, COE & KING |
| PARSONS | MILTON H | MD | 8806-8501 | ANDERSON, COE & KING |
| PARTEE | JOSEPH A | MD | 8919552? | ANDERSON, COE & KING |
| PASTA | SALVATORE M | MD | 87CG-3585/45/55 | ANDERSON, COE & KING |
| PATON | JAMES R. | MD | 8727-8523 | ANDERSON, COE & KING |
| PAYNE | JAMES JR & ETHE | MD | 89164532 | ANDERSON, COE & KING |
| PAYNE | MILLARD | MD | 87CG-3602 | ANDERSON, COE & KING |
| PAYNE | WALTER G | MD | 88112504 | ANDERSON, COE & KING |
| PECORA | JOSEPH M. | MD | 90156525 | ANDERSON, COE & KING |
| PECORA | MARIO | MD | 87CG-3556 | ANDERSON, COE & KING |
| PENN | JOHN W. | MD | 87CG-3119 | ANDERSON, COE & KING |
| PENSKER | EDWARD L. | MD | 8711-4524 | ANDERSON, COE & KING |
| PENTA | GERALDINE | MD | 9021-5528 | ANDERSON, COE & KING |
| PERRY | ALVA | MD | 87CG2517/41/817 | ANDERSON, COE & KING |
| PERRY | GEORGE C | MD | 87CG-2970 | ANDERSON, COE & KING |

Appendix A - 6

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERSICO | JOHN S | MD | 88CG-556 | ANDERSON, COE & KING |
| PERSICO | PIETRO | MD | 8635-2038 | ANDERSON, COE & KING |
| PETERSON | DONALD R | MD | 89317507 | ANDERSON, COE & KING |
| PEYTON | LYAL & CHARLOTT | MD | 88179504 | ANDERSON, COE & KING |
| PHEBUS | JAMES R | MD | 87CG-1417 | ANDERSON, COE & KING |
| PHILLIPS | GORDON W | MD | 89286510 | ANDERSON, COE & KING |
| PHILPOT | JACK D. | MD | 8706-5571 | ANDERSON, COE & KING |
| PICCIOTTO | FRANK | MD | 87CG-3673 | ANDERSON, COE & KING |
| PICCIOTTO | SALVATORE | MD | 87CG-3663/45133 | ANDERSON, COE & KING |
| PIETROWSKI | ANTHONY | MD | 87CG-2398/41/68 | ANDERSON, COE & KING |
| PINDELL | WILLIAM A | MD | 87CG-3578/45/48 | ANDERSON, COE & KING |
| PIPES | HAROLD L. | MD | 88CG-503 51/103 | ANDERSON, COE & KING |
| PITCHFORD | HERBERT | MD | 8925-1541 | ANDERSON, COE & KING |
| PITTINGER | JAMES D | MD | 87CG-3654 | ANDERSON, COE & KING |
| PITTIUS | EDWARD J | MD | 88155549 | ANDERSON, COE & KING |
| PITTMAN | ALLEN | MD | 87CG-1429 | ANDERSON, COE & KING |
| PLATEROTE | JOSEPH V EAGLE- | MD | 88071573 | ANDERSON, COE & KING |
| PLESSINGER | CLAUDE W | MD | 87CG-3694/45164 | ANDERSON, COE & KING |
| PLICHTA | FRANK | MD | 8713-5514 | ANDERSON, COE & KING |
| POLCAK | LEON | MD | 86CG-1090 | ANDERSON, COE & KING |
| POOLE | LEROY J. | MD | 8920-2512 | ANDERSON, COE & KING |
| POOLE | ROBERT E | MD | 87CG-1490/38160 | ANDERSON, COE & KING |
| PORTER | ROBERT E | MD | 90187546 | ANDERSON, COE & KING |
| PORTER | WILLIAM L | MD | 87CG-1466/38136 | ANDERSON, COE & KING |
| PREISINGER | JOHN E | MD | 87CG-3098/43159 | ANDERSON, COE & KING |
| PRESTIANNI | JOSEPH G | MD | 87CG-3587/45/57 | ANDERSON, COE & KING |
| PRICE | BERTHA A | MD | 87CG-2934/43/4 | ANDERSON, COE & KING |
| PROVENZANO | FRANCIS A. | MD | 8715-4532 | ANDERSON, COE & KING |
| PULLEY | EUODIES | MD | 88CG-402 | ANDERSON, COE & KING |
| PUMPHREY | GRAHAM | MD | 8804155Z | ANDERSON, COE & KING |
| PUMPHREY | WILLIAM J | MD | 88 91CG71352113 | ANDERSON, COE & KING |
| PURDUM | JAMES | MD | 88CG-570 | ANDERSON, COE & KING |
| QUATTROCHI | JOSEPH | MD | 87CG479/51/79 | ANDERSON, COE & KING |
| RAAB | JOHN M | MD | 87CG-3638 | ANDERSON, COE & KING |
| RAINS | LEE R | MD | 87CG-3589 | ANDERSON, COE & KING |
| REALE | ANTHONY | MD | 88CG577 | ANDERSON, COE & KING |
| REED | ELLIS | MD | 87CG-2383 | ANDERSON, COE & KING |
| REED | GEORGE | MD | 87CG-1376 | ANDERSON, COE & KING |
| REED | JOHN A | MD | 87CG-1525 | ANDERSON, COE & KING |
| REEVES | CLIFTON E | MD | 87CG-1205/37225 | ANDERSON, COE & KING |
| REHBEIN | HERMAN | MD | 86CG-1497 | ANDERSON, COE & KING |
| REHM | VERNON | MD | 88CG-578 | ANDERSON, COE & KING |
| REID | DAVID R | MD | 87CG-2423/41/93 | ANDERSON, COE & KING |
| REINTZELL | CHARLES T | MD | 87CG-734/21/234 | ANDERSON, COE & KING |
| REITER | JOHN | MD | 86CG-1388 | ANDERSON, COE & KING |
| RETTALIATA | CASPER F. JR. | MD | 8707-9526 | ANDERSON, COE & KING |
| REUTER | GEORGE | MD | 89237509 | ANDERSON, COE & KING |
| REXROADE | THOMAS B | MD | 87CG-3056 | ANDERSON, COE & KING |
| RICHARDSON | HERBERT L | MD | 87CG-1378/38/48 | ANDERSON, COE & KING |
| RICHMOND | KENNETH L. | MD | 8716-3529 | ANDERSON, COE & KING |
| RIGGIO | FRED | MD | 86CG-1093 | ANDERSON, COE & KING |
| RIGGIO | VICTOR | MD | 87CG-3084 | ANDERSON, COE & KING |
| RILEY | PAUL B | MD | 88CG-433 51/33 | ANDERSON, COE & KING |
| RINEHART | JOSEPH | MD | 88CG-496 | ANDERSON, COE & KING |
| RINGGER | ROBERT G | MD | 87CG-143/38/107 | ANDERSON, COE & KING |
| RITTER | EDWARD | MD | 8817-9514 | ANDERSON, COE & KING |
| RITTER | STANLEY | MD | 87CG-1392 | ANDERSON, COE & KING |
| RITZMAN | CHARLES | MD | 87CG-1381 | ANDERSON, COE & KING |
| ROBERSON | JERALD W | MD | 88071575 | ANDERSON, COE & KING |
| ROBERTSON | ELISHA JR. | MD | 87278624 | ANDERSON, COE & KING |
| ROBINSON | HAROLD A | MD | 87CG-1338/38/8 | ANDERSON, COE & KING |
| ROBINSON | JAMES C | MD | 88071567 | ANDERSON, COE & KING |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | ANDERSON, COE & KING |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | ANDERSON, COE & KING |
| ROEBER | LORRAINE L | MD | 88CG-446/51/46 | ANDERSON, COE & KING |
| ROOS | DONALD R | MD | 86CG-1389 | ANDERSON, COE & KING |
| ROSLEY | RAYMOND | MD | 88041554 | ANDERSON, COE & KING |
| ROSS | EARL D. | MD | 87CG-1491/38161 | ANDERSON, COE & KING |
| ROSS | JAMES E | MD | 88041555 | ANDERSON, COE & KING |
| ROSS | LOVETT JR. | MD | 90201524 | ANDERSON, COE & KING |
| ROSS | WILLIAM M | MD | 87CG-2414/41/84 | ANDERSON, COE & KING |
| ROWE | RONALD | MD | 8713-5502 | ANDERSON, COE & KING |
| RUFFNER | FRANCIS A | MD | 87CG-2445/41115 | ANDERSON, COE & KING |
| RULEY | CLEMENT H. V EA | MD | 88155533 | ANDERSON, COE & KING |
| RUSSELL | ERNEST | MD | 8729-4562 | ANDERSON, COE & KING |
| RUSSELL | RAYMOND E | MD | 87CG-3641/45111 | ANDERSON, COE & KING |
| RUTH | FRANCIS S | MD | 90208532 | ANDERSON, COE & KING |
| RUTH | GEORGE | MD | 88183536 | ANDERSON, COE & KING |
| RYKIEL | ALBERT W. | MD | 87278660 | ANDERSON, COE & KING |
| SALADIN | PATSY A. V EAGL | MD | 88162504 | ANDERSON, COE & KING |
| SANTORO | MICHAEL | MD | 87CG-628 | ANDERSON, COE & KING |
| SAPP | ARVIL | MD | 89216539 | ANDERSON, COE & KING |
| SATTERFIELD | JAMES T | MD | 8718-7510 | ANDERSON, COE & KING |
| SAVAGE | HAROLD | MD | 89216539 | ANDERSON, COE & KING |
| SCANDALIATO | DOLORES | MD | 89272517 | ANDERSON, COE & KING |
| SCANDALIATO | FRANK | MD | 89244527 | ANDERSON, COE & KING |
| SCARBOROUGH | HAROLD | MD | 88183527 | ANDERSON, COE & KING |
| SCHANKEN | NORBERT P | MD | 87CG-1423/38/93 | ANDERSON, COE & KING |
| SCHANKEN | WILLIAM | MD | 87CG-1419/38/89 | ANDERSON, COE & KING |
| SCHILLFARTH | JOHN V EAGLE-PI | MD | 88155535 | ANDERSON, COE & KING |
| SCHMIDT | DONALD J | MD | 87CG-1521/38191 | ANDERSON, COE & KING |
| SCHMIDT | JOHN | MD | 87CG-97 | ANDERSON, COE & KING |
| SCHNEIDER | LOUIS | MD | 85-CG-871-8/206 | ANDERSON, COE & KING |
| SCHOTT | JOHN | MD | 86CG-398 20/168 | ANDERSON, COE & KING |
| SCHUMANN | THOMAS F. V EAG | MD | 88CG-549/51/149 | ANDERSON, COE & KING |
| SCHUNCKE | MARTIN | MD | 88041556 | ANDERSON, COE & KING |
| SCHWARTZ | LAWRENCE | MD | 88155545 | ANDERSON, COE & KING |
| SCHWEDES | FREDERICK | MD | 87CG-2953/43/23 | ANDERSON, COE & KING |
| SCIUTO | ALFRED J | MD | 88CG-528 | ANDERSON, COE & KING |
| SCOTT | JOHN T | MD | 87CG-2457/41127 | ANDERSON, COE & KING |
| SCOTT | WILLIAM J | MD | 87CG-2959/43/29 | ANDERSON, COE & KING |
| SEARS | JAMES M | MD | 87CG-2972 | ANDERSON, COE & KING |
| SEBEK | GARNET | MD | 8632-4050 | ANDERSON, COE & KING |
| SEIBEL | WILLIAM L | MD | 87CG-2949/43/19 | ANDERSON, COE & KING |
| SELLERS | ROBERT F | MD | 88CG-532/51/132 | ANDERSON, COE & KING |
| SENGEBUSCH | ERNEST A. | MD | 87CG-3607/45/77 | ANDERSON, COE & KING |
| SERSEN | RAYMOND B. V EA | MD | 88CG-575/51/175 | ANDERSON, COE & KING |
| SEWARD | BERNARD M | MD | 8729-4564 | ANDERSON, COE & KING |
| SEWARD | ESTHER | MD | 86CG-1008 | ANDERSON, COE & KING |
| SHANKLIN | JAMES E. | MD | 89188545 | ANDERSON, COE & KING |
| SHAVER | JOHN H. | MD | 9025-0529 | ANDERSON, COE & KING |
| SHAW | WILLIAM H | MD | 88CG-564 | ANDERSON, COE & KING |
| SHEA | GORDON S. JR. | MD | 8705-1522 | ANDERSON, COE & KING |
| SHEPERD | ROY E | MD | 8713-5598 | ANDERSON, COE & KING |
| SHEPHERD | ROBERT G | MD | 87CG-3650/45120 | ANDERSON, COE & KING |
| SHIFFLETT | FRANK | MD | 88162510 | ANDERSON, COE & KING |
| SHIMER | MARVIN L. JR. | MD | 89244531 | ANDERSON, COE & KING |
| SHIPLEY | CARL | MD | 87CG-3701 | ANDERSON, COE & KING |
| SHIPLEY | THOMAS | MD | 88CG-478 51/78 | ANDERSON, COE & KING |
| SHRIVER | RICHARD E | MD | 8805-0508 | ANDERSON, COE & KING |
| SHRUM | JOSEPH W | MD | 88CG-430/51/30 | ANDERSON, COE & KING |
| SHUE | VERNON | MD | 87CG-3730 | ANDERSON, COE & KING |
| SHUMATE | CARL M. | MD | 87CG2508/41/178 | ANDERSON, COE & KING |
| SICCA | CHARLES E | MD | 87CG-3085/43155 | ANDERSON, COE & KING |
| SIEDLECKI | STANLEY | MD | 94-194502 | ANDERSON, COE & KING |
| SIEMASKO | EDWIN R | MD | 87CG-3604/45/74 | ANDERSON, COE & KING |
| SILL | JOSEPH V | MD | 88041557 | ANDERSON, COE & KING |
| SILLS | GEORGE F | MD | 87CG-2455 | ANDERSON, COE & KING |
| SIMMONS | LOUIS D | MD | 87CG-3128/43198 | ANDERSON, COE & KING |
| SIMMS | JOHN R | MD | 87CG-2352 | ANDERSON, COE & KING |
| SIMON | FRED | MD | 87181556 | ANDERSON, COE & KING |
| SIMPKINS | GEORGE A | MD | 87CG3086/43/156 | ANDERSON, COE & KING |
| SIMPSON | WILLARD M | MD | 87CG-3653 | ANDERSON, COE & KING |
| SIPE | JACK | MD | 87CG-2451 | ANDERSON, COE & KING |
| SISOLAK | JOSEPH | MD | 90002549 | ANDERSON, COE & KING |
| SLACK | RONALD | MD | 87CG-2446 | ANDERSON, COE & KING |
| SLENBAKER | HORACE L | MD | 86CG-744 | ANDERSON, COE & KING |
| SLICK | EDWARD E | MD | 87CG-3046 | ANDERSON, COE & KING |
| SLIMMER | CARNES L | MD | 88057544 | ANDERSON, COE & KING |
| SLIMMER | ROLAND | MD | 88CG-451 | ANDERSON, COE & KING |
| SLIWA | JOSEPH | MD | 87CG-857 | ANDERSON, COE & KING |
| SMALL | GLENN M | MD | 87CG-2490/41160 | ANDERSON, COE & KING |
| SMIT | HENRY W | MD | 87CG-1424 | ANDERSON, COE & KING |
| SMITH | ALEXANDER | MD | 87CG-3035 | ANDERSON, COE & KING |
| SMITH | CALVIN | MD | 88112527 | ANDERSON, COE & KING |
| SMITH | JOHN H | MD | 8715-4549 | ANDERSON, COE & KING |
| SMITH | JOHN T | MD | 88CG-450 | ANDERSON, COE & KING |
| SMITH | JOSEPH V | MD | 87CG-2353 | ANDERSON, COE & KING |
| SMITH | RAYMOND T | MD | 88CG-566/51/166 | ANDERSON, COE & KING |
| SMITH | TRESSLER W | MD | 87CG-2450/41120 | ANDERSON, COE & KING |
| SMITH | WILLIAM A | MD | 9026-4520 | ANDERSON, COE & KING |
| SMOCK | JOHN H | MD | 87CG-1449/38119 | ANDERSON, COE & KING |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SNYDER | JAMES F | MD | 87278525 | ANDERSON, COE & KING |
| SODERSTROM | IVAN J | MD | 88134503 | ANDERSON, COE & KING |
| SOHN | JAMES O | MD | 88-041559 | ANDERSON, COE & KING |
| SOHN | JOSEPH J | MD | 88CG-601 | ANDERSON, COE & KING |
| SONN | EDWARD J | MD | 87CG-1527 | ANDERSON, COE & KING |
| SOUTHARD | WILLIAM H | MD | 90208533 | ANDERSON, COE & KING |
| SPANGLER | DEBRA L | MD | 87CG-120/34/258 | ANDERSON, COE & KING |
| SPENCE | RICHARD L. | MD | 90187554 | ANDERSON, COE & KING |
| SPONAUGLE | CHARLES D | MD | 8729-4566 | ANDERSON, COE & KING |
| SPRINGER | GLENN F | MD | 87CG-98/34/235 | ANDERSON, COE & KING |
| STEDTLER | THOMAS V | MD | 87CG-2454/41124 | ANDERSON, COE & KING |
| STEPP | KARL | MD | 87CG-3581 | ANDERSON, COE & KING |
| STETZ | STEPHEN | MD | 8727-8797 | ANDERSON, COE & KING |
| STEVENS | JOHN L | MD | 88041560 | ANDERSON, COE & KING |
| STEVENSON | LEON T | MD | 90045542 | ANDERSON, COE & KING |
| STEVENSON | ROBERT S | MD | 88091540 | ANDERSON, COE & KING |
| STEWARD | RICHARD P | MD | 87CG-1451/38121 | ANDERSON, COE & KING |
| STINE | JACK B | MD | 87CG-3054 | ANDERSON, COE & KING |
| STINEBAUGH | HARRY W. SR. | MD | 8704-4070 | ANDERSON, COE & KING |
| STOFFREGEN | CHARLES E | MD | 87CG-2496/41166 | ANDERSON, COE & KING |
| STORIE | DOUGLAS C | MD | 88CG-437/51/37 | ANDERSON, COE & KING |
| STUMPF | GAIL M. | MD | 92154544 | ANDERSON, COE & KING |
| SUBOCK | MARION R | MD | 87CG-2493/41163 | ANDERSON, COE & KING |
| SVOBODA | MILDRED E. | MD | 90264524 | ANDERSON, COE & KING |
| SWIGER | ROY B | MD | 8721-2539 | ANDERSON, COE & KING |
| SZECH | EDWARD | MD | 88057545 | ANDERSON, COE & KING |
| SZPATURO | MICKEY N | MD | 88CG-3075/43145 | ANDERSON, COE & KING |
| TALLEY | JOHN M. | MD | 88112522 | ANDERSON, COE & KING |
| TATE | RAYMOND | MD | 89317505 | ANDERSON, COE & KING |
| TATE | THOMAS W | MD | 87CG-2524/41194 | ANDERSON, COE & KING |
| TAYLOR | GEORGE G | MD | 86CG-657 | ANDERSON, COE & KING |
| TAYLOR | JOHN W | MD | 86CG-2813 | ANDERSON, COE & KING |
| TAYLOR | LARIE | MD | 88091519 | ANDERSON, COE & KING |
| TERRELL | DANIEL E. | MD | 87278589 | ANDERSON, COE & KING |
| TERRY | PAUL E | MD | 87CG-2425/41/95 | ANDERSON, COE & KING |
| TERZIGNI | LOUIS | MD | 88CG-519 | ANDERSON, COE & KING |
| THOMAS | DONALD E | MD | 88CG-592/51/192 | ANDERSON, COE & KING |
| THOMAS | JAMES A | MD | 87CG-840 | ANDERSON, COE & KING |
| THOMAS | JOHNNIE L | MD | 89244539 | ANDERSON, COE & KING |
| THOMAS | RAPHAEL | MD | 87CG-1349 | ANDERSON, COE & KING |
| THOMAS | RODERICK B. | MD | 9015-6530 | ANDERSON, COE & KING |
| THOMPSON | DONALD R | MD | 87CG-3092/43162 | ANDERSON, COE & KING |
| THOMPSON | FREDERICK R | MD | 88CG-600/51/200 | ANDERSON, COE & KING |
| TILLMAN | LLOYD | MD | 87CG-1382 | ANDERSON, COE & KING |
| TISDALE | PAUL | MD | 87079512 | ANDERSON, COE & KING |
| TOBIAS | HENRY E | MD | 87CG-2361 | ANDERSON, COE & KING |
| TOLODZIECKI | JERRY | MD | 87CG-1436/38106 | ANDERSON, COE & KING |
| TOMICK | STANLEY J | MD | 88CG-517/51/117 | ANDERSON, COE & KING |
| TOWERS | ALFRED L | MD | 87CG-2518/41188 | ANDERSON, COE & KING |
| TOWNSEND | RICHARD | MD | 87CG-2337/41/7 | ANDERSON, COE & KING |
| TRAVERS | MELVIN A | MD | 87CG-3629/45/99 | ANDERSON, COE & KING |
| TRIGGER | CORNELIUS M | MD | 87CG-3583/45/53 | ANDERSON, COE & KING |
| TROTT | WILLIAM E | MD | 87CG-121/34/259 | ANDERSON, COE & KING |
| TROY | ANDREW L | MD | 88CG-555 | ANDERSON, COE & KING |
| TURC | FRANC E. | MD | 85CG-3361 | ANDERSON, COE & KING |
| TURNER | JOSEPH C | MD | 87CG-1474/38144 | ANDERSON, COE & KING |
| TWINE | JAMES T. | MD | 87CG-2989 | ANDERSON, COE & KING |
| UNKLE | EDWARD H. | MD | 88CG-579 | ANDERSON, COE & KING |
| UNKLE | ROBERT P | MD | 87CG-3551/45/21 | ANDERSON, COE & KING |
| URBAN | CHARLES N | MD | 8730-3536 | ANDERSON, COE & KING |
| URBAN | THEODORE V | MD | 87CG-3608/45/78 | ANDERSON, COE & KING |
| URIK | JOSEPH J | MD | 87CG-2519/41189 | ANDERSON, COE & KING |
| UTZ | WILLIAM W | MD | 87CG-2950 | ANDERSON, COE & KING |
| VACHINO | JOHN V | MD | 88CG-631 | ANDERSON, COE & KING |
| VAIL | ARTHUR E | MD | 88155548 | ANDERSON, COE & KING |
| VANN | HAROLD R | MD | 8833-7501 | ANDERSON, COE & KING |
| VANN | WILLIE | MD | 87CG-3065 | ANDERSON, COE & KING |
| VARELLA | ANTHONY J | MD | 88CG-541/51/141 | ANDERSON, COE & KING |
| VASOLD | JAMES M. | MD | 8727-8736 | ANDERSON, COE & KING |
| VECERA | MATTHEW M | MD | 87CG-3575/45/45 | ANDERSON, COE & KING |
| VERDIN | ROBERT M | MD | 87-08785 | ANDERSON, COE & KING |
| VICKERS | BRADFORD A | MD | 88183535 | ANDERSON, COE & KING |
| VINSON | JOHN F | MD | 87CG-1391 | ANDERSON, COE & KING |
| VITEK | ALBERT F | MD | 88155544 | ANDERSON, COE & KING |
| VLAKOS | GUS | MD | 89026528 | ANDERSON, COE & KING |
| VOELKER | JOHN R | MD | 87CG-1523 | ANDERSON, COE & KING |
| VOGT | AMBROSE | MD | 8731-3507 | ANDERSON, COE & KING |
| WAGENER | BERNARD G | MD | 8717-0535 | ANDERSON, COE & KING |
| WAGNER | CHARLES | MD | 86CG-1637 | ANDERSON, COE & KING |
| WAGNER | WALTER C | MD | 91305510 | ANDERSON, COE & KING |
| WAIDNER | FREDERICK C. SR | MD | 85CG-355 17/63 | ANDERSON, COE & KING |
| WAINWRIGHT | WILLIAM | MD | 88CG-505/51/105 | ANDERSON, COE & KING |
| WALKER | EUGENE TAYLOR V | MD | 88057546 | ANDERSON, COE & KING |
| WALL | WINT | MD | 87CG-2437 | ANDERSON, COE & KING |
| WALLACE | CHARLES E | MD | 87CG-1351/38/21 | ANDERSON, COE & KING |
| WALSHINSKY | JOSEPH | MD | 87CG-3627 | ANDERSON, COE & KING |
| WALTHALL | JOHN A | MD | 87CG-2356 | ANDERSON, COE & KING |
| WARD | GARY R. | MD | 87CG-3000 | ANDERSON, COE & KING |
| WARE | ROBERT L. | MD | 8710-6543 | ANDERSON, COE & KING |
| WARNER | CARROLL L. V EA | MD | 88071581 | ANDERSON, COE & KING |
| WARNICK | ELMER JR V EAGL | MD | 87CG-3100/43170 | ANDERSON, COE & KING |
| WATKINS | WILLIAM A | MD | 90187558 | ANDERSON, COE & KING |
| WATSON | ROBERT P | MD | 87CG-2484/41154 | ANDERSON, COE & KING |
| WATSON | SAMUEL D | MD | 87CG-2473/41143 | ANDERSON, COE & KING |
| WATTS | LESTER | MD | 87CG-3690 | ANDERSON, COE & KING |
| WEBB | LESLIE I | MD | 88134505 | ANDERSON, COE & KING |
| WEBB | OSCAR | MD | 87CG-3021 | ANDERSON, COE & KING |
| WEBER | ELMER | MD | 87CG-2332 | ANDERSON, COE & KING |
| WEHR | DAVID J | MD | 87CG-3094 | ANDERSON, COE & KING |
| WELLS | IRA W | MD | 87CG-627 | ANDERSON, COE & KING |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | ANDERSON, COE & KING |
| WEST | GERALD L | MD | 8705-1510 | ANDERSON, COE & KING |
| WEST | GERALD L | MD | 8705-15120 | ANDERSON, COE & KING |
| WEYFORTH | ROBERT | MD | 88CG-576 | ANDERSON, COE & KING |
| WHITBY | FRANK W | MD | 8734-1501 | ANDERSON, COE & KING |
| WHITE | JOHNNIE E | MD | 88CG-587/51/187 | ANDERSON, COE & KING |
| WHITE | JOSEPH C. | MD | 8920-2539 | ANDERSON, COE & KING |
| WHITNEY | ALBERT W. JR V | MD | 88CG-404/51/4 | ANDERSON, COE & KING |
| WHITT | WALTER K | MD | 87CG-2431-41-101 | ANDERSON, COE & KING |
| WICK | WILLIAM G | MD | 87CG-1512 | ANDERSON, COE & KING |
| WILDER | HERCHEL P. | MD | 8920-2541 | ANDERSON, COE & KING |
| WILKENS | JOSEPH H | MD | 87CG-2958 | ANDERSON, COE & KING |
| WILLIAMS | ERNEST | MD | 87-2980 H | ANDERSON, COE & KING |
| WILLIAMS | JAMES | MD | 9012-4511 | ANDERSON, COE & KING |
| WILLIAMS | KENNETH E | MD | 87CG-1344/38/14 | ANDERSON, COE & KING |
| WILLIAMS | ROBERT B | MD | 8713-5585 | ANDERSON, COE & KING |
| WILLIAMS | ROBERT R | MD | 88057548 | ANDERSON, COE & KING |
| WILLIAMS | ROWLAND V EAGLE | MD | 87CG-3637/45107 | ANDERSON, COE & KING |
| WILLIAMS | WILLIE | MD | 87CG-3036 | ANDERSON, COE & KING |
| WILLIS | DEAN | MD | 8731-0527 | ANDERSON, COE & KING |
| WILSON | DAVID M | MD | 87CG-2515 | ANDERSON, COE & KING |
| WILSON | WILLIAM J | MD | 87CG-2438/41108 | ANDERSON, COE & KING |
| WILT | GEORGE | MD | 87CG-1379/38/49 | ANDERSON, COE & KING |
| WINCHESTER | SHARPLESS | MD | 89006546 | ANDERSON, COE & KING |
| WINDER | MARION A | MD | 87CG-2367/41/37 | ANDERSON, COE & KING |
| WIRTH | THOMAS F. | MD | 8727-8799 | ANDERSON, COE & KING |
| WIRTZ | VERNON W. | MD | 87CG-2999 | ANDERSON, COE & KING |
| WISE | ROBERT L. | MD | 90229522 | ANDERSON, COE & KING |
| WISSEL | ALBERT C | MD | 88057549 | ANDERSON, COE & KING |
| WOLINSKI | STANLEY F | MD | 87CG-3117/43187 | ANDERSON, COE & KING |
| WOMACK | JOHN C | MD | 89062517 | ANDERSON, COE & KING |
| WOOD | JACK N | MD | 87CG-2368 | ANDERSON, COE & KING |
| WOODS | FRED | MD | 88-041563 | ANDERSON, COE & KING |
| WOOLERY | FRANKLIN P. | MD | 89006545 | ANDERSON, COE & KING |
| WORRELL | CHARLES T | MD | 8727-8678 | ANDERSON, COE & KING |
| WRIGHT | JESSE | MD | 8820-0502 | ANDERSON, COE & KING |
| WURSTER | WILLIAM | MD | 87CG-527/51/127 | ANDERSON, COE & KING |
| WYATT | ROBERT F | MD | 87CG-3005 | ANDERSON, COE & KING |
| YARBEROUGH | FREDDIE | MD | 8731-0528 | ANDERSON, COE & KING |
| YATES | LEE O. | MD | 89244549 | ANDERSON, COE & KING |
| YESKER | JOHN | MD | 88CG-441 | ANDERSON, COE & KING |
| YOUNG | RAYMOND | MD | 90274528 | ANDERSON, COE & KING |
| YULE | CHARLES | MD | 85CG-3014 | ANDERSON, COE & KING |
| ZANGLA | ROSARIO | MD | CAL-89-06905 | ANDERSON, COE & KING |
| ZELLHOFER | FRANCIS X. | MD | 8722-2071 | ANDERSON, COE & KING |
| ZIEGLER | DONALD L | MD | 87CG-3579/45/49 | ANDERSON, COE & KING |
| ZINGO | JOHN P | MD | 87CG-1442/38112 | ANDERSON, COE & KING |
| ZINKHAN | JOHN A | MD | 87CG-2409/41/79 | ANDERSON, COE & KING |
| ZITTLE | PAUL J | MD | 88CG-459 | ANDERSON, COE & KING |
| ZUKAS | ELWOOD E | MD | 89026513 | ANDERSON, COE & KING |
| ANKROM | BERNA K | WV | 17C661 | ANTION MCGEE LAW GROUP, PLLC |
| BLACK | MARILYN J | WV | 17C961 | ANTION MCGEE LAW GROUP, PLLC |

Appendix A - 8

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOSTICK | ROBERT R | WV | 16C1872 | ANTION MCGEE LAW GROUP, PLLC |
| BURNEM | JAMES R | WV | 17C963 | ANTION MCGEE LAW GROUP, PLLC |
| COMER | HANSFORD M | WV | 15C384 | ANTION MCGEE LAW GROUP, PLLC |
| DAVIS | LILLIAN C | WV | 17C660 | ANTION MCGEE LAW GROUP, PLLC |
| DENT | WINFRED L | WV | 17C577 | ANTION MCGEE LAW GROUP, PLLC |
| DOBBS | JAN C | WV | 16C133 | ANTION MCGEE LAW GROUP, PLLC |
| HACKNEY | FERRELL | WV | 14C1543 | ANTION MCGEE LAW GROUP, PLLC |
| HARLESS | ROBERT L | WV | 16C1931 | ANTION MCGEE LAW GROUP, PLLC |
| HEADLEY | ALICE K | WV | 17C1262 | ANTION MCGEE LAW GROUP, PLLC |
| JONES | JAMES H | WV | 16C1932 | ANTION MCGEE LAW GROUP, PLLC |
| KINCAID | SUE | WV | 17C715 | ANTION MCGEE LAW GROUP, PLLC |
| LEMASTERS | GEORGE L | WV | 16C134 | ANTION MCGEE LAW GROUP, PLLC |
| MAXIAN | JOSEPH | WV | 17C558 | ANTION MCGEE LAW GROUP, PLLC |
| MILAM | ROGER L | WV | 16C1067 | ANTION MCGEE LAW GROUP, PLLC |
| NARA | WILLIAM J | WV | 15C873 | ANTION MCGEE LAW GROUP, PLLC |
| NEAL | HARRY A | WV | 16C1873 | ANTION MCGEE LAW GROUP, PLLC |
| SANDY | GARY T | WV | 17C965 | ANTION MCGEE LAW GROUP, PLLC |
| SISSON | FREDERICK W | WV | 17C89 | ANTION MCGEE LAW GROUP, PLLC |
| WILSON | JOHN | WV | 14C2199 | ANTION MCGEE LAW GROUP, PLLC |
| YEATER | WILLIAM M | WV | 16C135 | ANTION MCGEE LAW GROUP, PLLC |
| LAMB | NOLAN | CA | 2014285CM | ARATA, SWINGLE, VAN EGMOND & GOODWIN |
| MARTENEY | MARTY C | CA | BC489395ECI | ARMSTRONG LAW FIRM LLC |
| ARBOGAST | CHARLES L | MD | 24X16000326 | ASHCRAFT & GEREL |
| BAKER | EARL F | DC | CA08791-'98 | ASHCRAFT & GEREL |
| BANDINO | DOMINICK | MA | ADMIN | ASHCRAFT & GEREL |
| BARBER | CHARLES W | MD | 98023502CX105 | ASHCRAFT & GEREL |
| BARTOLOMEO | ALBERT J | MD | 93-342503 | ASHCRAFT & GEREL |
| BENDER | OLIVER | MD | 95093501 | ASHCRAFT & GEREL |
| BOOHER | JOHN J | DC | CA03698-98 | ASHCRAFT & GEREL |
| BRYANT | CHARLES F | MD | 93-211503 | ASHCRAFT & GEREL |
| BURGESS | SAMUEL E | MD | 95-88506 | ASHCRAFT & GEREL |
| BURK | ALLEN K | DC | 97-CA09100 | ASHCRAFT & GEREL |
| BURTON | JAMES E | DC | ADMIN | ASHCRAFT & GEREL |
| BUTRIM | JOHN A | MD | 8628-7041 | ASHCRAFT & GEREL |
| CARMINE | CHARLES | MD | 24X17000467 | ASHCRAFT & GEREL |
| CHERRY | JOSEPH J | MD | 86-2120 M | ASHCRAFT & GEREL |
| COLEMAN | BRUENELL | MD | 94-028505 | ASHCRAFT & GEREL |
| CORDES | LESLIE G | MA | 96-5331 | ASHCRAFT & GEREL |
| DALTON | CHARLES B | MD | 94-238501 | ASHCRAFT & GEREL |
| DARE | NAUGLE H | MD | 97091502CX346 | ASHCRAFT & GEREL |
| DAVIS | JACOB | MD | 97135502CX769 | ASHCRAFT & GEREL |
| DEVESE | OTIS T | MD | 24X07000335 | ASHCRAFT & GEREL |
| DOHERTY | JOHN E | MA | ADMIN | ASHCRAFT & GEREL |
| DONOHO | CHARLES M | MD | 91290507 | ASHCRAFT & GEREL |
| DRAKE | PRELOE | MD | 97073502CX121 | ASHCRAFT & GEREL |
| ELLERBE | SAMMIE | MD | 98191520/CX1385 | ASHCRAFT & GEREL |
| ELLIS | EDWARD N | MD | 96194510 | ASHCRAFT & GEREL |
| EMOND | HOWARD | CT | 395CV255-AHN | ASHCRAFT & GEREL |
| ERDELY | RICHARD W | CT | MDL 875 | ASHCRAFT & GEREL |
| EVANS | MARLIN | MD | 96243505 | ASHCRAFT & GEREL |
| EVANS | STANLEY N | MD | 97-052505 | ASHCRAFT & GEREL |
| EVANS | THOMAS P | MD | 94-210504 | ASHCRAFT & GEREL |
| EXUM | DANIEL | MD | X99002714 | ASHCRAFT & GEREL |
| FEATHERSTONE | SAM | MD | 94-340504 | ASHCRAFT & GEREL |
| FETTY | GILBERT W | MD | 96159509 | ASHCRAFT & GEREL |
| FLANDERS | PAUL R | MD | 96-5337 | ASHCRAFT & GEREL |
| FLEMING | BERNARD | MD | 8627-5044 | ASHCRAFT & GEREL |
| FLYNN | THOMAS J | MA | 95-3205 | ASHCRAFT & GEREL |
| FORD | EDGAR I | MD | 96159508 | ASHCRAFT & GEREL |
| FORD | HENRY | MD | 96317508 | ASHCRAFT & GEREL |
| FRANKLIN | JOHN L | MD | 98205526/CX1499 | ASHCRAFT & GEREL |
| FRANKLIN | WILLIAM L | MD | 97073504CX122 | ASHCRAFT & GEREL |
| FURR | HARRY W | DC | ADMIN | ASHCRAFT & GEREL |
| FUSCHETTI | ROBERT R | MA | 96-5337 | ASHCRAFT & GEREL |
| GAYDOS | JOSEPH S | MD | X-01000583 | ASHCRAFT & GEREL |
| GEE | ROBERT E | MD | 97-7031530 | ASHCRAFT & GEREL |
| GILLIAM | GARNELL | MD | 8818-7501 | ASHCRAFT & GEREL |
| GIORDANO | GERALD D | MA | 97-3670 | ASHCRAFT & GEREL |
| GOODWILL | JOSEPH R | MD | 94-214504 | ASHCRAFT & GEREL |
| GRAY | DANIEL L | DC | ADMIN | ASHCRAFT & GEREL |
| GREEN | GEORGE A | MD | 8729-4507 | ASHCRAFT & GEREL |
| GREGORY | STEPHEN | MD | 97122526 | ASHCRAFT & GEREL |
| GUARINO | NICHOLAS A | MD | 98170513/CX1269 | ASHCRAFT & GEREL |
| HAAS | JOSEPH | DC | CA04971-95 | ASHCRAFT & GEREL |
| HALL | MARTHA | MD | 96173506 | ASHCRAFT & GEREL |
| HAYNES | CHARLES | MD | JFM89-3159 | ASHCRAFT & GEREL |
| HENTHORN | RICHARD | MD | 97157505/CX1028 | ASHCRAFT & GEREL |
| HINTON | TONY | MD | 97091503/CX347 | ASHCRAFT & GEREL |
| HOGAN | JOSEPH R | MD | X-99000454 | ASHCRAFT & GEREL |
| HOLLAND | ROBERT E | MA | ADMIN | ASHCRAFT & GEREL |
| HOLT | DONALD M | CT | MDL 875 | ASHCRAFT & GEREL |
| HOWELL | AARON | MD | 96194504 | ASHCRAFT & GEREL |
| HUMPLE | WALTER R | MD | 97045540 | ASHCRAFT & GEREL |
| HUNLEY | BETHEL V | DC | CA04970-95 | ASHCRAFT & GEREL |
| JACOBS | VELMA R | MD | 98170514/CX1270 | ASHCRAFT & GEREL |
| JACOBSON | THEODORE R | MD | 24-X-02-002610 | ASHCRAFT & GEREL |
| JAYNES | RUSSELL W | MA | ADMIN | ASHCRAFT & GEREL |
| JOHNSON | ALBERT | MD | 97192502/CX 1446 | ASHCRAFT & GEREL |
| JOHNSON | NOBLE | MD | 94-055504 | ASHCRAFT & GEREL |
| KACAVICH | BENEDICT J | MA | ADMIN | ASHCRAFT & GEREL |
| KANE | WILLIAM | CT | 394CV00951 | ASHCRAFT & GEREL |
| KEYS | WILLIAM P | DC | ADMIN | ASHCRAFT & GEREL |
| KOHL | DONALD A | MA | ADMIN | ASHCRAFT & GEREL |
| LANE | JOE | MD | 93-068502 | ASHCRAFT & GEREL |
| LAWLER | RONNIE W | MD | 24X04000935 | ASHCRAFT & GEREL |
| LEMAY | MICHAEL J | MA | ADMIN | ASHCRAFT & GEREL |
| LINDBLOM | ROBERT E | MA | 96-5055 | ASHCRAFT & GEREL |
| LINTZ | MERLE L | MD | 97007502 | ASHCRAFT & GEREL |
| LINTZ | REXFORD | MD | 97017503 | ASHCRAFT & GEREL |
| LUCAS | JAMES W | MD | 98247501CX1680 | ASHCRAFT & GEREL |
| LUNDY | WILLIAM M | MA | ADMIN | ASHCRAFT & GEREL |
| MACER | REGINALD L | MD | 95-160549 | ASHCRAFT & GEREL |
| MACK | LONNIE W | DC | 97-CA09102 | ASHCRAFT & GEREL |
| MCCANTS | RICHARD | MD | 98275520CX1871 | ASHCRAFT & GEREL |
| MELLERSON | GEORGE | MD | X-99000208 | ASHCRAFT & GEREL |
| MILLER | MICHAEL L | MD | 24X04000936 | ASHCRAFT & GEREL |
| MOORE | REUEL S | DC | CA08790-'98 | ASHCRAFT & GEREL |
| MORRIS | JOHN | MD | 97-052506 | ASHCRAFT & GEREL |
| PARKER | CARL I | MA | 99-6334 | ASHCRAFT & GEREL |
| PARSONS | GERALD A. | MD | 8717-3034 | ASHCRAFT & GEREL |
| PARSONS | MILTON H | MD | 8806-8501 | ASHCRAFT & GEREL |
| PELTON | ROBERT T | MA | 95-7337 | ASHCRAFT & GEREL |
| PEOPLES | WILLIE J | MD | 95-181528 | ASHCRAFT & GEREL |
| PEPIN | NORMAN E | MA | ADMIN | ASHCRAFT & GEREL |
| POLASKI | FRANK J | MA | ADMIN | ASHCRAFT & GEREL |
| PULLEY | CLARENCE W | MD | 94189501 | ASHCRAFT & GEREL |
| PUNKO | DENNIS | MD | 24-X-02-001865 | ASHCRAFT & GEREL |
| QUICK | WILLIE E | MD | 94-259501 | ASHCRAFT & GEREL |
| RAWLEY | MADISON W. | MD | 95048503 | ASHCRAFT & GEREL |
| REESE | BILL LEE | MD | 97325537 CX2371 | ASHCRAFT & GEREL |
| ROLES | LEROY J | MD | 24X14000389 | ASHCRAFT & GEREL |
| ROLES | LEROY J | DC | CA03697-98 | ASHCRAFT & GEREL |
| RUSSELL | THOMAS W | MD | 98289551CX1963 | ASHCRAFT & GEREL |
| SPIEGEL | SAMUEL | DC | CA03696-98 | ASHCRAFT & GEREL |
| SULLIVAN | THOMAS | MA | 95-2955 | ASHCRAFT & GEREL |
| THOMAS | EDGAR R | MA | ADMIN | ASHCRAFT & GEREL |
| THOMPSON | GROVER C | MD | 97115520 | ASHCRAFT & GEREL |
| TRIONFO | MARY | MD | 96 205507 | ASHCRAFT & GEREL |
| TRIONFO | SABATINO J. | MD | 96205508 | ASHCRAFT & GEREL |
| TRUDEL | RAYMOND J | MA | ADMIN | ASHCRAFT & GEREL |
| URSO | LEONARD | MD | X99001186 | ASHCRAFT & GEREL |
| VANN | HAROLD R | MD | 8833-7501 | ASHCRAFT & GEREL |
| VICE | HERBERT M. | MD | 95-181537 | ASHCRAFT & GEREL |
| VINSON | GEORGE A | MD | X99001185 | ASHCRAFT & GEREL |
| WALLACE | MERTHER | MD | X99000709 | ASHCRAFT & GEREL |
| WARNER | KEITH W | MD | 24-X-00-000054 | ASHCRAFT & GEREL |
| WEIMER | WILLIAM H | MD | X00000751 | ASHCRAFT & GEREL |
| WELCH | JOHN E | MD | 97122521 | ASHCRAFT & GEREL |
| WHITBY | FRANK W | MD | 8734-1501 | ASHCRAFT & GEREL |
| WHITE | JOSEPH B | MD | X-99000071 | ASHCRAFT & GEREL |
| WILEY | FERDINAND J. | MD | 93302504 | ASHCRAFT & GEREL |
| WILLIAMS | ERNEST | MD | 87-2980 H | ASHCRAFT & GEREL |
| WILLIAMS | LEO E | MD | 24X02000960 | ASHCRAFT & GEREL |
| WILSON | TONEY J | MD | 98058505CX395 | ASHCRAFT & GEREL |
| WYCHE | GEORGE | MD | 93298504 | ASHCRAFT & GEREL |
| ZELLHOFER | FRANCIS X. | MD | 8722-2071 | ASHCRAFT & GEREL |
| ZEOLLA | MICHAEL | MA | ADMIN | ASHCRAFT & GEREL |
| ZWOBOT | CHESTER | MD | 97073511CX129 | ASHCRAFT & GEREL |
| MCKENNA | EUGENE | CA | 657458 | AULT, DEUPREY, JONES & GORMAN |
| COTTON | WILLIE R | TX | 41,218-A | B. GREGG PRICE, P.C. |
| FULLER | BILLY H | TX | 41,218-A | B. GREGG PRICE, P.C. |
| ARABIE | JULIUS | LA | 94-1620 | BAGGETT, MCCALL, BURGESS & WATSON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAUTHRON | DONALD | LA | 55388 | BAGGETT, MCCALL, BURGESS & WATSON |
| FONTENOT | HAMILTON | LA | 93-5953 | BAGGETT, MCCALL, BURGESS & WATSON |
| GOFF | JAMES H | LA | 96-6097 | BAGGETT, MCCALL, BURGESS & WATSON |
| ROSE | MCGAFFEY | LA | 2001-000545 | BAGGETT, MCCALL, BURGESS & WATSON |
| SINGLEY | JULIAN H | LA | 90-4912 | BAGGETT, MCCALL, BURGESS & WATSON |
| AMOS | CLIFFORD E | IL | 2015L000254 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ANDERSON | CHARLES | IL | 2017L000525 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ASHER | LOREEN | IL | 17L726 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ATALLAH | ROSETTE | IL | 2016L000280 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| BACIGALUPI | FRED L | IL | 2015L001182 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| BUNTING | STANLEY | IL | 2015L000741 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| BURFORD | GEORGANNE | MO | 1722CC00550 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| BUTLER | ELIZABETH A | TX | 201263982 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| CAMPBELL | AVA | MO | 1422CC00819 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| COMPARETTO | JOHN | IL | 2015L000168 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| DELFFS | FRANKLIN D | TN | 12C1878 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| DUNN | ALIDA | IL | 2017L000852 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| EASTERDAY | FORREST D | MO | 1622CC00865 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| EBRIGHT | KATHY I | PA | 170501659 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| EDELEN | GEORGE | MO | 1622CC05843 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| FOX | ALICE M | IL | 2015L000415 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| GEREN | HAROLD L | IL | 2015L000012 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| GREPPS | MICHAEL | MO | 1622CC09887 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| GURR | REED | IL | 2017L000941 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| HARRY | ROBERT | LA | 201603005 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| HAY | KENNETH D | MO | 1722CC00023 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| HERNANDEZ | ANA O | TX | 201263986 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| HOLMAN | AUDREY A | LA | C648209 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| JENSEN | ARNOLD | IL | 2015L000915 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| JOHNSON | MILTON | MO | 1722CC00077 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| JONES | JOHN H | MO | 1322CC08618 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| KELLERMAN | LAWRENCE | IL | 2017L000907 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| LAGOW | EARL | IL | 2014L000431 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| LANDES | CLAYTON | IL | 2016L000206 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| LOVELESS | DONNIE | IL | 12L1527 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MALADY | JERRY | MO | 1622CC01196 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MEDINA | RICHARD | MO | 1622CC09877 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MELVIN | DENNIS R | MO | 1722CC00041 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MILLER | SCOTT | MO | 1622CC10501 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| MONTAGUE | WILLIAM M | IL | 2016L000208 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ORTIZ | EPIFANIO | IL | 2016L000624 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| OUTLAW | VIRGINIA | IL | 2017L000630 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| PETERS | THOMAS M. M | IL | 2016L000354 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| PYATT | BILLIE R | IL | 13L2203 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| QUEEN | ROY W | MO | 1722CC11015 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| RODRIGUEZ | LOUIS | IL | 17L459 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SHELTON | ANGELA M | IL | 2014L001743 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SHEPARD | JOE M | MO | 1722CC00007 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SHEPHERD | LEON J | MO | 1522CC11122 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SHEPPARD | ROBERT | IL | 13L2166 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SIEFERT | GLEN | MO | 1722CC00079 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SKINNER | ROBERT B | RI | 134238 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| SOKALSKY | ALEXANDER | MO | 1622CC10982 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| STEEVES | EDWARD | MO | 1722CC00396 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| STEVENS | LOURDES | TX | 201263924 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| STRINGFELLOW | MARY | MO | 1622CC09571 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| TARABOCHIA | FRANKLIN D | IL | 14L1424 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| TILLEY | EDWARD | TX | 201530398 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| VAN DEUSEN | ROBERT | MO | 1722CC00016 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WALTERS | HAROLD G | IL | 2013L000806 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WARNER | CHARLES | MO | 1722CC00400 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WHITE | DENNIS | MO | 1722CC00025 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WILDER | ROSALYN | TX | 201263983 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| WOLFRAM-BREILAN | TRUDY A | IL | 2015L000729 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| YOUNG | HENRY F | IL | 12L1483 | BAILEY PEAVY BAILEY COWAN HECKAMAN, PLLC |
| ALMAAS | OLE | TX | 500CV211 | BALDWIN & BALDWIN |
| ANDREOLA | PEATRO | TX | 501CV125 | BALDWIN & BALDWIN |
| ARCHONDAKIS | EMMANUEL | TX | 503CV139 | BALDWIN & BALDWIN |
| ARMSTRONG | THOMAS J | TX | 598CV034 | BALDWIN & BALDWIN |
| BARON | DONALD | TX | 501CV124 | BALDWIN & BALDWIN |
| BARRETT | PAUL | TX | 598CV037 | BALDWIN & BALDWIN |
| BARTON | MAURICE | TX | 501CV159 | BALDWIN & BALDWIN |
| BASSO | NORMAN | TX | 598CV142 | BALDWIN & BALDWIN |
| BATE | JOHN | TX | 599CV176 | BALDWIN & BALDWIN |
| BELL | FRANK | TX | 503CV139 | BALDWIN & BALDWIN |
| BRADBURY | LEROY V AMCHEM | TX | 94-0838 | BALDWIN & BALDWIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRILLINGER | CALVIN | TX | 501CV158 | BALDWIN & BALDWIN |
| BRIUOLO | ROCCO | TX | 501CV151 | BALDWIN & BALDWIN |
| BRYAN | JAMES | TX | 5:01-CV-145 | BALDWIN & BALDWIN |
| BUNTING | JOHN | TX | 599CV025 | BALDWIN & BALDWIN |
| CABRELLI | LIVIO | TX | 503CV139 | BALDWIN & BALDWIN |
| CARGILL | WILLIAM | TX | 503CV139 | BALDWIN & BALDWIN |
| CARR | FREDERICK | TX | 501CV126 | BALDWIN & BALDWIN |
| CHRISTIANSON | RICHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| CLARK | VIOLET | TX | 598CV165 | BALDWIN & BALDWIN |
| CLARKE | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| CLEMENTS | GORDON | TX | 500CV270 | BALDWIN & BALDWIN |
| COMFORT | ARTHUR | TX | 503CV139 | BALDWIN & BALDWIN |
| CONTE | PIETRO | TX | 503CV139 | BALDWIN & BALDWIN |
| COOK | GARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| COOPER | ARTHUR G | TX | 599CV177 | BALDWIN & BALDWIN |
| COX | GEORGE | TX | 503CV139 | BALDWIN & BALDWIN |
| COX | TONY | TX | 500CV242 | BALDWIN & BALDWIN |
| CURD | CHARLES | TX | 501CV128 | BALDWIN & BALDWIN |
| DATTOLO | CARMINE | TX | 501CV154 | BALDWIN & BALDWIN |
| DAVIES | LAWRENCE | TX | 501CV155 | BALDWIN & BALDWIN |
| DAVIES | PHILIP | TX | 500CV207 | BALDWIN & BALDWIN |
| DEAN | ROBERT W | TX | 598CV239 | BALDWIN & BALDWIN |
| DEWEY | JOHN | TX | 500CV015 | BALDWIN & BALDWIN |
| DOBROVOLNY | THOMAS | TX | 5:97W359 | BALDWIN & BALDWIN |
| DOVEY | ERNEST | TX | 94-0838 | BALDWIN & BALDWIN |
| DRAGMAN | GEORGE | TX | 501CV120 | BALDWIN & BALDWIN |
| DRURY | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| DUFF | GEORGE | TX | 501CV120 | BALDWIN & BALDWIN |
| DUHAMEL | HOMER | TX | 94-0838 | BALDWIN & BALDWIN |
| ECKERT | HORST | TX | 501CV156 | BALDWIN & BALDWIN |
| ERICKSON | RAYMOND | TX | 500CV100 | BALDWIN & BALDWIN |
| FARRELLY | EAMON V AMCHEM | TX | 94-0838 | BALDWIN & BALDWIN |
| FERRO | MARIANO | TX | 500CV317 | BALDWIN & BALDWIN |
| FLEMING | DARRELL | TX | 598CV013 | BALDWIN & BALDWIN |
| FOELLER | BRYAN | TX | 503CV139 | BALDWIN & BALDWIN |
| FONTAINE | EDWARD & ANNE H | TX | 94-0838 | BALDWIN & BALDWIN |
| FROST | FRANK | TX | 5:01-CV-147 | BALDWIN & BALDWIN |
| GAGNON | PAUL | TX | 503CV139 | BALDWIN & BALDWIN |
| GILMOUR | CAROL | TX | 503CV139 | BALDWIN & BALDWIN |
| GIRARDI | IRENCO | TX | 501CV123 | BALDWIN & BALDWIN |
| GREENWOOD | GARRY | TX | 94-0838 | BALDWIN & BALDWIN |
| HAJDUK | JAN | TX | 598CV039 | BALDWIN & BALDWIN |
| HARKNESS | CLARENCE | TX | 599CV253 | BALDWIN & BALDWIN |
| HARRISON | WILLIAM | TX | 501CV0160 | BALDWIN & BALDWIN |
| HAY | RAYMOND | TX | 503CV139 | BALDWIN & BALDWIN |
| HENDRY | WILLIAM | TX | 503CV139 | BALDWIN & BALDWIN |
| HOGENSON | WALTER | TX | 501CV162 | BALDWIN & BALDWIN |
| HOLNESS | BRIAN | TX | 598CV222 | BALDWIN & BALDWIN |
| HOWARTH | RAYMOND | TX | 599CV252 | BALDWIN & BALDWIN |
| HUDDLESTON | LORNE | TX | 598CV012 | BALDWIN & BALDWIN |
| HUGHES | MORRIS | TX | 503CV139 | BALDWIN & BALDWIN |
| IMLER | NORMAN | TX | 598CV175 | BALDWIN & BALDWIN |
| JAEGLI | HERMAN | TX | 500CV215 | BALDWIN & BALDWIN |
| JANZEN | JOHN | TX | 501CV146 | BALDWIN & BALDWIN |
| JOHNSON | RAYMOND | TX | 597CV361 | BALDWIN & BALDWIN |
| JOHNSON | WILLIAM | TX | 501CV118 | BALDWIN & BALDWIN |
| JOHNSTON | FREDERICK | TX | 501CV161 | BALDWIN & BALDWIN |
| JONES | ARTHUR R | TX | 598CV033 | BALDWIN & BALDWIN |
| JURKOVIC | KRUNO | TX | 501CV129 | BALDWIN & BALDWIN |
| KATKIC | IVAN | TX | 503CV139 | BALDWIN & BALDWIN |
| KERR | DANIEL J | TX | 94-0838 | BALDWIN & BALDWIN |
| KERR | IAN & SALLY V A | TX | 94-0838 | BALDWIN & BALDWIN |
| KINART | GARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| KLASSEN | LARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| KLEIN | WILLIAM | TX | 598CV036 | BALDWIN & BALDWIN |
| KRAWCHUK | KEN J | TX | 503CV139 | BALDWIN & BALDWIN |
| KRUEGER | LEONARD G | TX | D-151672 | BALDWIN & BALDWIN |
| LADOUCEUR | DAVID | TX | 503CV139 | BALDWIN & BALDWIN |
| LAMPEL | JOHN P | TX | 503CV139 | BALDWIN & BALDWIN |
| LANGAN | DAVE | TX | 501CV163 | BALDWIN & BALDWIN |
| LAROSA | AMBROGIO | TX | 503CV139 | BALDWIN & BALDWIN |
| LARSEN | GERT | TX | 501CV131 | BALDWIN & BALDWIN |
| LAVORATO | LEONARD | TX | 500CV019 | BALDWIN & BALDWIN |
| LEALAND | DONALD & ENNA V | TX | 94-0838 | BALDWIN & BALDWIN |
| LEAVITT | ANDREW | TX | 500CV269 | BALDWIN & BALDWIN |
| LEES | CLIFFORD J | TX | 500CV017 | BALDWIN & BALDWIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOCKHART | ERNEST | TX | 501CV132 | BALDWIN & BALDWIN |
| LONDON | GORDON | TX | 501CV157 | BALDWIN & BALDWIN |
| LOTSCHER | JOSEPH | TX | 598CV040 | BALDWIN & BALDWIN |
| LOWKA | BRUNO | TX | 598CV008 | BALDWIN & BALDWIN |
| LUKAS | JOSEPH | TX | 598CV241 | BALDWIN & BALDWIN |
| LUNN | IRVINE | TX | 503CV139 | BALDWIN & BALDWIN |
| LUTZER | REINHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| MALMSTEN | GEORGE | TX | 501CV152 | BALDWIN & BALDWIN |
| MCCLUGHAN | ROBERT | TX | 503CV139 | BALDWIN & BALDWIN |
| MELOCHE | KENNETH | TX | 503CV139 | BALDWIN & BALDWIN |
| MENZIES | JOHN | TX | 598CV174 | BALDWIN & BALDWIN |
| MILLAR | THOMAS | TX | 598CV173 | BALDWIN & BALDWIN |
| MILLARD | KENNETH | TX | 501CV153 | BALDWIN & BALDWIN |
| MONTEITH | CECIL | TX | 500CV111 | BALDWIN & BALDWIN |
| MONTGOMERY | DAUWAYNE | TX | 5:01-CV-119 | BALDWIN & BALDWIN |
| MURCHISON | SIMON | TX | 503CV139 | BALDWIN & BALDWIN |
| MURPHY | JERRY | TX | 94-0838 | BALDWIN & BALDWIN |
| MURPHY | RAYMOND | TX | 598CV242 | BALDWIN & BALDWIN |
| NELSON | JOHN | TX | 598CV185 | BALDWIN & BALDWIN |
| NOBBS | CYRIL | TX | 500CV209 | BALDWIN & BALDWIN |
| OCAIN | GERALD | TX | 598CV163 | BALDWIN & BALDWIN |
| OLIVER | DONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| OLNEY | CAREY | TX | 598CV240 | BALDWIN & BALDWIN |
| ORR | WILLIAM | TX | 500CV213 | BALDWIN & BALDWIN |
| OXLEY | FRANK | TX | 94-0838 | BALDWIN & BALDWIN |
| PARKER | ARTHUR & GLADYS | TX | 94-0838 | BALDWIN & BALDWIN |
| PREISS | WERNER | TX | 501CV121 | BALDWIN & BALDWIN |
| RADVILA | PETER | TX | 500CV020 | BALDWIN & BALDWIN |
| RASCH | ALBERT | TX | 500CV214 | BALDWIN & BALDWIN |
| REAMER | PETER | TX | 500CV210 | BALDWIN & BALDWIN |
| RINROSE | WILLIAM | TX | 501CV122 | BALDWIN & BALDWIN |
| ROBERTSON | DUNCAN | TX | 501CV148 | BALDWIN & BALDWIN |
| ROBERTSON | WILLIAM | TX | 501CV130 | BALDWIN & BALDWIN |
| ROCKX | ARNOLD | TX | 503CV139 | BALDWIN & BALDWIN |
| ROGERS | EDWIN | TX | 503CV139 | BALDWIN & BALDWIN |
| ROSTERN | ALBERT | TX | 503CV139 | BALDWIN & BALDWIN |
| ROWLES | ALAN | TX | 503CV139 | BALDWIN & BALDWIN |
| SAVAGE | WILLIAM | TX | 500CV243 | BALDWIN & BALDWIN |
| SCHNEE | NEIL A | TX | 599CV175 | BALDWIN & BALDWIN |
| SCHUCK | ROY | TX | 500CV208 | BALDWIN & BALDWIN |
| SEGEDEN | MIKE | TX | 598CV009 | BALDWIN & BALDWIN |
| SHIDELER | ELMER | TX | 598CV186 | BALDWIN & BALDWIN |
| SMALKO | ANTHONY | TX | 503CV139 | BALDWIN & BALDWIN |
| SMITH | ERNEST D | TX | 598CV011 | BALDWIN & BALDWIN |
| SMITH | HAROLD | TX | 94-0838 | BALDWIN & BALDWIN |
| SOLOMON | WILLIAM | TX | 500CV212 | BALDWIN & BALDWIN |
| SONDERGAARD | VERN | TX | 598CV188 | BALDWIN & BALDWIN |
| SORACE | CARMINE | TX | 501CV149 | BALDWIN & BALDWIN |
| SPICER | LLOYD | TX | 503CV139 | BALDWIN & BALDWIN |
| SPRAY | EDWARD | TX | 500CV216 | BALDWIN & BALDWIN |
| STACEY | WILLIAM | TX | 501CV150 | BALDWIN & BALDWIN |
| STEPHENS | RICHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| STEVENSON | ROY V AMCHEM PR | TX | 94-0838 | BALDWIN & BALDWIN |
| STRAND | JOHN | TX | 598CV038 | BALDWIN & BALDWIN |
| STRUS | MICHAEL | TX | 94-0838 | BALDWIN & BALDWIN |
| SUTTON | JAMES L. | TX | 5:97W360 | BALDWIN & BALDWIN |
| TANG | PETER | TX | 503CV139 | BALDWIN & BALDWIN |
| TEMPLETON | ROY | TX | 599CV174 | BALDWIN & BALDWIN |
| TESTER | DONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| THIES | UWE WERNER | TX | 5:97W358 | BALDWIN & BALDWIN |
| TOMICHICH | JOSIP | TX | 598CV187 | BALDWIN & BALDWIN |
| VANDEVOORDE | STANLEY | TX | 501CV127 | BALDWIN & BALDWIN |
| VUKASOVIC | GEORGE | TX | 598CV232 | BALDWIN & BALDWIN |
| WATSON | ARCHIBALD | TX | 598CV0935 | BALDWIN & BALDWIN |
| WEAR | FAYE | TX | 598CV176 | BALDWIN & BALDWIN |
| WEST | RICHARD | TX | 598CV344 | BALDWIN & BALDWIN |
| WHITE | GAVIN | TX | 598CV 007 | BALDWIN & BALDWIN |
| WHITE | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| WIGHTON | ALEXANDER | TX | 598CV042 | BALDWIN & BALDWIN |
| WILSON | PETER V AMCHEM | TX | 94-0838 | BALDWIN & BALDWIN |
| WILSON | RONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| WILTON | TERRANCE | TX | 598CV166 | BALDWIN & BALDWIN |
| WOROBIEY | RON | TX | 503CV139 | BALDWIN & BALDWIN |
| WULF | JOHN & LINDA V | TX | 94-0838 | BALDWIN & BALDWIN |
| WUTZKE | ADOLF | TX | 503CV139 | BALDWIN & BALDWIN |
| YOUNG | BARRY | TX | 598CV041 | BALDWIN & BALDWIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ABNEY | JOHANNA | DE | N16C03010ASB | BALICK & BALICK, LLC |
| ALLEN | NORMA L | DE | N17C03052ASB | BALICK & BALICK, LLC |
| ARNDTS | JAMES T | DE | N17C08345ASB | BALICK & BALICK, LLC |
| AVENI | VINCENZO J | DE | N14C06037ASB | BALICK & BALICK, LLC |
| BANKS | CHRISTIAL A | DE | N17C05292ASB | BALICK & BALICK, LLC |
| BANKS | DANNY | DE | N12C10026ASB | BALICK & BALICK, LLC |
| BARFIELD | BRENDA C | DE | N13C11275ASB | BALICK & BALICK, LLC |
| BARTLETT | FRED E | DE | N14C07093ASB | BALICK & BALICK, LLC |
| BATES | HARRON | DE | N16C03044ASB | BALICK & BALICK, LLC |
| BEDFORD | BEVERLY | DE | N16C11166ASB | BALICK & BALICK, LLC |
| BELL | SAMUEL H | DE | N15C04070ASB | BALICK & BALICK, LLC |
| BOEHL | EDWIN F | DE | N15C03122ASB | BALICK & BALICK, LLC |
| BOJORQUEZ | BARAQUIEL M | DE | N15C12249ASB | BALICK & BALICK, LLC |
| BOLOGNA | CHARLES N | DE | N16C08232ASB | BALICK & BALICK, LLC |
| BORKOWSKI | DANIEL | DE | N16C03282ASB | BALICK & BALICK, LLC |
| BUCHANAN | EDCIL J | DE | N16C12024ASB | BALICK & BALICK, LLC |
| BURKE | MARTHA | DE | N15C05200ASB | BALICK & BALICK, LLC |
| BYERS | RICKY | DE | N16C12287ASB | BALICK & BALICK, LLC |
| CALL | GERALD D | DE | N15C11153ASB | BALICK & BALICK, LLC |
| CAMPBELL | WALTER E | DE | N16C08154ASB | BALICK & BALICK, LLC |
| CHANDLER | GEORGE R | DE | N17C02073ASB | BALICK & BALICK, LLC |
| CHRONIGER | JAMES R | DE | N17C02131ASB | BALICK & BALICK, LLC |
| COHEN | JERRY M | DE | N17C08213ASB | BALICK & BALICK, LLC |
| DAVIDSON | CLYDE N | DE | N14C08165ASB | BALICK & BALICK, LLC |
| DAVIS | DONALD E | DE | N17C09029ASB | BALICK & BALICK, LLC |
| DECKERT | LARRY | DE | N17C02072ASB | BALICK & BALICK, LLC |
| DECKERT | SHIRLEE D | DE | N17C02074ASB | BALICK & BALICK, LLC |
| DENEAULT | DANIEL E | DE | N14C01138ASB | BALICK & BALICK, LLC |
| DEVEREAUX | DAVID R | DE | N16C10161ASB | BALICK & BALICK, LLC |
| DISANTO | GIUSEPPE | DE | N13C08245ASB | BALICK & BALICK, LLC |
| DOBBIN | DONALD | DE | N15C08071ASB | BALICK & BALICK, LLC |
| DROHAN | RICHARD S | DE | N17C08155ASB | BALICK & BALICK, LLC |
| DUBAIL | GUY | DE | N16C10016ASB | BALICK & BALICK, LLC |
| DYRDAHL | LEE A | DE | N14C12170ASB | BALICK & BALICK, LLC |
| EBERHARD | MICHAEL M | DE | N13C09162ASB | BALICK & BALICK, LLC |
| EHRICH | WILLARD L | DE | N15C05082ASB | BALICK & BALICK, LLC |
| EKAITIS | HARRY L | DE | N14C10143ASB | BALICK & BALICK, LLC |
| FAHR | LLOYD C | DE | N15C08138ASB | BALICK & BALICK, LLC |
| FERGUSON | WILLIAM L | DE | N14C07135ASB | BALICK & BALICK, LLC |
| FORSON | RAYMOND | DE | N16C02098ASB | BALICK & BALICK, LLC |
| FOUNTAIN | ALBERT E | DE | N15C06220ASB | BALICK & BALICK, LLC |
| FOWERS | MELVIN F | DE | N15C07082ASB | BALICK & BALICK, LLC |
| FULLER | RENDER T | DE | N14C09012ASB | BALICK & BALICK, LLC |
| GERLACH | PAUL | DE | N16C03045ASB | BALICK & BALICK, LLC |
| GLASER | SCOTT | DE | N15C08207ASB | BALICK & BALICK, LLC |
| GOULET | NORMAND L | DE | N17C06213ASB | BALICK & BALICK, LLC |
| GUTHRIE | RICHARD A | DE | N17C07105ASB | BALICK & BALICK, LLC |
| HAFELE | JOSEPH P | DE | N17C05125ASB | BALICK & BALICK, LLC |
| HALE | GAIL | DE | N16C05125ASB | BALICK & BALICK, LLC |
| HARDING | MICHAEL R | DE | N17C01344ASB | BALICK & BALICK, LLC |
| HARMON | RODNEY E | DE | N16C01252ASB | BALICK & BALICK, LLC |
| HARRIS | CHARLES H | DE | N16C01020ASB | BALICK & BALICK, LLC |
| HENNING | RICHARD D | DE | N13C07027ASB | BALICK & BALICK, LLC |
| HERNANDEZ | JUAN A | DE | N16C05069ASB | BALICK & BALICK, LLC |
| HICKMAN | PATRICIA A | DE | N16C04031ASB | BALICK & BALICK, LLC |
| HODGES | RICHARD | DE | N16C01251ASB | BALICK & BALICK, LLC |
| HOOFMAN | ALLEN T | DE | N12C04243ASB | BALICK & BALICK, LLC |
| HUNDLEY | RONALD | DE | N17C08021ASB | BALICK & BALICK, LLC |
| INGRAM | JACK H | DE | N17C08007ASB | BALICK & BALICK, LLC |
| IRISH | GARY M | DE | N16C05113ASB | BALICK & BALICK, LLC |
| IRVING | RICHARD | DE | N15C07277ASB | BALICK & BALICK, LLC |
| IVEY | GEORGE | DE | N16C10254ASB | BALICK & BALICK, LLC |
| JAMES | GARY P | DE | N14C10161ASB | BALICK & BALICK, LLC |
| JARMAN | KATHERINE | DE | N15C12137ASB | BALICK & BALICK, LLC |
| JERVIS | THOMAS | DE | N16C03126ASB | BALICK & BALICK, LLC |
| JOHNSON | JACKIE | DE | N15C11034ASB | BALICK & BALICK, LLC |
| JOHNSON | REBECCA A | DE | N15C10204ASB | BALICK & BALICK, LLC |
| JOHNSON | ROY L | DE | N17C03230ASB | BALICK & BALICK, LLC |
| KAWA | PHILLIP | DE | N15C10165ASB | BALICK & BALICK, LLC |
| KAY | LONNELL | DE | N17C08071ASB | BALICK & BALICK, LLC |
| KAZY | JAMES E | DE | N15C10166ASB | BALICK & BALICK, LLC |
| KUHN | JOHN L | DE | N13C12150ASB | BALICK & BALICK, LLC |
| KULTGEN | CLIFFORD E | DE | N17C02135ASB | BALICK & BALICK, LLC |
| LALLI | RONALD | DE | N17C09130ASB | BALICK & BALICK, LLC |
| LARSEN | RONALD | DE | N17C09230ASB | BALICK & BALICK, LLC |
| LATTA | RICKY | DE | N15C12012ASB | BALICK & BALICK, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAWSON | GARLAND R | DE | N15C01041ASB | BALICK & BALICK, LLC |
| LEATHERS | RAYMOND K | DE | N15C11224ASB | BALICK & BALICK, LLC |
| LEE | CHARLES P | DE | N16C12022ASB | BALICK & BALICK, LLC |
| LEMPERT | HAROLD | DE | N15C05221ASB | BALICK & BALICK, LLC |
| LUARTES | CLETO | DE | N16C09192ASB | BALICK & BALICK, LLC |
| MACALLISTER | RALPH R | DE | N16C01105ASB | BALICK & BALICK, LLC |
| MACGREGOR | RICHARD E | DE | N16C03184ASB | BALICK & BALICK, LLC |
| MAHANNA | SANDRA D | DE | N16C04034ASB | BALICK & BALICK, LLC |
| MANNELL | RICHARD D | DE | N17C03231ASB | BALICK & BALICK, LLC |
| MARCANTONIO | THOMAS | DE | N16C04040ASB | BALICK & BALICK, LLC |
| MCCOY | JULIAN E | DE | N14C09144ASB | BALICK & BALICK, LLC |
| MEISMER | LEON | DE | N15C08031ASB | BALICK & BALICK, LLC |
| MIDDLETON | DERRY L | DE | N17C05261ASB | BALICK & BALICK, LLC |
| MOON | THURMAN | DE | N17C06173ASB | BALICK & BALICK, LLC |
| MOONSHINE | ARTHUR | DE | N13C08063ASB | BALICK & BALICK, LLC |
| MORAN | DONALD G | DE | N16C04175ASB | BALICK & BALICK, LLC |
| MUELLER | RICHARD D | DE | N16C01165ASB | BALICK & BALICK, LLC |
| NELSON | HERSCHELL L | DE | N15C05155ASB | BALICK & BALICK, LLC |
| NOSIL | JOSEPH | DE | N14C04232ASB | BALICK & BALICK, LLC |
| O'CONNOR | GEORGE | DE | N10C04120ASB | BALICK & BALICK, LLC |
| OAKLEY | JAMES D | DE | N17C09231ASB | BALICK & BALICK, LLC |
| OATES | ROBERT | DE | N12C08113ASB | BALICK & BALICK, LLC |
| PARNELL | CECIL L | DE | N16C01046ASB | BALICK & BALICK, LLC |
| PARSONS | DAVID L | DE | N17C08022ASB | BALICK & BALICK, LLC |
| PARSONS | PHIL R | DE | N16C08015ASB | BALICK & BALICK, LLC |
| PECUNIA-CAJIGAS | JOSE | DE | N16C08016ASB | BALICK & BALICK, LLC |
| PFEIFFER | FRANK H | DE | N15C01243ASB | BALICK & BALICK, LLC |
| PIENO | JOHN A | DE | N16C10162ASB | BALICK & BALICK, LLC |
| PLOTT | GARY | DE | N17C04200ASB | BALICK & BALICK, LLC |
| RANDALL | JOSEPH L | DE | N16C09065ASB | BALICK & BALICK, LLC |
| RAVAN | ROY | DE | N17C031616ASB | BALICK & BALICK, LLC |
| REDFEARN | EVERETT | DE | N16C09057ASB_ADMIN_GP | BALICK & BALICK, LLC |
| RICHARDS | CRAIG C | DE | N16C04206ASB | BALICK & BALICK, LLC |
| RIDLING | CLARENCE E | DE | N17C01440ASB | BALICK & BALICK, LLC |
| ROBBINS | HOWARD D | DE | N16C05220ASB | BALICK & BALICK, LLC |
| ROBINSON | JACK B | DE | N17C06143ASB | BALICK & BALICK, LLC |
| ROM | RICHARD C | DE | N17C02130ASB | BALICK & BALICK, LLC |
| ROSE | GARY L | DE | N15C12226ASB | BALICK & BALICK, LLC |
| ROWLAND | JANE | DE | N16C02186ASB | BALICK & BALICK, LLC |
| RYMAL | RANDY L | DE | N13C08036ASB | BALICK & BALICK, LLC |
| SAYLOR | SAMUEL | DE | N16C08233ASB | BALICK & BALICK, LLC |
| SCHIEVINK | ROBERT F | DE | N14C04164ASB | BALICK & BALICK, LLC |
| SCHUETTE | HERBERT M | DE | N14C06081ASB | BALICK & BALICK, LLC |
| SCHURMANN | HAROLD J | DE | N14C01154ASB | BALICK & BALICK, LLC |
| SCOTT | KENNETH W | DE | N17C09140ASB | BALICK & BALICK, LLC |
| SEWELL | JIMMY J | DE | N17C01125ASB | BALICK & BALICK, LLC |
| SHOOK | TERRY E | DE | N16C01243ASB | BALICK & BALICK, LLC |
| SIMPSON | ANTHONY C | DE | N17C04233ASB | BALICK & BALICK, LLC |
| SIZENSKY | RAYMOND R | DE | N14C03040ASB | BALICK & BALICK, LLC |
| SMITH | DOYLE R | DE | N14C08122ASB | BALICK & BALICK, LLC |
| SMITH | JOEL G | DE | N16C11165ASB | BALICK & BALICK, LLC |
| SMITH | ROBERT N | DE | N17C03095ASB | BALICK & BALICK, LLC |
| SOLIDAY | LLOYD C | DE | N14C05017ASB | BALICK & BALICK, LLC |
| SPINDLER | MICHAEL A | DE | N16C03183ASB | BALICK & BALICK, LLC |
| STECHER | JAMES R | DE | N17C07129ASB | BALICK & BALICK, LLC |
| STIMSON | GARY W | DE | N17C05588ASB | BALICK & BALICK, LLC |
| STROUD | FRANKLIN T | DE | N16C01087ASB | BALICK & BALICK, LLC |
| SYLVIA | THOMAS | DE | N16C06143ASB | BALICK & BALICK, LLC |
| TEMPLETON | GEORGE | DE | N15C04112ASB | BALICK & BALICK, LLC |
| THERIAULT | CARL | DE | N16C06128ASB | BALICK & BALICK, LLC |
| TUCK | LAWRENCE | DE | N15C05161ASB | BALICK & BALICK, LLC |
| TURNER | NORVIN | DE | N12C08253ASB | BALICK & BALICK, LLC |
| VANN | MICHAEL D | DE | N13C03077ASB | BALICK & BALICK, LLC |
| VAUGHN | WILLIAM H | DE | N14C11040ASB | BALICK & BALICK, LLC |
| VELASCO | ARLENE B | DE | N15C03098ASB | BALICK & BALICK, LLC |
| WALDREP | JIMMIE E | DE | N16C09225ASB | BALICK & BALICK, LLC |
| WALKER | JERRY L | DE | N16C03153ASB | BALICK & BALICK, LLC |
| WALKER | RICHARD R | DE | N13C12171ASB | BALICK & BALICK, LLC |
| WALLACE | DONALD G | DE | N17C01377ASB | BALICK & BALICK, LLC |
| WATSON | JERRY | DE | N16C01205ASB | BALICK & BALICK, LLC |
| WHEATON | CLARE | DE | N16C02233ASB | BALICK & BALICK, LLC |
| WHELAN | HARRY M | DE | N16C09236ASB | BALICK & BALICK, LLC |
| WHITE | JOHN K | DE | N17C07082ASB | BALICK & BALICK, LLC |
| WILLIAMS | TED S | DE | N16C09064ASB | BALICK & BALICK, LLC |
| WILSON | RAYMOND | DE | N13C11276ASB | BALICK & BALICK, LLC |
| YATES | THOMAS B | DE | N16C06078ASB | BALICK & BALICK, LLC |
| YATES | WALTER J | DE | N15C02163ASB | BALICK & BALICK, LLC |
| AARON | ROBERT D | LA | 493417 | BARON & BUDD, PC |
| ABAD | LEONIDAS E | TX | 94-01054 | BARON & BUDD, PC |
| ABADIE | ALBERT T | LA | C566839 | BARON & BUDD, PC |
| ABLE | LEROY | TX | 97-2405-B | BARON & BUDD, PC |
| ABNERY | BILL | TX | E-0151513 | BARON & BUDD, PC |
| ABNEY | JAMES | TX | B152734 | BARON & BUDD, PC |
| ABRON | HOMER | TX | 97-2359-C | BARON & BUDD, PC |
| ABSHIER | JERRY L | TX | 00-08250-K | BARON & BUDD, PC |
| ABSHIRE | JOSEPH D | TX | 00-04998-G | BARON & BUDD, PC |
| ACHAN | AARON | TX | D-0163909 | BARON & BUDD, PC |
| ACOSTA | ROGER D | LA | 516869 | BARON & BUDD, PC |
| ADAMS | ALTON | LA | C500735 | BARON & BUDD, PC |
| ADAMS | BERKMEN L | LA | 2005004047 | BARON & BUDD, PC |
| ADAMS | CECIL G | LA | 435237-B | BARON & BUDD, PC |
| ADAMS | GEORGE | TX | 97-5783-C | BARON & BUDD, PC |
| ADAMS | JUNIOR D | TX | 93-CI-15947 | BARON & BUDD, PC |
| ADAMS | LEROY | TX | 030641462CV | BARON & BUDD, PC |
| ADAMS | WILLIAM P | TX | 02-4205 | BARON & BUDD, PC |
| ADDINGTON | WILLIAM H | TX | 98-04643-M | BARON & BUDD, PC |
| ADKINS | BILLY G | TX | 46,097-A | BARON & BUDD, PC |
| ADKINS | GERALD L | LA | C500735 | BARON & BUDD, PC |
| AGEE | JEROME Z | GA | 2000CV31151 | BARON & BUDD, PC |
| AKERS | FLOYD | TX | 2000-CI-07209 | BARON & BUDD, PC |
| ALACK | IGNATIUS J | LA | C566115 | BARON & BUDD, PC |
| ALANIZ | RICARDO ESTRING | TX | 96-08447-G | BARON & BUDD, PC |
| ALCALA | LUCIA D | TX | 96-CI-04231 | BARON & BUDD, PC |
| ALDAZ | LUIS H | TX | 033371A | BARON & BUDD, PC |
| ALDERMAN | WILLIAM S | TX | 94C-03282 | BARON & BUDD, PC |
| ALDRIDGE | J C | TX | 352-148676-93 | BARON & BUDD, PC |
| ALESSI | WILLIAM J | NY | 01/3283 | BARON & BUDD, PC |
| ALEXANDER | CURLIE L | TX | 97-2405-B | BARON & BUDD, PC |
| ALEXANDER | GEORGE B | TX | 153-168218-97 | BARON & BUDD, PC |
| ALEXANDER | JAMES D | TX | 153-168247-97 | BARON & BUDD, PC |
| ALEXANDER | JERRY A | TX | 2001-CI-05715 | BARON & BUDD, PC |
| ALEXANDER | RICHARD G | TX | 153-168219-97 | BARON & BUDD, PC |
| ALFORD | KATE H | TX | 45,420 | BARON & BUDD, PC |
| ALFORD | ROBERT L | TX | 52547 | BARON & BUDD, PC |
| ALLAYE CHAN | BEATRICE A | CA | CGC13276172 | BARON & BUDD, PC |
| ALLBRITTON | RONNIE E | TX | 153-168228-97 | BARON & BUDD, PC |
| ALLBRITTON | RONNIE E | GA | E-67692 | BARON & BUDD, PC |
| ALLEMAN | CLEVELAND J | LA | C555620 | BARON & BUDD, PC |
| ALLEN | ALBERT | TX | 96-02959-C | BARON & BUDD, PC |
| ALLEN | ALVA D | TX | 01-04391-L | BARON & BUDD, PC |
| ALLEN | GAINES JR. | TX | 93-7418-H | BARON & BUDD, PC |
| ALLEN | GEORGE A | TX | 45,107 | BARON & BUDD, PC |
| ALLEN | HENRY D | TX | 153-167952-97 | BARON & BUDD, PC |
| ALLEN | JACK C | TX | 41,545 | BARON & BUDD, PC |
| ALLEN | JAMES | LA | 2005003003 | BARON & BUDD, PC |
| ALLEN | MATTIE C | TX | 95-12812-D | BARON & BUDD, PC |
| ALLEN | RICHARD L | TX | 95-10530 | BARON & BUDD, PC |
| ALLEN | ROBERT J | TX | 97-07467-H | BARON & BUDD, PC |
| ALLEN | ROOSEVELT | TX | 97-02589 | BARON & BUDD, PC |
| ALLEN | SAMUEL A | GA | 00VS000479 | BARON & BUDD, PC |
| ALLEN | WILLIAM F | TX | 46,314 | BARON & BUDD, PC |
| ALLEN | WILLIE | TX | 6:91CV289 | BARON & BUDD, PC |
| ALLEN | WINFRED | TX | 97 05359 | BARON & BUDD, PC |
| ALMARAZ | RODOLFO | TX | 01-020-54 | BARON & BUDD, PC |
| ALTHOUSE | EDGAR H | PA | 061101727 | BARON & BUDD, PC |
| ALVARADO | SALVADOR | TX | 00-03362-J | BARON & BUDD, PC |
| ALVAREZ | RALPH W | NY | 01/3303 | BARON & BUDD, PC |
| AMATO | FRANK W | TX | B-152930 | BARON & BUDD, PC |
| AMEY | RICHARD | TX | 00-07550-D | BARON & BUDD, PC |
| ANDERSEN | LOUIS C | TX | 94 08819 C | BARON & BUDD, PC |
| ANDERSON | ALBERT | LA | 49, 702 'B' | BARON & BUDD, PC |
| ANDERSON | CHARLES W | TX | 97-03654-F | BARON & BUDD, PC |
| ANDERSON | FREDDY L | TX | 02-02480 | BARON & BUDD, PC |
| ANDERSON | GURDA | TX | 01-8225 | BARON & BUDD, PC |
| ANDERSON | JOSEPH A | CA | BC347121 | BARON & BUDD, PC |
| ANDERSON | LEONARD A | TX | 96-05653-G | BARON & BUDD, PC |
| ANDERSON | MARY G | TX | 45,809-A | BARON & BUDD, PC |
| ANDERSON | ROBERT | NY | 013288 | BARON & BUDD, PC |
| ANDERSON | ROBERT | TX | 97-09275-D | BARON & BUDD, PC |
| ANDERSON | THEOTIS | TX | 45,421-A | BARON & BUDD, PC |
| ANDERSON | VICTOR J | NY | 107829/00 | BARON & BUDD, PC |
| ANICH | MARK J | GA | 99VS1582756 | BARON & BUDD, PC |

Appendix A - 12

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANNIS | DONALD J | NY | 01-3382 | BARON & BUDD, PC |
| ANNO | ROBERT | NY | 2001/3649 | BARON & BUDD, PC |
| ANSELMAN | LOUIS G | TX | 2001-421 | BARON & BUDD, PC |
| ANTOINE | SYLVESTER | LA | 2004003105 | BARON & BUDD, PC |
| ANTONS | JOHN F | TX | 95-04-02145-C | BARON & BUDD, PC |
| ANTWINE | EDGAR R | TX | 97-01469-D | BARON & BUDD, PC |
| ARCHER | ALMON G | TX | 153-168237-97 | BARON & BUDD, PC |
| ARIONUS | JOHN JR. | TX | 97-02766-I | BARON & BUDD, PC |
| ARMIJO | FERNANDO Z. | TX | 96-02163-B | BARON & BUDD, PC |
| ARMOND | ERNEST J | LA | 493417 | BARON & BUDD, PC |
| ARMSTRONG | BUDDY L | TX | 153-167-884-97 | BARON & BUDD, PC |
| ARMSTRONG | WAYNE L | TX | 94-3655-F | BARON & BUDD, PC |
| ARMSTRONG | WILLIS A | TX | 93-11984 | BARON & BUDD, PC |
| ARNOLD | CASSIE L | LA | C628521 | BARON & BUDD, PC |
| ARNSWORTH | EARL | TX | 02-02429 | BARON & BUDD, PC |
| ARPS | WINFORD | TX | 45,809-A | BARON & BUDD, PC |
| ARTERBERRY | BONNIE R | TX | 46,109-A | BARON & BUDD, PC |
| ARTERBERRY | WALTER L | TX | 0305229E | BARON & BUDD, PC |
| ASHBY | RUBERT N | TX | 00-08013-M | BARON & BUDD, PC |
| ASHLEY | PAUL D | GA | E-65280 | BARON & BUDD, PC |
| ASHTON | THOMAS M | TX | C-5312-99-F | BARON & BUDD, PC |
| ASHWORTH | ODIS L | LA | 2005001128 | BARON & BUDD, PC |
| ATCHLEY | CLEMON | NY | 2002/1067 | BARON & BUDD, PC |
| AUBREY | JAMES | TX | D151183 | BARON & BUDD, PC |
| AUCOIN | CLAUDE J | LA | 2001-00482 | BARON & BUDD, PC |
| AUCOIN | RAY E | TX | A152629 | BARON & BUDD, PC |
| AUGUST | CLARENCE | LA | 2001-000639 | BARON & BUDD, PC |
| AUSTIN | ABITHA | GA | E-68318 | BARON & BUDD, PC |
| AUSTIN | PETER M | TX | 96-04942-C | BARON & BUDD, PC |
| AUTRY | WILLIAM L | TX | 00-08594-C | BARON & BUDD, PC |
| AUZENNE | WILFRED | LA | 97-C-4794-D | BARON & BUDD, PC |
| AVERY | DONALD F | NY | 107946/00 | BARON & BUDD, PC |
| AVERY | MICHAEL E | TX | 153-168148-97 | BARON & BUDD, PC |
| AYRES | NORMAN I | TX | 00-04641-H | BARON & BUDD, PC |
| BABCOCK | GERALD T | NY | 01-3365 | BARON & BUDD, PC |
| BABCOCK | NORMAN R | NY | 01/3306 | BARON & BUDD, PC |
| BABIN | RAYMOND J | LA | 200503035 | BARON & BUDD, PC |
| BACA | EPIFANIO C | TX | 2001-822 | BARON & BUDD, PC |
| BACH | JOHN J | TX | 96-01705 | BARON & BUDD, PC |
| BACKUS | DONALD | NY | 2001/5158 | BARON & BUDD, PC |
| BADON | WADE J | TX | 00-08844-L | BARON & BUDD, PC |
| BAGGETT | CLAUDE H | TX | E151190 | BARON & BUDD, PC |
| BAGLEY | CARNELL | TX | 46,097-A | BARON & BUDD, PC |
| BAGLEY | JOHNNY D | TX | 41,600-A | BARON & BUDD, PC |
| BAILEY | DONALD W | TX | 97-2381-A | BARON & BUDD, PC |
| BAILEY | JOHN C | TX | B153177 | BARON & BUDD, PC |
| BAILEY | LEE F | TX | DV98-01249 | BARON & BUDD, PC |
| BAILEY | LEONARD L | TX | 9312340 | BARON & BUDD, PC |
| BAKER | AL W | TX | 00CV0975 | BARON & BUDD, PC |
| BAKER | JOHNNY B | TX | 94-CI-04374 | BARON & BUDD, PC |
| BAKER | THERON L | LA | 057748 | BARON & BUDD, PC |
| BAKER | WALLACE L | LA | C500735 | BARON & BUDD, PC |
| BAKER | WILLIE L | TX | A930893-C | BARON & BUDD, PC |
| BALDWIN | CALVIN J | LA | 200506528 | BARON & BUDD, PC |
| BALENO | JAMES H | NY | 105927/00 | BARON & BUDD, PC |
| BALFANTZ | STANLEY B | LA | 493417 | BARON & BUDD, PC |
| BALLARD | SIDNEY E | LA | 493417 | BARON & BUDD, PC |
| BALLESTEROS | AQUILINO | TX | 20032208 | BARON & BUDD, PC |
| BALLOU | FLOYD MARSHALL | TX | 97-07467-H | BARON & BUDD, PC |
| BANKS | CARY & JEWEL V | TX | 93-2109-E | BARON & BUDD, PC |
| BANKS | CHRISTINE W | TX | 035382 | BARON & BUDD, PC |
| BANTHER | JEWELL S. V KEE | TX | 93-CI-13099 | BARON & BUDD, PC |
| BARBER | BENJAMIN F | TX | 96-07542-C | BARON & BUDD, PC |
| BARE | CONLEY R | LA | 057814 | BARON & BUDD, PC |
| BARFIELD | BENNIE LEE SR. | TX | 96-08447-G | BARON & BUDD, PC |
| BARKER | CHARLES E | LA | 493417 | BARON & BUDD, PC |
| BARKER | REUBEN H | LA | 500,731 | BARON & BUDD, PC |
| BARNES | BILLY J | TX | 97 04971 | BARON & BUDD, PC |
| BARNES | JOHN C | TX | 01-9032 | BARON & BUDD, PC |
| BARNES | JOHNNIE M | GA | E-65536 | BARON & BUDD, PC |
| BARNES | PAUL L | CA | BC321228 | BARON & BUDD, PC |
| BARNETT | MELVIN L | TX | 02-11026 | BARON & BUDD, PC |
| BARNETT | ROY E | TX | 036602 | BARON & BUDD, PC |
| BARRAS | FRANCES E | TX | D0181204 | BARON & BUDD, PC |
| BARRERA | ARTURO R | TX | 97-5783-C | BARON & BUDD, PC |
| BARRETT | BILLY L | TX | 96-08166 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARROW | EARL J | LA | 97,11194 | BARON & BUDD, PC |
| BARTON | FLOYD C | MO | 962-00957 | BARON & BUDD, PC |
| BARWICK | DENNIE H | TX | 94CI-03282 | BARON & BUDD, PC |
| BASSETT | JOHN K | NY | 01-3364 | BARON & BUDD, PC |
| BATES | ELLIS C | TX | 88-13423 | BARON & BUDD, PC |
| BATES | RICHARD E | LA | 493417 | BARON & BUDD, PC |
| BATTAGLIA | JOE | LA | C627899 | BARON & BUDD, PC |
| BATTEE | CLIO | TX | 46,830-A | BARON & BUDD, PC |
| BATTERSON | HAROLD | NY | 2001/3643 | BARON & BUDD, PC |
| BAUMCHEN | HAROLD G | TX | 95CI-12400 | BARON & BUDD, PC |
| BAUMGARTNER | JERRY ALAN | TX | 352-148547-93 | BARON & BUDD, PC |
| BAURNFIND | MAX | TX | 1007833D | BARON & BUDD, PC |
| BAXTER | WILLIE E | TX | 41,295 | BARON & BUDD, PC |
| BAYLESS | JOHN W | TX | 97-07467-H | BARON & BUDD, PC |
| BAZAN | BENITO M | TX | 00-02069-00-0-H | BARON & BUDD, PC |
| BEAIRD | CARL E | TX | 153-167883-97 | BARON & BUDD, PC |
| BEALL | EARNEST L | TX | 00-09517-K | BARON & BUDD, PC |
| BEAMISH | MICHAEL J | NY | 107631/00 | BARON & BUDD, PC |
| BEAMS | DOUGLAS E | TX | 96-08166 | BARON & BUDD, PC |
| BEAN | CHARLES H | TX | 01-03988I | BARON & BUDD, PC |
| BEASLEY | LARRY MADDOX | TX | 153-167-884-97 | BARON & BUDD, PC |
| BECHERER | CLARENCE | IL | 95L475 | BARON & BUDD, PC |
| BECK | BILLIE D | TX | 153-168219-97 | BARON & BUDD, PC |
| BECK | DWIGHT LEON V O | TX | 94-12357 | BARON & BUDD, PC |
| BECK | LAWRENCE R | TX | 94-04813 | BARON & BUDD, PC |
| BECK | RAMON D | TX | 20032016B | BARON & BUDD, PC |
| BECK | SHERMAN E | GA | 2000CV31052 | BARON & BUDD, PC |
| BECKA | BILLY W | TX | 2008CI01640 | BARON & BUDD, PC |
| BECKHAM | JAMES C | GA | 1999CV12159 | BARON & BUDD, PC |
| BEDDINGFIELD | RAYMOND N | TX | 24525PS03 | BARON & BUDD, PC |
| BEDIENT | DARYL M. V KEEN | TX | 352-148923-93 | BARON & BUDD, PC |
| BEDNORZ | CLARENCE F | TX | 00-06579-B | BARON & BUDD, PC |
| BEDOLLA | JOE A | TX | 0306634F | BARON & BUDD, PC |
| BEECH | LON | TX | 96-07326-C | BARON & BUDD, PC |
| BEESON | CHARLES R | TX | 77660CV | BARON & BUDD, PC |
| BELAIRE | MICHAEL R | TX | 00-07362-B | BARON & BUDD, PC |
| BELL | JAMES L | TX | 9705414 | BARON & BUDD, PC |
| BELL | JOSEPH | TX | A930893-C | BARON & BUDD, PC |
| BELL | OLA M | TX | 3522*JG98 | BARON & BUDD, PC |
| BELLARD | JOSEPH L | LA | 2005004113 | BARON & BUDD, PC |
| BELLINGER | CLARENCE RICHAR | TX | E153151 | BARON & BUDD, PC |
| BELLOW | AUSTIN | LA | 20043248 | BARON & BUDD, PC |
| BENFIELD | JAMES CLINTON | TX | 95-03233 | BARON & BUDD, PC |
| BENJAMIN | WILLIE D | LA | 429610-A | BARON & BUDD, PC |
| BENNETT | DOYLE | TX | 45,104 | BARON & BUDD, PC |
| BENNETT | DOYLE J | TX | 46,296 | BARON & BUDD, PC |
| BENNETT | STERLING | LA | 452650 | BARON & BUDD, PC |
| BENTLEY | CHARLES V | NY | 2001/5168 | BARON & BUDD, PC |
| BENTON | ROBERT E | TX | 00-09934-L | BARON & BUDD, PC |
| BERARD | JOHN | LA | C563717 | BARON & BUDD, PC |
| BERGER | EDWARD N | NY | 01-3383 | BARON & BUDD, PC |
| BERGERON | FRANCIS D | LA | 2005001127 | BARON & BUDD, PC |
| BERRY | BOBBY L | OH | CV04543323 | BARON & BUDD, PC |
| BERRY | JERRY D | TX | 153-167956-97 | BARON & BUDD, PC |
| BERRY | MONTE E | TX | 69893 | BARON & BUDD, PC |
| BERRY | RAPHE M | GA | E-64852 | BARON & BUDD, PC |
| BERRY | ROBERT L | TX | 00-04745-I | BARON & BUDD, PC |
| BERRY | WILL C | TX | 153-168219-97 | BARON & BUDD, PC |
| BERRY | WILLARD | TX | 153-168397-97 | BARON & BUDD, PC |
| BERTHELOT | ROBERT W | LA | 493417 | BARON & BUDD, PC |
| BERTON | WAYNE A | TX | 2001-3059 | BARON & BUDD, PC |
| BETTIS | DARRIUS D | TX | A930893-C | BARON & BUDD, PC |
| BIAS | HOUSTON | TX | E-0165198 | BARON & BUDD, PC |
| BICE | ARCHIE H | TX | 97 04971 | BARON & BUDD, PC |
| BIELAWSKI | JOHN | NY | 01-3366 | BARON & BUDD, PC |
| BIGGS | BRUCE C | TX | 153-168279-97 | BARON & BUDD, PC |
| BIGGS | CHARLIE B | TX | 41,169 | BARON & BUDD, PC |
| BIGGS | NARMOUR G | LA | 0061408B | BARON & BUDD, PC |
| BINFORD | BILLY E | TX | 01-03731K | BARON & BUDD, PC |
| BISCOE | JOSEPH | TX | 00-04127 | BARON & BUDD, PC |
| BISHOP | THOMAS A | NY | 121303/00 | BARON & BUDD, PC |
| BITTNER | LOUIS W | GA | 00VS002732D | BARON & BUDD, PC |
| BLACK | FREDDIE LEON | TX | 93-7418-H | BARON & BUDD, PC |
| BLACK | GLENN F | NY | 108896/01 | BARON & BUDD, PC |
| BLACK | KENNETH C | TX | 45,809-A | BARON & BUDD, PC |
| BLACK | LENA B | TX | 01-07914-C | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLACK | ROBERT | NY | 109874/01 | BARON & BUDD, PC |
| BLACK | ROBERT A | TX | E152627 | BARON & BUDD, PC |
| BLACK | WILLIE H | GA | E65208 | BARON & BUDD, PC |
| BLACKARD | MIDDLETON E | GA | E-62371 | BARON & BUDD, PC |
| BLACKBURN | JAMES E | TX | 02-00587-G | BARON & BUDD, PC |
| BLACKMON | COY | TX | 94-10109 | BARON & BUDD, PC |
| BLACKMON | HENRY | GA | E-62371 | BARON & BUDD, PC |
| BLACKWELL | FRANKLIN D | TX | D153133 | BARON & BUDD, PC |
| BLAKENEY | JAMES | TX | 6.91CV289 | BARON & BUDD, PC |
| BLALOCK | GERALD J | TX | 0305240 | BARON & BUDD, PC |
| BLANCHARD | CHARLES | NY | 110999/00 | BARON & BUDD, PC |
| BLAND | DALLAS C | OH | CV05566801 | BARON & BUDD, PC |
| BLANKENSHIP | FRANCIS OLOF | TX | 94-08943 | BARON & BUDD, PC |
| BLANKEY | CARROLL | TX | A930893-C | BARON & BUDD, PC |
| BLANSCET | ROY G | TX | 01-000486-G | BARON & BUDD, PC |
| BLEEKER | WILLIAM VERNON | TX | 94-08321 | BARON & BUDD, PC |
| BLEVINS | FRED P | OH | 99-393824-CV | BARON & BUDD, PC |
| BLISS | THEODORE | NY | 01-3378 | BARON & BUDD, PC |
| BLOTNICK | FRANK H | OH | CV05569050 | BARON & BUDD, PC |
| BLUE | WILLIE E | LA | 493417 | BARON & BUDD, PC |
| BOATWRIGHT | KENNETH R | TX | 153-168218-97 | BARON & BUDD, PC |
| BOBB | HAROLD | TX | 00-05664-B | BARON & BUDD, PC |
| BODIFORD | JAMES WILLIAM | TX | B-0151305 | BARON & BUDD, PC |
| BOGER | CLARENCE | TX | 99-06060-J | BARON & BUDD, PC |
| BOLEN | ELMER A | NY | 2001/5167 | BARON & BUDD, PC |
| BOLLMEIER | GUNTHER H | TX | UNKNOWN | BARON & BUDD, PC |
| BOND | JAMES K | TX | 01-07914-C | BARON & BUDD, PC |
| BOND | MARVIN E | TX | A930893-C | BARON & BUDD, PC |
| BONDS | JAMES | TX | 95-4305-A | BARON & BUDD, PC |
| BOOKER | ODIS N | TX | 00-07401-K | BARON & BUDD, PC |
| BOOKER | WILLIE B | LA | 444670 | BARON & BUDD, PC |
| BOON | THYS | TX | 95-10965 | BARON & BUDD, PC |
| BOONE | EUGENE M | TX | 153-167880-97 | BARON & BUDD, PC |
| BOONE | WILLIAM C | GA | 2000CV31240 | BARON & BUDD, PC |
| BOOTHE | EMMETT O | TX | 153-167952-97 | BARON & BUDD, PC |
| BORKOWSKI | STANLEY | NY | 2002/1080 | BARON & BUDD, PC |
| BORNER | EDWARD L | TX | 95-13082 | BARON & BUDD, PC |
| BOSTON | JOHN H | TX | 153-167898-97 | BARON & BUDD, PC |
| BOUDREAUX | MARCUS A | LA | 500.731 | BARON & BUDD, PC |
| BOUDREAUX | ROBERT J | LA | 485809 | BARON & BUDD, PC |
| BOUDREAUX | SANDERS | TX | 153-177817-99 | BARON & BUDD, PC |
| BOULEY | LORMAN J | LA | 20052970 | BARON & BUDD, PC |
| BOUTTE | IVAN J | LA | 20043248 | BARON & BUDD, PC |
| BOWDEN | BOBBY C | LA | 428886-C | BARON & BUDD, PC |
| BOWERS | WILLIAM R | TX | 97 05359 | BARON & BUDD, PC |
| BOWLES | EARL | TX | 95CI-12400 | BARON & BUDD, PC |
| BOX | PETER E | TX | 153-167898-97 | BARON & BUDD, PC |
| BOX | RONALD PERCIVAL | TX | 153-167683-97 | BARON & BUDD, PC |
| BOYD | JOSEPH D | TX | 153-167883-97 | BARON & BUDD, PC |
| BOYD | LISH | TX | 153-168381-97 | BARON & BUDD, PC |
| BOYD | LISH | GA | E-67692 | BARON & BUDD, PC |
| BOYINGTON | SHERMAN VICTOR | TX | 153-168381-97 | BARON & BUDD, PC |
| BOYKIN | KENNETH R | TX | 9609443-L | BARON & BUDD, PC |
| BOYLES | ROBERT E | GA | 2000CV31557 | BARON & BUDD, PC |
| BRADFORD | JOE B. | TX | 153-167-884-97 | BARON & BUDD, PC |
| BRADFORD | JULIUS SR. | TX | 94-12745-D | BARON & BUDD, PC |
| BRADFORD | OSCAR G | TX | 153-168380-97 | BARON & BUDD, PC |
| BRADFORD | OSCAR G | GA | 2000CV21162 | BARON & BUDD, PC |
| BRADY | HOLLY | LA | 500.731 | BARON & BUDD, PC |
| BRADY | JOSEPH J | LA | C628889 | BARON & BUDD, PC |
| BRADY | MILTON G | LA | 493417 | BARON & BUDD, PC |
| BRANCH | GARLAND W | LA | 429662-C | BARON & BUDD, PC |
| BRANDENBURG | WOODROW | OH | CV96 03 0529 | BARON & BUDD, PC |
| BRANTLEY | CHARLES W | TX | 153-167-884-97 | BARON & BUDD, PC |
| BRASHIER | HAROLD J | LA | 488,295 | BARON & BUDD, PC |
| BRAUN | FOREST ALLEN | TX | A-152700 | BARON & BUDD, PC |
| BRAUN | REINHOLD H | TX | 2001-1034 | BARON & BUDD, PC |
| BREAUX | PAUL E | LA | 983089 | BARON & BUDD, PC |
| BREEDLOVE | TOMMY G | TX | A930893-C | BARON & BUDD, PC |
| BRELAND | SILAS | LA | 500.731 | BARON & BUDD, PC |
| BRETHERICK | BILLY D | TX | 153-167952-97 | BARON & BUDD, PC |
| BREWSTER | JERRY L | TX | A152019 | BARON & BUDD, PC |
| BRIDGES | COY CORBETT | TX | D-152975 | BARON & BUDD, PC |
| BRIGGS | HENRY GLEN | TX | 153-167898-97 | BARON & BUDD, PC |
| BRIGNAC | RODNEY P | LA | 00000063481 | BARON & BUDD, PC |
| BRINEGAR | FRANK W | LA | C566579 | BARON & BUDD, PC |
| BRINKMAN | CHARLES H | TX | 352-149500-93 | BARON & BUDD, PC |
| BRISCOE | SHELERY J | LA | 493417 | BARON & BUDD, PC |
| BROCK | ELZIE | TX | 01-05322-G | BARON & BUDD, PC |
| BROCK | GLENN A | TX | 00-05664-B | BARON & BUDD, PC |
| BROCK | PERRY L. JR. | TX | 93-CI-17450 | BARON & BUDD, PC |
| BRONSON | RICHARD | NY | 01/3289 | BARON & BUDD, PC |
| BROOKS | HARRISON E | TX | 97 05357 | BARON & BUDD, PC |
| BROOKS | WENDELL F | NY | 104710/99 | BARON & BUDD, PC |
| BROOKS | WILLIE B | TX | 45.524-A | BARON & BUDD, PC |
| BROUGHTON | JOSEPH L | TX | B-152849 | BARON & BUDD, PC |
| BROUSSARD | DOMINIC | TX | 00-04888-G | BARON & BUDD, PC |
| BROWN | ANDY | TX | 00-09210-C | BARON & BUDD, PC |
| BROWN | ARCHIE L | LA | 460345 | BARON & BUDD, PC |
| BROWN | BRYCE C | TX | 153-167-884-97 | BARON & BUDD, PC |
| BROWN | CLAY | NY | 01/3298 | BARON & BUDD, PC |
| BROWN | DON M | TX | 9705414 | BARON & BUDD, PC |
| BROWN | DONALD L | TX | 96-11266-M | BARON & BUDD, PC |
| BROWN | EARL E | TX | 95-03-01258-B | BARON & BUDD, PC |
| BROWN | EARL W | GA | 99VS000368D | BARON & BUDD, PC |
| BROWN | EDWARD E | TX | 153-167880-97 | BARON & BUDD, PC |
| BROWN | ERNEST B | TX | 01-04663-H | BARON & BUDD, PC |
| BROWN | ESSEX J | TX | 01-07015-M | BARON & BUDD, PC |
| BROWN | FRANK W | GA | 2001CV37188 | BARON & BUDD, PC |
| BROWN | HAROLD W | TX | 29179 | BARON & BUDD, PC |
| BROWN | HENRY S | TX | DV99-864 | BARON & BUDD, PC |
| BROWN | JAMES F | TX | 153-168238-97 | BARON & BUDD, PC |
| BROWN | JOHN B | NY | 01/3296 | BARON & BUDD, PC |
| BROWN | JOHNIE | TX | 0305233 | BARON & BUDD, PC |
| BROWN | LAWRENCE C | NY | 105409/99 | BARON & BUDD, PC |
| BROWN | LLOYD | TX | 97 05416 | BARON & BUDD, PC |
| BROWN | ROY L | GA | E-64852 | BARON & BUDD, PC |
| BROWN | WILLIAM | NY | 127150/93 | BARON & BUDD, PC |
| BROWNING | WILLIAM D | LA | C618845 | BARON & BUDD, PC |
| BRUCE | BOBBY CHARLES | TX | D-0151205 | BARON & BUDD, PC |
| BRUCE | JACK A | TX | 01-04605-G | BARON & BUDD, PC |
| BRUNET | RICHARD | NY | 107634/00 | BARON & BUDD, PC |
| BRUORTON | JOSIAH | TX | 94-05177-K | BARON & BUDD, PC |
| BRYAN | CHARLES A | TX | 95-9589 | BARON & BUDD, PC |
| BRYANT | DONALD R | LA | 516380C | BARON & BUDD, PC |
| BRYANT | EDGAR R | TX | 95-03233 | BARON & BUDD, PC |
| BRYANT | ELMER REVIS SR. | TX | 153-167883-97 | BARON & BUDD, PC |
| BRYANT | LOYD | TX | 249-159-97 | BARON & BUDD, PC |
| BRYANT | SOLOMON L | TX | D-0151205 | BARON & BUDD, PC |
| BRYANT | WILSON | TX | A163978 | BARON & BUDD, PC |
| BRYSON | CLYDE R. | TX | 97 05359 | BARON & BUDD, PC |
| BUCHANAN | CARL M | TX | 95-07590 | BARON & BUDD, PC |
| BUCHANAN | HARRY L | TX | 00-08897-M | BARON & BUDD, PC |
| BUCHANAN | JOHN A | PA | 111002727 | BARON & BUDD, PC |
| BUCHANAN | WILLIAM GLEN | TX | 97 05416 | BARON & BUDD, PC |
| BUCK | ROBERT H | TX | 01-01698-K | BARON & BUDD, PC |
| BUCKLEY | NANCY L | OH | CV04531677 | BARON & BUDD, PC |
| BUCKNER | J W | TX | 0305240 | BARON & BUDD, PC |
| BUENAFLOR | BERNARDO PUGAY | TX | D152429 | BARON & BUDD, PC |
| BUENO | CASIANO | TX | 97-2382C | BARON & BUDD, PC |
| BULLER | LAWRENCE | LA | 2004006138 | BARON & BUDD, PC |
| BULLOCH | THOMAS C | GA | 2002AB00138C | BARON & BUDD, PC |
| BUMP | CHARLES R | TX | 02-2239 | BARON & BUDD, PC |
| BUNGANICH | GEORGE | TX | 98-7312-D | BARON & BUDD, PC |
| BURCH | CHARLES LLOYD | TX | 93-CI-16397 | BARON & BUDD, PC |
| BURCHAM | WILLIAM J | TX | 153-168279-97 | BARON & BUDD, PC |
| BURCHETT | FRANKLIN D | TX | 96-044467-J | BARON & BUDD, PC |
| BURFORD | CURTIS A | TX | 00-07401-K | BARON & BUDD, PC |
| BURGAN | JAMES R | TX | 96-044467-J | BARON & BUDD, PC |
| BURGE | ROBERT J | TX | 97-238313 | BARON & BUDD, PC |
| BURGE | ROBERT E | TX | DV98-00511-K | BARON & BUDD, PC |
| BURGESS | JOHN P | TX | 94-CI-11758 | BARON & BUDD, PC |
| BURGETT | JOHNNY W | TX | 153-168186-97 | BARON & BUDD, PC |
| BURGIN | DONALD | NY | 2002/1193 | BARON & BUDD, PC |
| BURGOYNE | WILLIAM D | NY | 108938/01 | BARON & BUDD, PC |
| BURKETT | EARNEST | TX | 96-06103-K | BARON & BUDD, PC |
| BURKETT | MARLIN R | TX | B-152930 | BARON & BUDD, PC |
| BURKHART | DONALD L | OH | CV06599652 | BARON & BUDD, PC |
| BURLEY | ETHEL | TX | 035382 | BARON & BUDD, PC |
| BURMASTER | RAYMOND J | LA | 201410653 | BARON & BUDD, PC |
| BURNETTE | ELDRIDGE S. V O | TX | 94-12357 | BARON & BUDD, PC |
| BURNS | GLENN D | LA | 0060997D | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURNS | PALMER A | TX | 94-04701 | BARON & BUDD, PC |
| BURRIDGE | FRANCIS J | NY | 2001/5166 | BARON & BUDD, PC |
| BURTON | LLOYD L | TX | 94-08321 | BARON & BUDD, PC |
| BUSBY | BILLY A | TX | 98-01148-L | BARON & BUDD, PC |
| BUSBY | CHARLES E | TX | 153-168218-97 | BARON & BUDD, PC |
| BUSH | DORAN N | TX | 0305229E | BARON & BUDD, PC |
| BUSH | LEWIS C | TX | 00-08594-C | BARON & BUDD, PC |
| BUTLER | ARTHUR R | TX | B152496 | BARON & BUDD, PC |
| BUTLER | COMER E | TX | 95-08-4070-D | BARON & BUDD, PC |
| BUTLER | EDISON D | TX | 01-07914-C | BARON & BUDD, PC |
| BUTLER | JOHN E | TX | 153-167956-97 | BARON & BUDD, PC |
| BUTTERMORE | ELMER EARL | OH | 325423 | BARON & BUDD, PC |
| BYLOW | EDWARD OWEN | TX | E153151 | BARON & BUDD, PC |
| BYRD | GRADY C | TX | 97-03654-F | BARON & BUDD, PC |
| BYRD | RUDOLPH | TX | A152934 | BARON & BUDD, PC |
| BYROM | J H | TX | B152663 | BARON & BUDD, PC |
| CADENA | BLAS G | TX | 98-1979 | BARON & BUDD, PC |
| CAGLE | JAMES T | TX | 97-01000-K | BARON & BUDD, PC |
| CAGLE | LEONARD H | TX | DV98-01249 | BARON & BUDD, PC |
| CAIN | AUBRY F | TX | 00-07932-L | BARON & BUDD, PC |
| CAIN | WALLACE FORREST | TX | 94-2689-I | BARON & BUDD, PC |
| CALANDRA | DENNIS J | NY | 2002/1079 | BARON & BUDD, PC |
| CALARDO | FRANK A | NY | 109386/01 | BARON & BUDD, PC |
| CALDWELL | DANIEL H | TX | 97-05358 | BARON & BUDD, PC |
| CALDWELL | EDDIE | TX | 46,109-A | BARON & BUDD, PC |
| CALHOUN | JOHNNIE | GA | 1999CV12154 | BARON & BUDD, PC |
| CALHOUN | ROBERT A | GA | E-65334 | BARON & BUDD, PC |
| CALICCHIA | FRANK A | NY | 2001/3959 | BARON & BUDD, PC |
| CALLENDER | MARION J | TX | D152555 | BARON & BUDD, PC |
| CALLOWAY | CHARLES E | LA | C-98-327 | BARON & BUDD, PC |
| CALVERT | JACKIE K | LA | 429662-C | BARON & BUDD, PC |
| CAMPBELL | CHARLES E | TX | 153-167956-97 | BARON & BUDD, PC |
| CANGEMI | JOHN R | NY | 110042/00 | BARON & BUDD, PC |
| CANNINO | RUSSELL J | LA | 98-08828 | BARON & BUDD, PC |
| CANNON | JAMES | TX | 95-13518 | BARON & BUDD, PC |
| CANNON | WILLIAM L | TX | 95-12879 | BARON & BUDD, PC |
| CAPPEL | STERLING WILLIA | TX | 94-12357 | BARON & BUDD, PC |
| CARAWAY | CHARLES H | MS | S89-0486(A) | BARON & BUDD, PC |
| CAREY | EVEN V OWENS-CO | TX | 94-07-3659-B | BARON & BUDD, PC |
| CARILLO | JUAN C | TX | 00-08476-A | BARON & BUDD, PC |
| CARL | VIRGINIA M | GA | E-65280 | BARON & BUDD, PC |
| CARLINO | SAMUEL S | LA | 443171 | BARON & BUDD, PC |
| CARLISLE | JESSIE E | LA | 24,804 | BARON & BUDD, PC |
| CARMICHAEL | CLAYTON | TX | B-0151212 | BARON & BUDD, PC |
| CARMICHAEL | JACKIE C | TX | 153-168279-97 | BARON & BUDD, PC |
| CARO | OLIVIA C | TX | 97-1917 | BARON & BUDD, PC |
| CARPENTER | J E | TX | 97-05358 | BARON & BUDD, PC |
| CARPENTER | OTIS R | TX | 41,167 | BARON & BUDD, PC |
| CARPER | OMER C | TX | DV98-04901 | BARON & BUDD, PC |
| CARR | GERALD J | NY | 105925/00 | BARON & BUDD, PC |
| CARROLL | ARTHUR E | LA | C516013 | BARON & BUDD, PC |
| CARROLL | HOWARD G | TX | 90-4646 | BARON & BUDD, PC |
| CARROLL | MILTON | TX | 01-01406-H | BARON & BUDD, PC |
| CARROLL | WAYNE L | TX | 153-167897-97 | BARON & BUDD, PC |
| CARSON | FLORETTA P | TX | A930893-C | BARON & BUDD, PC |
| CARTE | PAUL C | LA | 500536 | BARON & BUDD, PC |
| CARTER | ALFRED | LA | 2004006359 | BARON & BUDD, PC |
| CARTER | ALVIN T. | TX | 97 05355 | BARON & BUDD, PC |
| CARTER | BOBBY C | TX | 95CI-12006 | BARON & BUDD, PC |
| CARTER | DANIEL | NY | 107801/00 | BARON & BUDD, PC |
| CARTER | JAMES | LA | 126,664 | BARON & BUDD, PC |
| CARTER | MOSES | TX | 2001-1369 | BARON & BUDD, PC |
| CARTER | MURRAY | TX | 153-168397-97 | BARON & BUDD, PC |
| CARTER | RICHARD C | TX | 96-07874-B | BARON & BUDD, PC |
| CARTWRIGHT | JAMES E | TX | 94CI-02636 | BARON & BUDD, PC |
| CASANOVA | CHARLES C | LA | C500735 | BARON & BUDD, PC |
| CASCIO | VINCENT M | TX | 95-01316-C | BARON & BUDD, PC |
| CASKINETTE | ANTHONY J | NY | 108203/00 | BARON & BUDD, PC |
| CASSEL | WILLIAM T | TX | 153-168216-97 | BARON & BUDD, PC |
| CASTAGNETTA | HENRY J | LA | C600471 | BARON & BUDD, PC |
| CASTALDO | LOUIS A | NY | 2001/5165 | BARON & BUDD, PC |
| CASTEEL | EMMA G | TX | 035375 | BARON & BUDD, PC |
| CASTEEL | ROBERT LARRY | TX | 97 05418 | BARON & BUDD, PC |
| CASTILLE | CLAUDE J | LA | C-680-98 | BARON & BUDD, PC |
| CASTILLO | CLEMENTE | TX | 96-CI-04231 | BARON & BUDD, PC |
| CASTILLO | JOSE V | TX | 00-03032-B | BARON & BUDD, PC |
| CASTLEBERRY | HORACE J | TX | DV99-09597-I | BARON & BUDD, PC |
| CATES | DOY WALLACE | TX | 94-02098-B | BARON & BUDD, PC |
| CATHER | ERNEST M | LA | 2005002524 | BARON & BUDD, PC |
| CATO | CHARLES W | TX | 00-08140-L | BARON & BUDD, PC |
| CAUDLE | HOLLIS B | TX | 153-168238-97 | BARON & BUDD, PC |
| CAYLOR | EARL | TX | 97 05356 | BARON & BUDD, PC |
| CAZIER | GEORGE E | TX | 00-07932-L | BARON & BUDD, PC |
| CERKLEWICH | RALPH J | NY | 2001/5157 | BARON & BUDD, PC |
| CHACHERE | JOSEPH R | TX | 01-09981-J | BARON & BUDD, PC |
| CHADWICK | DONALD | GA | 99VS155413 | BARON & BUDD, PC |
| CHAMBERS | CHARLES W | TX | 94-03942 | BARON & BUDD, PC |
| CHAMBERS | RICHARD E | TX | 0304758J | BARON & BUDD, PC |
| CHAMBLISS | SIDNEY | TX | 93-CI-15947 | BARON & BUDD, PC |
| CHANCELLOR | JAMES E | TX | 00-07912-L | BARON & BUDD, PC |
| CHANDLER | FRED W | TX | 01-03731K | BARON & BUDD, PC |
| CHANEY | ARTHUR | TX | 03-02180-K | BARON & BUDD, PC |
| CHANEY | HENRY C | TX | A167327 | BARON & BUDD, PC |
| CHANEY | JAMES CECIL & M | TX | 94-4933-A | BARON & BUDD, PC |
| CHANEY | KENNETH R | TX | 97 05356 | BARON & BUDD, PC |
| CHAPIN | DONALD | NY | 107804/00 | BARON & BUDD, PC |
| CHAPOTON | LAWRENCE F | LA | 98-8841 | BARON & BUDD, PC |
| CHARLES | VANCE J | LA | 2005001275 | BARON & BUDD, PC |
| CHASTAIN | EDWARD A | TX | 97-05358 | BARON & BUDD, PC |
| CHATHAM | LLOYD E | TX | 02-03660 | BARON & BUDD, PC |
| CHATMAN | N E | TX | 98-04759-L | BARON & BUDD, PC |
| CHAVEZ | RAMIRO J | TX | 2001-2696 | BARON & BUDD, PC |
| CHAVOUSTIE | JAMES M | NY | 2001-5569 | BARON & BUDD, PC |
| CHENEY | GEORGE W | GA | 2000CV29743 | BARON & BUDD, PC |
| CHENEY | LLOYD G | LA | 500,731 | BARON & BUDD, PC |
| CHERAMIE | CLAUDE | LA | 200512577 | BARON & BUDD, PC |
| CHEW | BEVERLY G | TX | 01-07025-L | BARON & BUDD, PC |
| CHILDERS | ROBERT J | TX | 98-09216-I | BARON & BUDD, PC |
| CHIRO | HENRY J | LA | 81341 | BARON & BUDD, PC |
| CHMIEL | VIRGINIA A | GA | 2001CV36563 | BARON & BUDD, PC |
| CHOICE | HENRY E | TX | 46,097-A | BARON & BUDD, PC |
| CHOICE | ROSIE M | TX | 41,285 | BARON & BUDD, PC |
| CHOICE-WASHINGT | JOYCE L | TX | 41,167 | BARON & BUDD, PC |
| CHRISTIAN | RANDLE W | TX | 45,107 | BARON & BUDD, PC |
| CHRISTOPHER | JOSEPH K | LA | 493417 | BARON & BUDD, PC |
| CHRYSLER | ALLAN D | NY | 2001/3641 | BARON & BUDD, PC |
| CIARAMELLO | MINNIE G | TX | 95-13338 | BARON & BUDD, PC |
| CIOTTI | LOUIS A | NY | 01-3377 | BARON & BUDD, PC |
| CIPOLLINI | WILLIAM A | TX | 96-01690-J | BARON & BUDD, PC |
| CLARK | ANTHONY | LA | 493417 | BARON & BUDD, PC |
| CLARK | BILLY R | TX | 00-08192-A | BARON & BUDD, PC |
| CLARK | BOYD | LA | 2005001272 | BARON & BUDD, PC |
| CLARK | EVERETT R | TX | 00-08154-A | BARON & BUDD, PC |
| CLARK | HAROLD F | NY | 107628/00 | BARON & BUDD, PC |
| CLAWSON | LEONARD W | TX | 00-05664-B | BARON & BUDD, PC |
| CLAY | DAUNE R | TX | 46,108 | BARON & BUDD, PC |
| CLAY | JAMES E | TX | 01-8225 | BARON & BUDD, PC |
| CLEMENT | CHARLES B | LA | 2004002893 | BARON & BUDD, PC |
| CLEMMONS | WILLIAM | NY | 2002/1077 | BARON & BUDD, PC |
| CLEVELAND | ROLLIE E | TX | 153-168228-97 | BARON & BUDD, PC |
| CLINE | ALAN B | LA | C500735 | BARON & BUDD, PC |
| CLOSINSKI | GERALD D | NY | 01-3368 | BARON & BUDD, PC |
| COATS | SIM | GA | E-65092 | BARON & BUDD, PC |
| COBB | DUDLEY R | LA | 429,664-A | BARON & BUDD, PC |
| COBB | JOHN A | TX | 153-168247-97 | BARON & BUDD, PC |
| COCHRAN | ALLEN D | TX | 00-0946 | BARON & BUDD, PC |
| COCHRAN | PAUL C | TX | 3-97-CV-1172-D | BARON & BUDD, PC |
| COCO | THOMAS | NY | 110044/00 | BARON & BUDD, PC |
| COKER | BILLY D | LA | 429,438-B | BARON & BUDD, PC |
| COKER | WILLIAM E | TX | 95-13082 | BARON & BUDD, PC |
| COLE | DORIS P | TX | 95CI-12398 | BARON & BUDD, PC |
| COLE | JAMES W | TX | 94-04161-F | BARON & BUDD, PC |
| COLE | JOHN K | TX | 95CI-12398 | BARON & BUDD, PC |
| COLEMAN | L'VASIA E | TX | 0305367D | BARON & BUDD, PC |
| COLEMAN | L'VASIA E | TX | 035365 | BARON & BUDD, PC |
| COLEMAN | MACK | TX | 97-03654-F | BARON & BUDD, PC |
| COLEMAN | RUBY S | TX | 96-02579-H | BARON & BUDD, PC |
| COLLIER | J D | TX | 153-168293-97 | BARON & BUDD, PC |
| COLSTON | ROBERT L | TX | 01-00363-K | BARON & BUDD, PC |
| COLVIN | BOBBY W | TX | 153-167-884-97 | BARON & BUDD, PC |
| COMEAUX | DONALD J | LA | 2001-000480 | BARON & BUDD, PC |
| COMER | BOB G | GA | 2001CV32864 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COMPTON | FREDDIE W | LA | 493417 | BARON & BUDD, PC |
| COMPTON | JIMMY C | LA | C607319 | BARON & BUDD, PC |
| CONARTON | REGINALD D | TX | 0306714F | BARON & BUDD, PC |
| CONARTON | REGINALD D | GA | 2003AB00210C | BARON & BUDD, PC |
| CONIGLIO | ANTHONY | NY | 103221/01 | BARON & BUDD, PC |
| CONKLIN | FREDERICK | NY | 123550/00 | BARON & BUDD, PC |
| CONLEY | ELNATHAN | TX | E152424 | BARON & BUDD, PC |
| CONN | CHARLES P | TX | 00-08651-K | BARON & BUDD, PC |
| CONNELLY | MORRIS B | LA | 98-09060 | BARON & BUDD, PC |
| CONRAD | JOSEPH | TX | 1012703E | BARON & BUDD, PC |
| CONTRERAS | JESUS J | TX | 02-5275 | BARON & BUDD, PC |
| CONWAY | HERMAN | TX | 00-07925-F | BARON & BUDD, PC |
| COOK | CRAIG C | TX | CC-99-09810-E | BARON & BUDD, PC |
| COOK | GARY L | NY | 107620/00 | BARON & BUDD, PC |
| COOK | JAMES | OH | 508543 | BARON & BUDD, PC |
| COOK | ROBERT L | LA | C582939 | BARON & BUDD, PC |
| COOKS | LEANDREW | TX | 02-03660 | BARON & BUDD, PC |
| COON | GEORGE W | TX | A167073 | BARON & BUDD, PC |
| COOPER | ELIGHT | TX | B151804 | BARON & BUDD, PC |
| COOPER | JAMES H | TX | 96-09444-J | BARON & BUDD, PC |
| COOPER | JAMES H | TX | E-0151571 | BARON & BUDD, PC |
| COOPER | JAMES N | TX | 9705414 | BARON & BUDD, PC |
| COOPER | NATHAN CLARK SR | TX | 94-10-05900-D | BARON & BUDD, PC |
| COPELAND | DALTON M | TX | 153-168237-97 | BARON & BUDD, PC |
| COPELAND | DAVID | TX | 95-10497 | BARON & BUDD, PC |
| COPELAND | JAMES E | TX | 153-167897-97 | BARON & BUDD, PC |
| COPENHAVEN | FRANKLIN N | OH | CV05563427 | BARON & BUDD, PC |
| COPENHAVER | J W | TX | 94-CI-11758 | BARON & BUDD, PC |
| COPPINGER | AUSTIN L. | TX | 97 05356 | BARON & BUDD, PC |
| CORBETT | MICHAEL | NY | 2001-5754 | BARON & BUDD, PC |
| CORDIVA | ROLANDO B. V FI | TX | 94-000687 | BARON & BUDD, PC |
| CORNETT | TROY L. | TX | 02-04229 | BARON & BUDD, PC |
| CORONA | VINCENT J | TX | 00CV1036 | BARON & BUDD, PC |
| CORT | GEORGE | TX | 01-00786-C | BARON & BUDD, PC |
| COSTELLO | RONALD J | NY | 01/3285 | BARON & BUDD, PC |
| COTHERN | BILLY C | LA | 462,054 | BARON & BUDD, PC |
| COTHREN | LARRY O | LA | 512897 | BARON & BUDD, PC |
| COTTON | FLOYD | TX | 00-09151-I | BARON & BUDD, PC |
| COTTON | WILLIE R | TX | 41,218-A | BARON & BUDD, PC |
| COUNCE | BILLY J | TX | 153-167881-97 | BARON & BUDD, PC |
| COUNCE | CARL R | TX | 153-168186-97 | BARON & BUDD, PC |
| COUPEL | DAVIS A | LA | C500735 | BARON & BUDD, PC |
| COURVILLE | WILLIE D | LA | C500735 | BARON & BUDD, PC |
| COUVILLION | WAYNE J | LA | 98-9086 | BARON & BUDD, PC |
| COWARD | ARTHUR R | NY | 01-3369 | BARON & BUDD, PC |
| COX | ANTHONY W | TX | 153-168247-97 | BARON & BUDD, PC |
| COX | CARL J | TX | 95-12813 | BARON & BUDD, PC |
| CRABB | CHARLES W | GA | 99VS159649D | BARON & BUDD, PC |
| CRABTREE | ALFRED E | TX | 2001-3302 | BARON & BUDD, PC |
| CRAIG | HARRY E | TX | 00-08764-K | BARON & BUDD, PC |
| CRAIG | WILLIE L | TX | 96-07602-B | BARON & BUDD, PC |
| CRANE | WILLIAM H | GA | E-64993 | BARON & BUDD, PC |
| CRANFORD | EUGENE W | TX | B152204 | BARON & BUDD, PC |
| CRAW | WILLIAM | NY | 2001/5156 | BARON & BUDD, PC |
| CRAWFORD | KENNETH | TX | 94-05987-K | BARON & BUDD, PC |
| CRAWFORD | WILLIE | TX | 96-10440-H | BARON & BUDD, PC |
| CREAZZO | AUGUSTINE | NY | 108922/01 | BARON & BUDD, PC |
| CRITTENDEN | GEORGE B | TX | 2000-4031 | BARON & BUDD, PC |
| CROOM | JAMES H | TX | 153-167897-97 | BARON & BUDD, PC |
| CROSS | ROBERT F | TX | A152640 | BARON & BUDD, PC |
| CROWE | GEORGE E | GA | E-67692 | BARON & BUDD, PC |
| CRUMB | THOMAS | NY | 2002/1059 | BARON & BUDD, PC |
| CRUSTNER | GUANDA | TX | 00-07814-C | BARON & BUDD, PC |
| CRUZ | DOMINGO | OH | CV05564153 | BARON & BUDD, PC |
| CUMBA | JAMES RAYMOND V | TX | 94-12357 | BARON & BUDD, PC |
| CUMBIE | GENERAL | TX | 91-1111-E | BARON & BUDD, PC |
| CUMMINGS | HARRY E | NY | 108025/00 | BARON & BUDD, PC |
| CUMMINS | JAMES | MO | 962-00957 | BARON & BUDD, PC |
| CUMMINS | TIMOTHY | IL | 95-L-0461 | BARON & BUDD, PC |
| CUNNINGHAM | JAMES D | TX | 94-12-07336-B | BARON & BUDD, PC |
| CURLEY | LUCIOUS R | TX | 96-06304-B | BARON & BUDD, PC |
| CURRY | HOSEA | LA | 493417 | BARON & BUDD, PC |
| CURRY | WILLIAM JAMES V | TX | 352-147464-93 | BARON & BUDD, PC |
| CURTIN | MICHAEL C | NY | 01-3384 | BARON & BUDD, PC |
| CURTIS | CHARLES L | TX | 97 04978 | BARON & BUDD, PC |
| CURTIS | JAMES C | TX | 153-167881-97 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CURTIS | WAYNE A | TX | 97 05359 | BARON & BUDD, PC |
| CUTLER | HUBERT M | TX | 94-10109 | BARON & BUDD, PC |
| CYRES | JETHER L | LA | 2001-5051 | BARON & BUDD, PC |
| DAGENAIS | RAYMOND J | NY | 109669/01 | BARON & BUDD, PC |
| DAILEY | MOSES | GA | E-68320 | BARON & BUDD, PC |
| DALY | WALLACE W | TX | 97-03660-F | BARON & BUDD, PC |
| DALL | DOROTHY P | GA | 2002AB00071C | BARON & BUDD, PC |
| DANIELS | EDWARD C | TX | 00-0946 | BARON & BUDD, PC |
| DANIELS | JOEL | TX | 0309408 | BARON & BUDD, PC |
| DANIELS | JOHN | TX | 95-c0143 | BARON & BUDD, PC |
| DANLE | HERSCHEL LANDO | TX | 153-167897-97 | BARON & BUDD, PC |
| DANNELS | HERBERT | TX | 00-07712-E | BARON & BUDD, PC |
| DARBONNE | JAMES D | LA | 250003872 | BARON & BUDD, PC |
| DARDAR | ROLAND B. | LA | 102335 | BARON & BUDD, PC |
| DARK | JIMMY M | TX | 01-07914-C | BARON & BUDD, PC |
| DARLING | DWAINE P | NY | 107788/00 | BARON & BUDD, PC |
| DARNELL | RALPH W | TX | 047303G | BARON & BUDD, PC |
| DARNELL | RALPH W | LA | 2004007171 | BARON & BUDD, PC |
| DASHNAU | JOSEPH A | NY | 2001/5173 | BARON & BUDD, PC |
| DASSLER | LON C | TX | E152141 | BARON & BUDD, PC |
| DAVENPORT | JOHN P | TX | 153-168186-97 | BARON & BUDD, PC |
| DAVIAU | ARTHUR | NY | 2002/1057 | BARON & BUDD, PC |
| DAVIDSON | EDITH M | TX | E151663 | BARON & BUDD, PC |
| DAVIS | ANTHONY L | TX | 01-8225 | BARON & BUDD, PC |
| DAVIS | CECIL W | TX | 0305218L | BARON & BUDD, PC |
| DAVIS | DANIEL FREDRICK | TX | 97 05353 | BARON & BUDD, PC |
| DAVIS | DELBERT V ARMST | TX | 91-07718-E | BARON & BUDD, PC |
| DAVIS | FRANK G | TX | 96-06294 | BARON & BUDD, PC |
| DAVIS | FRANKIE G | TX | 96-3062 | BARON & BUDD, PC |
| DAVIS | FREEMAN | TX | 153-167881-97 | BARON & BUDD, PC |
| DAVIS | JAMES F | TX | B152622 | BARON & BUDD, PC |
| DAVIS | JOHN H | TX | 035375 | BARON & BUDD, PC |
| DAVIS | JUNIOR C. | TX | 93-7418-H | BARON & BUDD, PC |
| DAVIS | LARRY E | GA | 99VS0158551F | BARON & BUDD, PC |
| DAVIS | LELAND | NY | 2001-5568 | BARON & BUDD, PC |
| DAVIS | LONZO | TX | 01-4065 | BARON & BUDD, PC |
| DAVIS | OLAN | LA | 57371 | BARON & BUDD, PC |
| DAVIS | OSCAR | LA | C 444890 | BARON & BUDD, PC |
| DAVIS | PHIL | TX | 01-00258-C | BARON & BUDD, PC |
| DAVIS | RICHARD | TX | A152874 | BARON & BUDD, PC |
| DAVIS | ROBERT | LA | 429610-A | BARON & BUDD, PC |
| DAVIS | ROBERT E | TX | 46,109-A | BARON & BUDD, PC |
| DAVIS | ROBERT G | TX | 153-167897-97 | BARON & BUDD, PC |
| DAVIS | TONY L | TX | E-0163882 | BARON & BUDD, PC |
| DAVIS | ULES C | GA | E-65731 | BARON & BUDD, PC |
| DAVIS | WILLIAM A | TX | 00-05284-J | BARON & BUDD, PC |
| DAVIS | WILLIE | TX | 153-168397-97 | BARON & BUDD, PC |
| DAWKINS | JOHN | TX | 035196 | BARON & BUDD, PC |
| DAWKINS | JOHN WILBERN & | TX | 94 01085 | BARON & BUDD, PC |
| DAWSON | RUBEN | LA | 429662-C | BARON & BUDD, PC |
| DAY | JAMES E | TX | 00-01539-K | BARON & BUDD, PC |
| DEAN | DONALD E | LA | 0412853 | BARON & BUDD, PC |
| DEARMON | BREASTFIELD | TX | 00-080843-J | BARON & BUDD, PC |
| DEAS | IVY C | TX | 153-168380-97 | BARON & BUDD, PC |
| DEASON | JACK L | TX | 00-04651-L | BARON & BUDD, PC |
| DEATON | JAMES GORDON | TX | 9705414 | BARON & BUDD, PC |
| DEDERICH | ROBERT M | TX | 0306688 | BARON & BUDD, PC |
| DEFORD | AUSTIN E. | TX | 97 05359 | BARON & BUDD, PC |
| DEGEER | MARSHALL J | GA | 1999CV12169 | BARON & BUDD, PC |
| DEL CUPP | ROBERT | TX | 02-04628 | BARON & BUDD, PC |
| DELAFIELD | JAMES K | LA | 56853 | BARON & BUDD, PC |
| DELAFIELD | JOHN P | LA | 56853 | BARON & BUDD, PC |
| DELANEY | RICHARD E | TX | 2002-005795 | BARON & BUDD, PC |
| DELAROSA | EMILIO F | TX | 2002C07230 | BARON & BUDD, PC |
| DELATTE | WILTON J | LA | 493417 | BARON & BUDD, PC |
| DELEEL | ARTHUR | NY | 107819/00 | BARON & BUDD, PC |
| DELENNE | HUGH F | TX | 153-168279-97 | BARON & BUDD, PC |
| DELGADO | AMADOR C | TX | 2001C07804 | BARON & BUDD, PC |
| DELOSH | GEORGE | NY | 108028/00 | BARON & BUDD, PC |
| DELOSH | PERCY | NY | 107816/00 | BARON & BUDD, PC |
| DELPOZO | FREDDIE S | TX | 96-10846-F | BARON & BUDD, PC |
| DEMING | DARRYL G. | NY | 2001/5172 | BARON & BUDD, PC |
| DENHAM | HENRY N | LA | 29780 | BARON & BUDD, PC |
| DENMAN | ALTON K | TX | 0304486H | BARON & BUDD, PC |
| DENNIS | ARTHUR B | TX | 96-06270 | BARON & BUDD, PC |
| DENNIS | BENJAMIN D | TX | 0305223H | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENNIS | JERRY F | GA | E-65334 | BARON & BUDD, PC |
| DENO | DONALD I | NY | 109500/01 | BARON & BUDD, PC |
| DENTON | CECIL G. | TX | 97 04978 | BARON & BUDD, PC |
| DEROUCHIE | RONALD E | NY | 107823/00 | BARON & BUDD, PC |
| DEROUEN | HOWARD J | LA | 73225 | BARON & BUDD, PC |
| DESHON | DONALD FRANCIS | TX | 94-00687 | BARON & BUDD, PC |
| DESHOTEL | L J | LA | 2001-000347 | BARON & BUDD, PC |
| DESHOTELS | MATTHEW | LA | 500,731 | BARON & BUDD, PC |
| DESIMONE | SALVATORE | NY | 2001/3647 | BARON & BUDD, PC |
| DEVILLE | KINNEY J | LA | 20042576 | BARON & BUDD, PC |
| DEVINE | DONALD W | TX | A153112 | BARON & BUDD, PC |
| DEVRIES | HENRY R | TX | CC-02-00433-A | BARON & BUDD, PC |
| DEW | JEFF RUSH | TX | D-151914 | BARON & BUDD, PC |
| DEWITT | CLARA J | TX | 96-07542-C | BARON & BUDD, PC |
| DEWS | CALVIN D | TX | 249-159-97 | BARON & BUDD, PC |
| DEWS | CALVIN D | TX | DV98-03696-A | BARON & BUDD, PC |
| DEWS | JOHN A | TX | 41,600-A | BARON & BUDD, PC |
| DICKERSON | HAYWOOD | TX | 95-11161 | BARON & BUDD, PC |
| DICKINSON | RAYMOND | GA | E-65840 | BARON & BUDD, PC |
| DIER | JOSEPH | LA | C536025 | BARON & BUDD, PC |
| DIERINGER | DONALD JEROME & | TX | 93-14589 | BARON & BUDD, PC |
| DILDY | CHARLES T | TX | 00-08037-G | BARON & BUDD, PC |
| DILLARD | JOHN C | TX | D-0151205 | BARON & BUDD, PC |
| DILLARD | WALTER E | TX | D151189 | BARON & BUDD, PC |
| DIMAGGIO | HAROLD M | LA | C640834 | BARON & BUDD, PC |
| DINETT | LEROYAL | LA | 98-9087 | BARON & BUDD, PC |
| DINING | WILLIAM L | NY | 01-3367 | BARON & BUDD, PC |
| DITULLIO | EUGENE | NY | 107616/00 | BARON & BUDD, PC |
| DITULLIO | VINCENT A | NY | 107629/00 | BARON & BUDD, PC |
| DIVINEY | BILLY F | TX | 46,927 | BARON & BUDD, PC |
| DIVINEY | FLOYD O | TX | 00-08005-J | BARON & BUDD, PC |
| DIVITTORIO | NICHOLAS | NY | 110785/01 | BARON & BUDD, PC |
| DIX | LOUIS G | TX | B-152930 | BARON & BUDD, PC |
| DIXON | ALBERT | TX | 41,167 | BARON & BUDD, PC |
| DIXON | CLARENCE L | TX | D-152719 | BARON & BUDD, PC |
| DIXON | EARL | LA | 432972 | BARON & BUDD, PC |
| DIXON | ERNEST J. SR. | TX | 93CI-17569 | BARON & BUDD, PC |
| DIXON | HORRED | LA | 2001-000639 | BARON & BUDD, PC |
| DIXON | L V | LA | 2002-006104 | BARON & BUDD, PC |
| DIXON | MANUEL | TX | 00-07814-C | BARON & BUDD, PC |
| DIXON | PAUL | TX | 02-11679 | BARON & BUDD, PC |
| DOBBINS | HENRY C | TX | 96-11832-F | BARON & BUDD, PC |
| DODD | GEORGE | TX | SA91CA0007 | BARON & BUDD, PC |
| DODSON | BOBBY L | TX | 153-168186-97 | BARON & BUDD, PC |
| DONACHRICHA | PETE | LA | 493417 | BARON & BUDD, PC |
| DONAH | CLARENCE L | NY | 107615/00 | BARON & BUDD, PC |
| DORAN | BETTY A | GA | 1999CV12092 | BARON & BUDD, PC |
| DORRIS | JESSIE D | TX | 00-04127 | BARON & BUDD, PC |
| DORSETT | ALFRED | TX | 02-00263-I | BARON & BUDD, PC |
| DORTCH | CLEVELAND | TX | A930893-C | BARON & BUDD, PC |
| DOSSE | JACK | TX | 96-12133 | BARON & BUDD, PC |
| DOTHAGER | EARL | IL | 95-L-61 | BARON & BUDD, PC |
| DOWDY | HAROLD D | TX | 94 06611 A | BARON & BUDD, PC |
| DOWELL | LOUIS JR. | TX | 93-7418-H | BARON & BUDD, PC |
| DOWNEY | JAMES M | TX | 95-13082 | BARON & BUDD, PC |
| DOWNIE | MORTON | CA | BC567292 | BARON & BUDD, PC |
| DOWNING | JAMES W. V KEEN | TX | 92-13621 | BARON & BUDD, PC |
| DOYLE | JOHN | NY | 107478/00 | BARON & BUDD, PC |
| DOZIER | FOY A | TX | E152627 | BARON & BUDD, PC |
| DOZIER | PAUL R | TX | B152496 | BARON & BUDD, PC |
| DRAKE | RAYMOND L | NY | 01/3292 | BARON & BUDD, PC |
| DRISCOLL | CHARLES J | TX | 2001-1373 | BARON & BUDD, PC |
| DRISCOLL | JOHN G | GA | 99VS000402D | BARON & BUDD, PC |
| DRYDEN | WILLIAM H | TX | 02-5827 | BARON & BUDD, PC |
| DUBOSE | CHARLIE | TX | B152879 | BARON & BUDD, PC |
| DUCOTE | EDSEL A | LA | 071638 | BARON & BUDD, PC |
| DUCOTE | FLORIEN A | TX | A152629 | BARON & BUDD, PC |
| DUKE | EDDIE D | TX | 00CV0975 | BARON & BUDD, PC |
| DUMAS | ALLEN H | GA | E-65961 | BARON & BUDD, PC |
| DUNBAR | BENNIE L | TX | 96-06239-A | BARON & BUDD, PC |
| DUNCAN | HENRY | LA | 14,767 | BARON & BUDD, PC |
| DUNCAN | WALTER L | TX | 94-01661 | BARON & BUDD, PC |
| DUNGAN | LESLIE E | TX | B-151759 | BARON & BUDD, PC |
| DUNN | LOUIS LAVONE | TX | 94-08321 | BARON & BUDD, PC |
| DUNN | OTIS | TX | A930893-C | BARON & BUDD, PC |
| DUNN | TOM | TX | 00-09435-J | BARON & BUDD, PC |
| DUNNING | LAWRENCE C | GA | E-62295 | BARON & BUDD, PC |
| DUPLESSIS | HOLZEN A | LA | 59,917 | BARON & BUDD, PC |
| DUPRE | JOSEPH D | LA | C500735 | BARON & BUDD, PC |
| DUPRE | MARLIN J | LA | 493417 | BARON & BUDD, PC |
| DUPREE | JOHNNIE | LA | 437.629-C | BARON & BUDD, PC |
| DURBIN | ROBERT H | LA | 49,399 | BARON & BUDD, PC |
| DURISEAU | JOHN O | LA | 2005002245 | BARON & BUDD, PC |
| DURKEE | KARL | NY | 105406/99 | BARON & BUDD, PC |
| DUROUSSEAU | LEONARD | LA | 98-2430 | BARON & BUDD, PC |
| DYKE | KEITH I | NY | 108936/01 | BARON & BUDD, PC |
| EADY | JERRY D | TX | 153-168218-97 | BARON & BUDD, PC |
| EADY | JERRY D | GA | 2000CV21162 | BARON & BUDD, PC |
| EAGLES | MARTIN | NY | 109676/01 | BARON & BUDD, PC |
| EARHART | JOE R | TX | 96-08166 | BARON & BUDD, PC |
| EARLEY | WILLIAM H | TX | 97 05359 | BARON & BUDD, PC |
| EARWOOD | GERALD E | TX | 153-167885-97 | BARON & BUDD, PC |
| EASLEY | JAMES W | TX | A152099 | BARON & BUDD, PC |
| EASLEY | THOMAS | TX | 01-09981-J | BARON & BUDD, PC |
| EASTWOOD | WAUKEEN M | TX | 99-5924-E | BARON & BUDD, PC |
| ECHOLS | JOHN W | TX | A152540 | BARON & BUDD, PC |
| EDDY | BOBBY G | GA | 2001CV36943 | BARON & BUDD, PC |
| EDMONDSON | DOUGLAS L | OH | 325373 | BARON & BUDD, PC |
| EDWARDS | ANDREW M | TX | 94-CI-04374 | BARON & BUDD, PC |
| EDWARDS | BRADFORD | LA | C-680-98 | BARON & BUDD, PC |
| EDWARDS | CURTIS | NY | 123817/00 | BARON & BUDD, PC |
| EDWARDS | DOYLE W | NY | 01-3373 | BARON & BUDD, PC |
| EDWARDS | ELTON | LA | 460344 | BARON & BUDD, PC |
| EDWARDS | JOHN | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | JOSEPH JULIUS | TX | 94-08943 | BARON & BUDD, PC |
| EDWARDS | LOUIE | TX | 41,466-A | BARON & BUDD, PC |
| EDWARDS | PAUL B | TX | 01-04370-H | BARON & BUDD, PC |
| EDWARDS | ROSS E | TX | 94CI-03282 | BARON & BUDD, PC |
| EDWARDS | WILEY P | LA | 49,700 'C' | BARON & BUDD, PC |
| EFFLER | WILBURN D | LA | 493417 | BARON & BUDD, PC |
| EGGER | BILLY D | TX | 153-168398-97 | BARON & BUDD, PC |
| EGGLESTON | LEVI | TX | 153-168293-97 | BARON & BUDD, PC |
| EHRING | EDWARD | NY | 103220/01 | BARON & BUDD, PC |
| ELLARD | HOWARD L | TX | 94-10109 | BARON & BUDD, PC |
| ELLER | PATRICK R | NY | 109567/01 | BARON & BUDD, PC |
| ELLIOTT | JERRY W. | TX | 153-167952-97 | BARON & BUDD, PC |
| ELLIS | LEROY | TX | 17367*RM01 | BARON & BUDD, PC |
| ELLISON | DOYLE VAN | TX | 9705764 | BARON & BUDD, PC |
| ELLISON | FRANK | TX | 153-168186-97 | BARON & BUDD, PC |
| ELROD | LOWELL A | LA | C584941 | BARON & BUDD, PC |
| ELY | CLARENCE | TX | B151804 | BARON & BUDD, PC |
| EMERSON | DONALD W | NY | 108897/01 | BARON & BUDD, PC |
| EMERT | CECIL GILBERT & | TX | 94-1824-L | BARON & BUDD, PC |
| EMLAW | LELAND V | NY | 107825/00 | BARON & BUDD, PC |
| EMMONS | JAMES M | TX | 153-167896-97 | BARON & BUDD, PC |
| ENGAN | EUGENE O | TX | 00-07931-L | BARON & BUDD, PC |
| ENGEL | OMER | IL | 95-L-0457 | BARON & BUDD, PC |
| ENGLE | MARK E | NY | 01-3379 | BARON & BUDD, PC |
| ENGLEKE | NORMAN M | TX | 94CI-04250 | BARON & BUDD, PC |
| ENGLISH | STEVE A | TX | 96-08166 | BARON & BUDD, PC |
| ENNIS | RONNIE L | LA | 435237-B | BARON & BUDD, PC |
| EPPERSON | FLOYD H | TX | 0313298 | BARON & BUDD, PC |
| ERBE | REINHARTD | GA | 2000CV32283 | BARON & BUDD, PC |
| ERHART | PETER P | TX | 94-01661 | BARON & BUDD, PC |
| ESCAMILLA | GERARDO | TX | 96-02602 | BARON & BUDD, PC |
| ESCAMILLA | GERARDO | TX | 96CI-09404 | BARON & BUDD, PC |
| ESPINOSA | PEDRO | TX | D153133 | BARON & BUDD, PC |
| ESSEX | OSCAR | GA | E-68321 | BARON & BUDD, PC |
| ETHERIDGE | WILLIAM M | TX | B-0151510 | BARON & BUDD, PC |
| ETHRIDGE | MILTON W | TX | 94 04222 A | BARON & BUDD, PC |
| EVANS | ARNOLD L | TX | 00-07933-A | BARON & BUDD, PC |
| EVANS | CHARLES L | LA | 493417 | BARON & BUDD, PC |
| EVANS | LAILA A | TX | 95-00826-B | BARON & BUDD, PC |
| EVANS | MAX W | NY | 108976/01 | BARON & BUDD, PC |
| EVANS | PAUL | LA | 200510473 | BARON & BUDD, PC |
| EVANS | STEVE | TX | 96-62699 | BARON & BUDD, PC |
| EVANS | WILSON | TX | 94-00691 | BARON & BUDD, PC |
| EVITT | TRUMAN L | TX | 153-171529-97 | BARON & BUDD, PC |
| EZERNACK | LEONARD D | LA | 429353-C | BARON & BUDD, PC |
| FALCON | ANTHONY T | LA | 493417 | BARON & BUDD, PC |
| FALTRIGUERA | NESTOR RODRIGUE | TX | D152429 | BARON & BUDD, PC |
| FARLEY | JOSEPH D | TX | 97-09341 | BARON & BUDD, PC |

Appendix A - 17

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FARMER | BOB E | TX | 97 04978 | BARON & BUDD, PC |
| FARMER | CHARLES M | TX | 96-08380-F | BARON & BUDD, PC |
| FARMER | KERMIT P | TX | E-152883 | BARON & BUDD, PC |
| FARRIS | CARROL E | TX | 153-167885-97 | BARON & BUDD, PC |
| FARRIS | HENRY | LA | 435386-C | BARON & BUDD, PC |
| FASCI | LEONARD R | TX | 96-12503-J | BARON & BUDD, PC |
| FASKE | EARL E | TX | D153133 | BARON & BUDD, PC |
| FAULK | JOSEPH E | LA | 442,996 | BARON & BUDD, PC |
| FAUVER | JOHN W | TX | 153-168380-97 | BARON & BUDD, PC |
| FEDERICK | STEVE L | LA | C644344 | BARON & BUDD, PC |
| FELIX | CLYDE B | LA | 2004006206 | BARON & BUDD, PC |
| FELLOWS | JOHNNY L | TX | 97-02587 | BARON & BUDD, PC |
| FELLS | JAMES L | TX | 153-168238-97 | BARON & BUDD, PC |
| FENERTY | JAMES M | LA | C613003 | BARON & BUDD, PC |
| FETTER | RICHARD L | TX | 01-09981-J | BARON & BUDD, PC |
| FEY | CLARENCE | NY | 2001/3648 | BARON & BUDD, PC |
| FIELDING | BILLY J | TX | 46,830-A | BARON & BUDD, PC |
| FIELDS | ROBERT L | LA | 57855 | BARON & BUDD, PC |
| FIELDS | WILLIAM E | TX | 94-10109 | BARON & BUDD, PC |
| FINCH-FREDSON | FLOYD E | TX | 97-03805-L | BARON & BUDD, PC |
| FINGER | BEN | TX | 97 05353 | BARON & BUDD, PC |
| FISHER | CLIFTON E | LA | C631706 | BARON & BUDD, PC |
| FISHER | CLYDE H | TX | 153-167953-97 | BARON & BUDD, PC |
| FISSEL | JOHN W | TX | D-152884 | BARON & BUDD, PC |
| FLACK | RICHARD M | LA | C500735 | BARON & BUDD, PC |
| FLANAGAN | JAMES | NY | 125352/00 | BARON & BUDD, PC |
| FLANAGAN | THOMAS E | TX | 153-167953-97 | BARON & BUDD, PC |
| FLANIGAN | WILLIAM | NY | 1896/00 | BARON & BUDD, PC |
| FLEMING | JOAN S | LA | 104899 | BARON & BUDD, PC |
| FLEMING | ROY | TX | 95-12951 | BARON & BUDD, PC |
| FLINT | JAMES E | NY | 107479/00 | BARON & BUDD, PC |
| FLOOD | EUGENE JOSEPH | TX | 93-11984 | BARON & BUDD, PC |
| FLORES | ARNOLD C | TX | 00-07931-L | BARON & BUDD, PC |
| FLORES | DONALD F | LA | 2001-4086 | BARON & BUDD, PC |
| FLORES | JUAN A | TX | 2016DCV3474 | BARON & BUDD, PC |
| FLOWERS | BILLY G | TX | 153-167953-97 | BARON & BUDD, PC |
| FLOWERS | RUDOLPH L | TX | 45,214 | BARON & BUDD, PC |
| FLOYD | CARBERT J | LA | 2007006037 | BARON & BUDD, PC |
| FLYNN | MARTIN | NY | 125539-00 | BARON & BUDD, PC |
| FLYNN | PATRICK JOSEPH | NY | 127147/93 | BARON & BUDD, PC |
| FLYNN | RICHARD E | TX | 94-CI-04374 | BARON & BUDD, PC |
| FODOR | JOSEPH | TX | 98-04572-L | BARON & BUDD, PC |
| FOLEY | PHILIP C | NY | 107952/00 | BARON & BUDD, PC |
| FOLLIE | GEORGE | TX | 030521BL | BARON & BUDD, PC |
| FONES | ERNEST T | GA | 99VS000401 | BARON & BUDD, PC |
| FONTAINE | JACK B | TX | 96-06788-H | BARON & BUDD, PC |
| FONTENOT | HERMAN L | LA | 2001-000611 | BARON & BUDD, PC |
| FONTENOT | JOHN W | LA | C601653 | BARON & BUDD, PC |
| FONTENOT | MANUEL G | LA | 2002-005795 | BARON & BUDD, PC |
| FONTENOT | NOLTON | LA | 99-4607 | BARON & BUDD, PC |
| FONTENOT | SHELTON J | LA | 493417 | BARON & BUDD, PC |
| FONTENOT | WILLIE E | LA | 2005004272 | BARON & BUDD, PC |
| FOOTE | NORMA | TX | 01-01761-L | BARON & BUDD, PC |
| FORBUS | LONNIE M | GA | E-64852 | BARON & BUDD, PC |
| FORBUS | LONNIE MARRIS | TX | 153-168397-97 | BARON & BUDD, PC |
| FORD | GEORGE F | LA | 1027338 | BARON & BUDD, PC |
| FORD | JIMMIE L | TX | 01-06372-D | BARON & BUDD, PC |
| FORD | THOMAS F | LA | 49,700 'C' | BARON & BUDD, PC |
| FORRESTER | EVERETT E | TX | 97 04971 | BARON & BUDD, PC |
| FORSHA | JAMES J | TX | DV98-04901 | BARON & BUDD, PC |
| FORSTMAN | JOE M | TX | 153-168397-97 | BARON & BUDD, PC |
| FORT | SARAH A | TX | 45,265 | BARON & BUDD, PC |
| FOSTER | HERMAN J | TX | 88-13423 | BARON & BUDD, PC |
| FOSTER | JOHN | TX | 52547 | BARON & BUDD, PC |
| FOSTER | PAUL A | TX | 00-08984-H | BARON & BUDD, PC |
| FOSTER | WARREN L | GA | E-62371 | BARON & BUDD, PC |
| FOUNTAIN | ARTHUR A | NY | 2002/1066 | BARON & BUDD, PC |
| FOUNTAINE | LAWRENCE P | NY | 110314/01 | BARON & BUDD, PC |
| FOURTIN | RICHARD P | TX | 00-08461-G | BARON & BUDD, PC |
| FOWLER | JIM B | TX | 01-10305 | BARON & BUDD, PC |
| FOWLER | LEONARD L | NY | 2001/5171 | BARON & BUDD, PC |
| FOWLER | WOODROW W | TX | B153120 | BARON & BUDD, PC |
| FOWLKES | AVAILER | TX | D152144 | BARON & BUDD, PC |
| FRANCES | JAMES L | TX | 02-01176-J | BARON & BUDD, PC |
| FRANCIS | ALEXANDER L | LA | 200601881 | BARON & BUDD, PC |
| FRANCIS | GARY L | NY | 109504/01 | BARON & BUDD, PC |
| FRANCIS | PATRICK J. & JO | TX | 89-4991 | BARON & BUDD, PC |
| FRANCIS | TIMOTHY A | LA | 2002-005685 | BARON & BUDD, PC |
| FRANK | CLEVEN | TX | 01-03988I | BARON & BUDD, PC |
| FRANK | DAVID GORDAN | TX | A-152700 | BARON & BUDD, PC |
| FRANKLIN | RICHARD N | TX | 153-168380-97 | BARON & BUDD, PC |
| FRANKLIN | SAMMY LAVON | TX | 153-167956-97 | BARON & BUDD, PC |
| FRAZIER | JOHNNY F | LA | C536025 | BARON & BUDD, PC |
| FRAZIER | MAURICE H | TX | 153-167956-97 | BARON & BUDD, PC |
| FREGOE | KENNETH | NY | 109557/01 | BARON & BUDD, PC |
| FREGOE | VICTOR | NY | 107951/00 | BARON & BUDD, PC |
| FRENEAUX | EDWARD E | LA | 24,196 | BARON & BUDD, PC |
| FULLER | BILLY H | TX | 41,218-A | BARON & BUDD, PC |
| FUNDERBURK | SAMMIE J | TX | E-153153 | BARON & BUDD, PC |
| FURNIVAL | RUTH E | PA | 070403324 | BARON & BUDD, PC |
| FUSELIER | CLIFFORD J | LA | 2002-005795 | BARON & BUDD, PC |
| GAGLIARDI | MICHAEL | NY | 109382/01 | BARON & BUDD, PC |
| GAINEY | BETHEL E | LA | C500735 | BARON & BUDD, PC |
| GALINDO | ADOLFO O | TX | 02-02370-00-0-H | BARON & BUDD, PC |
| GALLEGLY | JAMES W | TX | 46,148 | BARON & BUDD, PC |
| GALLEGLY | TOMMY E | TX | DV98-04901 | BARON & BUDD, PC |
| GALLIEN | JOSEPH W | LA | 2002-005795 | BARON & BUDD, PC |
| GALTIER | CLAUDE | LA | 493417 | BARON & BUDD, PC |
| GAMBLE | JAMES E | TX | 97 05356 | BARON & BUDD, PC |
| GAMBRELL | ROBERT | TX | 93-3625-I | BARON & BUDD, PC |
| GARAY | ELISEO T | TX | 00-05908-K | BARON & BUDD, PC |
| GARCIA | GILBERTO | TX | 2002-10-004176-D | BARON & BUDD, PC |
| GARCIA | MANUEL S | TX | 99-06509-L | BARON & BUDD, PC |
| GARCIA | PEDRO | TX | 2001-2696 | BARON & BUDD, PC |
| GARCIA | RICARDO | TX | 00-03799-G | BARON & BUDD, PC |
| GARCICH | JOHN M | LA | C609986 | BARON & BUDD, PC |
| GARDNER | WILLIAM H | GA | E-68319 | BARON & BUDD, PC |
| GARNER | KENNETH R | TX | 46,445 | BARON & BUDD, PC |
| GARRETT | GORDON EUGENE | TX | 97 05355 | BARON & BUDD, PC |
| GARRETT | MARGIE F | TX | 00-03952-J | BARON & BUDD, PC |
| GARVEY | JOHN JOSEPH | TX | B153094 | BARON & BUDD, PC |
| GARY | ROBERT J | NY | 107569/00 | BARON & BUDD, PC |
| GARY | TALMADGE B | TX | 153-168293-97 | BARON & BUDD, PC |
| GARY | WHITNEY J | LA | 047478 | BARON & BUDD, PC |
| GARZA | DANIEL F | TX | 96-CI-04231 | BARON & BUDD, PC |
| GARZA | MODESTO G | TX | 96-CI-04231 | BARON & BUDD, PC |
| GASKEY | RAYMOND S | GA | 2001CV37019 | BARON & BUDD, PC |
| GASQUE | FLOYD J | TX | 153-167885-97 | BARON & BUDD, PC |
| GASTON | JOHN A | GA | 1999CV12169 | BARON & BUDD, PC |
| GATES | ISAIAH | TX | E152424 | BARON & BUDD, PC |
| GATLIN | DENSMORE D | LA | C612148 | BARON & BUDD, PC |
| GAUTREAUX | ALBERT J | LA | 500,731 | BARON & BUDD, PC |
| GAVIN | NICHOLAS | TX | 95-753 | BARON & BUDD, PC |
| GEDDIE | DEWEY M | TX | 46,109-A | BARON & BUDD, PC |
| GEE | CHARLES B | TX | 0306041 | BARON & BUDD, PC |
| GENOVESE | JAMES | NY | 2002/1202 | BARON & BUDD, PC |
| GEORGE | ELVIN F | GA | E65208 | BARON & BUDD, PC |
| GEORGETOWN | GEORGE | LA | C500735 | BARON & BUDD, PC |
| GERSTMAR | ERNEST PAUL | TX | D-151914 | BARON & BUDD, PC |
| GIBBS | DAVID T | TX | E152634 | BARON & BUDD, PC |
| GIBSON | FRANK O | TX | 035376 | BARON & BUDD, PC |
| GIBSON | HERBERT | TX | 94-10-5954-E | BARON & BUDD, PC |
| GIBSON | JERRY E | OH | CV05553460 | BARON & BUDD, PC |
| GIBSON | ROBERT C | TX | 00-03362-J | BARON & BUDD, PC |
| GILBERT | CHARLES R | LA | 435408-B | BARON & BUDD, PC |
| GILBREATH | DWAYNE | TX | 00-08038-C | BARON & BUDD, PC |
| GILCHRIST | VERNON H | TX | 153-167953-97 | BARON & BUDD, PC |
| GILES | JOHN | NY | 125353/00 | BARON & BUDD, PC |
| GILL | BOBBY K | LA | C500735 | BARON & BUDD, PC |
| GILLENTINE | JOHN | LA | 00081153B | BARON & BUDD, PC |
| GILMORE | EARL D | TX | A-0163907 | BARON & BUDD, PC |
| GILPIN | CHARLES B | TX | 00-04888-G | BARON & BUDD, PC |
| GIRARDEAU | VARETA A | TX | 96-07827 | BARON & BUDD, PC |
| GLASIER | ROBERT L | TX | 01-02027-B | BARON & BUDD, PC |
| GLASPIE | LAWRENCE W | TX | 01-09981-J | BARON & BUDD, PC |
| GLASPIE | LEVY | TX | 01-08793 | BARON & BUDD, PC |
| GLAZIER | MARK J | TX | B152702 | BARON & BUDD, PC |
| GLENN | JOE T | TX | 01-06372-D | BARON & BUDD, PC |
| GLOVER | JACKSON BALTZEL | TX | 94-12357 | BARON & BUDD, PC |
| GLOVER | NICHOLAS J | LA | 98-9069 | BARON & BUDD, PC |
| GLOVER | RICHARD L | TX | 2007CI16909 | BARON & BUDD, PC |
| GLOVER | WALTER D | TX | 20021358 | BARON & BUDD, PC |

Appendix A - 18

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLOVER | WILLIAM B | TX | 200507249 | BARON & BUDD, PC |
| GOBERT | PAUL | LA | 2004003722 | BARON & BUDD, PC |
| GOCHETT | JAMES H | TX | 00-08040-E | BARON & BUDD, PC |
| GODEAUX | JAMES M | LA | 520205 | BARON & BUDD, PC |
| GODWIN | J E | TX | 249-40-98 | BARON & BUDD, PC |
| GOINS | JAMES | LA | 50,164-C | BARON & BUDD, PC |
| GOKEY | FRANCIS | NY | 107953/00 | BARON & BUDD, PC |
| GOLMON | LAMAR | TX | D152320 | BARON & BUDD, PC |
| GOMEZ | VALENTE | TX | 2001-218 | BARON & BUDD, PC |
| GONDEK | FRANCIS L | TX | 16807*RM01 | BARON & BUDD, PC |
| GONZALEZ | AMADOR | TX | 2004CI08752 | BARON & BUDD, PC |
| GONZALEZ | ARMANDO R | TX | 98-06468-G | BARON & BUDD, PC |
| GONZALEZ | EMILIANO | TX | 97-1917 | BARON & BUDD, PC |
| GONZALEZ | LEOPOLDO B | TX | 01-01959-00-0-H | BARON & BUDD, PC |
| GOODE | CURTIS R | TX | 97-8-50,930-B | BARON & BUDD, PC |
| GOODLOE | CURTIS | TX | 153-168218-97 | BARON & BUDD, PC |
| GOODLOE | NATHANIEL | TX | 153-167957-97 | BARON & BUDD, PC |
| GOODMAN | MARVIN LEE SR. | TX | 95-00876 | BARON & BUDD, PC |
| GOODRICH | CARL B | NY | 109499/01 | BARON & BUDD, PC |
| GOODRICH | EUGENE L | NY | 105951/00 | BARON & BUDD, PC |
| GOODWIN | DON S | TX | 153-168237-97 | BARON & BUDD, PC |
| GOODWIN | ROBERT D | LA | 500,731 | BARON & BUDD, PC |
| GOODYEAR | JEROME C | OH | CV04548759 | BARON & BUDD, PC |
| GORDON | JOHNNIE E | TX | 01-8225 | BARON & BUDD, PC |
| GORSKI | FRANCIS J | TX | 00-08171-K | BARON & BUDD, PC |
| GORWERK | STANLEY | NY | 20021056 | BARON & BUDD, PC |
| GOTCHER | LEE M | TX | 153-168248-97 | BARON & BUDD, PC |
| GOUDY | CLYDE | TX | 96-08212-H | BARON & BUDD, PC |
| GOUGER | WILSON | TX | 00-07393-B | BARON & BUDD, PC |
| GOYTOWSKI | ERVIN C | GA | 1999CV10281 | BARON & BUDD, PC |
| GRAFF | ROBERT | IL | 95-L-0455 | BARON & BUDD, PC |
| GRAHAM | ROBERT D | GA | 00VS000480 | BARON & BUDD, PC |
| GRAHAM | ROLAND K | TX | 89-4237 | BARON & BUDD, PC |
| GRAHAM | RUSSELL K | LA | C650311 | BARON & BUDD, PC |
| GRANADE | CHURCHEL F | LA | 569114 | BARON & BUDD, PC |
| GRANIER | WELTON J | LA | 96-C-1600-D | BARON & BUDD, PC |
| GRANIER | WELTON J | TX | A152629 | BARON & BUDD, PC |
| GRANIER | WILTON J | LA | 506920 | BARON & BUDD, PC |
| GRANT | DARRYL | NY | 107827/00 | BARON & BUDD, PC |
| GRANT | HAROLD G | NY | 108898/01 | BARON & BUDD, PC |
| GRASS | JOSEPH A | IL | 95L0413 | BARON & BUDD, PC |
| GRAVES | VANDELL E. | TX | 153-167953-97 | BARON & BUDD, PC |
| GRAY | IDA C | TX | 01-8384 | BARON & BUDD, PC |
| GRAY | JOHN J | LA | 62091 | BARON & BUDD, PC |
| GRAY | LEDELL R | LA | C500735 | BARON & BUDD, PC |
| GRAY | S J | TX | 47,181 | BARON & BUDD, PC |
| GREATHOUSE | RICHARD B | CA | BC328461 | BARON & BUDD, PC |
| GREEN | D C | TX | DV98-08161 | BARON & BUDD, PC |
| GREEN | EDWARD MARSHALL | TX | 9705414 | BARON & BUDD, PC |
| GREEN | ERNEST SR. | TX | D-152928 | BARON & BUDD, PC |
| GREEN | HERBERT W | TX | 97 05353 | BARON & BUDD, PC |
| GREEN | JULES | LA | 454827 | BARON & BUDD, PC |
| GREEN | ODIS | LA | 435237-B | BARON & BUDD, PC |
| GREEN | ROBERT L | TX | 97-07333-F | BARON & BUDD, PC |
| GREENE | JOHN M | TX | 153-168186-97 | BARON & BUDD, PC |
| GREENFIELD | ANDREW J | TX | 96-08166 | BARON & BUDD, PC |
| GREENING | BUEFORD J | LA | 429,438-B | BARON & BUDD, PC |
| GREER | ALMON | TX | 97-01237 | BARON & BUDD, PC |
| GREER | FLOYD S | TX | 96-03388-C | BARON & BUDD, PC |
| GREER | NEBRASKA | GA | E-65092 | BARON & BUDD, PC |
| GREGORY | CLIFFORD A | TX | DV98-07165-M | BARON & BUDD, PC |
| GREGORY | RONALD HUGH | TX | 97 05356 | BARON & BUDD, PC |
| GRENON | FREDERICK A | NY | 108937/01 | BARON & BUDD, PC |
| GRIEWE | MELVIN E | TX | 96-06272 | BARON & BUDD, PC |
| GRIFFIN | BERNICE | TX | 46,109-A | BARON & BUDD, PC |
| GRIFFIN | EDWARD M | OH | CV05574557 | BARON & BUDD, PC |
| GRIFFIN | KENNETH E | TX | 153-168148-97 | BARON & BUDD, PC |
| GRIFFIN | WILLIAM R | TX | 153-167896-97 | BARON & BUDD, PC |
| GRIGGS | LOYD | TX | 00-08653-I | BARON & BUDD, PC |
| GRIGSBY | RAYMOND D | TX | 153-167885-97 | BARON & BUDD, PC |
| GRIMES | KIRBY A | TX | 00-07550-D | BARON & BUDD, PC |
| GROS | KENNETH J | LA | 24,091 | BARON & BUDD, PC |
| GROSS | HAROLD | MO | 962-00957 | BARON & BUDD, PC |
| GROSSMAN | JOSEPH | NY | 110054/00 | BARON & BUDD, PC |
| GRUBBS | NOLAN | TX | 00-07657-G | BARON & BUDD, PC |
| GRUBER | EARL | IL | 94L1231 | BARON & BUDD, PC |
| GRUBER | ROBERT A | TX | 96-02602 | BARON & BUDD, PC |
| GUBBINS | PAUL | NY | 2002/1197 | BARON & BUDD, PC |
| GUIDRY | JAMES J | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | JAMES R | LA | 2001-000611 | BARON & BUDD, PC |
| GUIDRY | JOSEPH C | LA | 500,731 | BARON & BUDD, PC |
| GUIDRY | PATRICK | LA | 24,804 | BARON & BUDD, PC |
| GUILFOYLE | JOHN | NY | 88-CIV-7724 | BARON & BUDD, PC |
| GUILIANO | THOMAS A | NY | 01-3357 | BARON & BUDD, PC |
| GUILLORY | CHESTER J | LA | 035196 | BARON & BUDD, PC |
| GUILLORY | DAVIS | LA | 20042576 | BARON & BUDD, PC |
| GUILLORY | FLANDER H | LA | 2002-005685 | BARON & BUDD, PC |
| GUILLORY | FREDDIE | LA | 2001-000639 | BARON & BUDD, PC |
| GUILLORY | FREDDIE | LA | C605725 | BARON & BUDD, PC |
| GUILLORY | GLEN J | TX | 96-08447-G | BARON & BUDD, PC |
| GUILLORY | JOHN R | TX | 00-08136-E | BARON & BUDD, PC |
| GUILLORY | SIMON | LA | C500735 | BARON & BUDD, PC |
| GUILLORY | WILLIAM E | TX | 9403944 | BARON & BUDD, PC |
| GUITREAU | KENNETH A | LA | 493417 | BARON & BUDD, PC |
| GULLEDGE | LIONEL W | TX | 95-05-2629-C | BARON & BUDD, PC |
| GULLETTE | WILLIAM B | TX | A930893-C | BARON & BUDD, PC |
| GULLEY | RUTHY F | TX | E-0164786 | BARON & BUDD, PC |
| GUNN | J R | TX | 01-08788 | BARON & BUDD, PC |
| GUTCHESS | ALLEN H | NY | 2001-5567 | BARON & BUDD, PC |
| GUTHRIE | JOHN BILLY | TX | 153-168186-97 | BARON & BUDD, PC |
| GUTHRIE | MARGARET | TX | 97-2381-A | BARON & BUDD, PC |
| GUTIERREZ | RODOLFO | NM | D101CV201701326 | BARON & BUDD, PC |
| GUYTON | BERNICE G | TX | 95-13283 | BARON & BUDD, PC |
| GUZMAN | FELICIANO | TX | 02-05-40368 | BARON & BUDD, PC |
| HAFERBECKER | EARL F | NY | 109776/01 | BARON & BUDD, PC |
| HAFERTEPE | CHARLES F | TX | DC1203559E | BARON & BUDD, PC |
| HAGANS | SOLOMON | TX | 95-13337 | BARON & BUDD, PC |
| HAGGETT | LAWRENCE H | NY | 108006/00 | BARON & BUDD, PC |
| HAHN | CAROLE | PA | 070902767 | BARON & BUDD, PC |
| HAHN | CLARENCE E. | MO | 962-00957 | BARON & BUDD, PC |
| HALE | LEROY A. V FIBR | TX | 88-13423 | BARON & BUDD, PC |
| HALE | MARY E | TX | 95-8612 | BARON & BUDD, PC |
| HALEY | BOB | TX | 96-08447-G | BARON & BUDD, PC |
| HALEY | JAMES D | NY | 01-3355 | BARON & BUDD, PC |
| HALEY | RICHARD R | LA | C500735 | BARON & BUDD, PC |
| HALL | CLAYTON L | GA | E-65092 | BARON & BUDD, PC |
| HALL | FLOYD E | TX | 153-167880-97 | BARON & BUDD, PC |
| HALL | GEORGE H | TX | 95-13304 | BARON & BUDD, PC |
| HALL | GRADY | GA | 1999CV17627 | BARON & BUDD, PC |
| HALL | HARRY | NY | 110308/01 | BARON & BUDD, PC |
| HALL | LONNIE P | TX | 46,830-A | BARON & BUDD, PC |
| HALL | MARION G | TX | 153-168148-97 | BARON & BUDD, PC |
| HALL | SARA MAGGIE | TX | 95-01916-A | BARON & BUDD, PC |
| HALL | SYDNEY L | TX | 95CI-12400 | BARON & BUDD, PC |
| HALLONQUIST | FREDERICK G | TX | 249-159-97 | BARON & BUDD, PC |
| HAMBLIN | LOIS EDWINA COR | TX | 94-12-7335-E | BARON & BUDD, PC |
| HAMBY | JESS W | TX | 97 05357 | BARON & BUDD, PC |
| HAMBY | THOMAS H | TX | 01-07914-C | BARON & BUDD, PC |
| HAMES | TEDDY R | TX | 96-06558-A | BARON & BUDD, PC |
| HAMILL | KENNETH D. V KE | TX | 93CI-13502 | BARON & BUDD, PC |
| HAMILTON | BILLY G | TX | 153-168148-97 | BARON & BUDD, PC |
| HAMILTON | BOBBY R | TX | B152879 | BARON & BUDD, PC |
| HAMILTON | J R | TX | 93CI-13502 | BARON & BUDD, PC |
| HAMILTON | RAYMOND L | TX | 94-11961-H | BARON & BUDD, PC |
| HAMILTON | TALTON G | TX | 153-167896-97 | BARON & BUDD, PC |
| HAMILTON | WILBERT | TX | 01-11047 | BARON & BUDD, PC |
| HAMMERSLEY | CECIL MAX | TX | D-0151246 | BARON & BUDD, PC |
| HAMMOND | KENNETH E | TX | 153-167-884-97 | BARON & BUDD, PC |
| HAMON | KENNETH | TX | 00-03335-H | BARON & BUDD, PC |
| HAMPTON | LENION W | TX | 41,466-A | BARON & BUDD, PC |
| HAMPTON | MARVIN E | TX | 0305229E | BARON & BUDD, PC |
| HAMPTON | NATHANIEL | TX | 02-03764 | BARON & BUDD, PC |
| HAMPTON | RAYMOND S. | TX | 95-3299 | BARON & BUDD, PC |
| HAMPTON | WILLIE D | TX | 249-40-98 | BARON & BUDD, PC |
| HANDLEY | WILBUR W | GA | 1999CV12169 | BARON & BUDD, PC |
| HANDS | JACK | TX | 01-10532-E | BARON & BUDD, PC |
| HANDY | WALTER C | NY | 2001/3650 | BARON & BUDD, PC |
| HANKS | JAMES HAROLD | TX | 94-03851 | BARON & BUDD, PC |
| HANNON | EDWARD G | TX | 94-0196-C | BARON & BUDD, PC |
| HANNON | ELMER LLOYD | TX | 153-167885-97 | BARON & BUDD, PC |
| HANNUM | DAVID A. | TX | 97 05353 | BARON & BUDD, PC |
| HANYS | RAFAEL W | TX | 2003CI0432 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARBISON | VERNON E | TX | 94-10-05900-D | BARON & BUDD, PC |
| HARDING | JAMES S | TX | 153-168397-97 | BARON & BUDD, PC |
| HARDY | BOOKER T | TX | DV98-8036-H | BARON & BUDD, PC |
| HARGROVE | LEON | LA | C604960 | BARON & BUDD, PC |
| HARMAN | ROSE M. | OH | 325553 | BARON & BUDD, PC |
| HARMON | ALFRED | TX | 41,167 | BARON & BUDD, PC |
| HARPER | JIMMIE | TX | 45,215-A | BARON & BUDD, PC |
| HARRELL | AUSTIN T | TX | 01-08788 | BARON & BUDD, PC |
| HARRINGTON | LAWRENCE J | TX | 00-08461-00-0-A | BARON & BUDD, PC |
| HARRIS | ANNIE J | TX | 96-07827 | BARON & BUDD, PC |
| HARRIS | CAMERON T | TX | 02CV0713 | BARON & BUDD, PC |
| HARRIS | CHARLES E | LA | C560496 | BARON & BUDD, PC |
| HARRIS | CHARLES L | LA | C500735 | BARON & BUDD, PC |
| HARRIS | CLAUDE | TX | 94-7701 | BARON & BUDD, PC |
| HARRIS | CLAUDE W | TX | 9705764 | BARON & BUDD, PC |
| HARRIS | DAVID R | NY | 2001/5170 | BARON & BUDD, PC |
| HARRIS | ERVIN | TX | 97-05358 | BARON & BUDD, PC |
| HARRIS | FELDER | TX | 20025*JG02 | BARON & BUDD, PC |
| HARRIS | FLOYD R | TX | 96-044467-J | BARON & BUDD, PC |
| HARRIS | GEORGE | LA | C613516 | BARON & BUDD, PC |
| HARRIS | GEORGE W | TX | 00-08564-C | BARON & BUDD, PC |
| HARRIS | JAMES C | TX | A930893-C | BARON & BUDD, PC |
| HARRIS | JAMES E | TX | 01-00489-K | BARON & BUDD, PC |
| HARRIS | JOHN | TX | 01-8225 | BARON & BUDD, PC |
| HARRIS | LUSTER L | TX | 99C0140-005 | BARON & BUDD, PC |
| HARRIS | RAYMOND J | TX | 96-06274-E | BARON & BUDD, PC |
| HARRIS | WILLIAM A | TX | B152879 | BARON & BUDD, PC |
| HARRIS | WILLIAM T | TX | 153-168247-97 | BARON & BUDD, PC |
| HARRIS | WILLIE J | TX | 99-06746-K | BARON & BUDD, PC |
| HARRISON | HAROLD D | TX | 153-167-884-97 | BARON & BUDD, PC |
| HARRISON | JAMES | TX | 95-4940-C | BARON & BUDD, PC |
| HARRISON | WILLIAM H | TX | E-0163886 | BARON & BUDD, PC |
| HARRY | SYLVESTER L | LA | 457313 | BARON & BUDD, PC |
| HART | KARLE L | NY | 01-3358 | BARON & BUDD, PC |
| HARTE | GAYLORD C | NY | 108941/01 | BARON & BUDD, PC |
| HARTLE | FREDERICK G | NY | 109570/01 | BARON & BUDD, PC |
| HARTLEY | JOSEPH A | TX | 00-08252-L | BARON & BUDD, PC |
| HARTMAN | DONALD L | NY | 01-3352 | BARON & BUDD, PC |
| HARTMAN | EUGENE W | LA | 47,419 | BARON & BUDD, PC |
| HARVESTON | EDWARD R | LA | 505858 | BARON & BUDD, PC |
| HARVEY | HENRY | TX | 153-167-884-97 | BARON & BUDD, PC |
| HARVEY | L D | LA | 429440 | BARON & BUDD, PC |
| HARVEY | ROBERT J | NY | 110309/01 | BARON & BUDD, PC |
| HASHOP | LOUIS | LA | E-0163886 | BARON & BUDD, PC |
| HATCH | RICHARD A | TX | 96-09978-H | BARON & BUDD, PC |
| HATCH | RICHARD A | TX | D152656 | BARON & BUDD, PC |
| HATCHELL | N E | TX | A152629 | BARON & BUDD, PC |
| HATLEVIG | RONALD G | GA | 2001CV37015 | BARON & BUDD, PC |
| HATTENBACK | EUGENE | NY | 110043/00 | BARON & BUDD, PC |
| HAVENS | GEORGE K | TX | E151220 | BARON & BUDD, PC |
| HAWKINS | EDGAR | TX | 035196 | BARON & BUDD, PC |
| HAWKINS | JAMES W | TX | 01-07914-C | BARON & BUDD, PC |
| HAWKINS | RONALD J | LA | C596112 | BARON & BUDD, PC |
| HAYDEL | MARY | LA | 201111670M13 | BARON & BUDD, PC |
| HAYES | J B | TX | 00-08651-K | BARON & BUDD, PC |
| HAYES | JERRY D | TX | 9705764 | BARON & BUDD, PC |
| HAYES | SIDNEY P | LA | 493417 | BARON & BUDD, PC |
| HAYNES | HERVIS D | LA | 57321 | BARON & BUDD, PC |
| HAYNES | LOWELL | TX | 0305226F | BARON & BUDD, PC |
| HAYNES | WILLIAM A | TX | 153-167883-97 | BARON & BUDD, PC |
| HAZELTON | DUANE | NY | 107613/00 | BARON & BUDD, PC |
| HAZELWOOD | WANDA | TX | 02-00889-F | BARON & BUDD, PC |
| HAZZARD | MILTON | TX | 153-167957-97 | BARON & BUDD, PC |
| HEAD | CHARLES S | GA | E-65280 | BARON & BUDD, PC |
| HEADRICK | CARL E | TX | 97 05353 | BARON & BUDD, PC |
| HEADRICK | GENE E | TX | 97-02212-I | BARON & BUDD, PC |
| HEATHCOE | J D | TX | 97-03654-F | BARON & BUDD, PC |
| HEATON | HUBERT RANKIN | TX | 97 05355 | BARON & BUDD, PC |
| HEATON | ROY B | TX | 99-03434-I | BARON & BUDD, PC |
| HEBERT | RICHARD P | LA | 98-09059 | BARON & BUDD, PC |
| HEFLEY | CHARLES H | TX | DV98-8036-H | BARON & BUDD, PC |
| HEIBEL | LESTER L | TX | 352-148745-93 | BARON & BUDD, PC |
| HEIGHTS | THOMAS | NY | 2002/1205 | BARON & BUDD, PC |
| HEIRSCH | ALVIN J | LA | C612092 | BARON & BUDD, PC |
| HELLER | EMIL E | TX | 20032179 | BARON & BUDD, PC |
| HELLER | JOSEPH T | GA | 2000CV26851 | BARON & BUDD, PC |
| HELMS | EDMUND F | LA | 2005001174 | BARON & BUDD, PC |
| HENDERSON | EDWARD J | NY | 109952/01 | BARON & BUDD, PC |
| HENDERSON | JAMES M | GA | 1999CV12159 | BARON & BUDD, PC |
| HENDERSON | JESSIE R | TX | 46,445 | BARON & BUDD, PC |
| HENDRICK | MILLER L | TX | A152629 | BARON & BUDD, PC |
| HENDRICKSON | RICHARD S | TX | 96-06788-H | BARON & BUDD, PC |
| HENDRIX | JACKIE L | IL | 06L984 | BARON & BUDD, PC |
| HENKEL | DELBERT M | TX | 153-171332-97 | BARON & BUDD, PC |
| HENKLE | GLEN A | NY | 2001/5175 | BARON & BUDD, PC |
| HENLEY | RUBEN A | LA | 444,805 | BARON & BUDD, PC |
| HENRY | JERRY | TX | E-0163886 | BARON & BUDD, PC |
| HENRY | WYNDEL L | TX | 02-11874-K | BARON & BUDD, PC |
| HENSLEY | MARY E | TX | 95-03-01258-B | BARON & BUDD, PC |
| HENSON | DONALD C. | TX | 94-2953 | BARON & BUDD, PC |
| HENSON | EDGAR C | TX | B152496 | BARON & BUDD, PC |
| HENSON | JOHNNY W | TX | 97-03654-F | BARON & BUDD, PC |
| HERBERT | ARNOLD | NY | 2001/5178 | BARON & BUDD, PC |
| HERBOLD | HILMER | TX | SA91CA0007 | BARON & BUDD, PC |
| HERNANDEZ | VALENTIN | TX | 20032199 | BARON & BUDD, PC |
| HERRING | WAYNE | LA | 84931 | BARON & BUDD, PC |
| HESS | KENNETH L | TX | 00-04749-D | BARON & BUDD, PC |
| HEWITT | P L | LA | 429610-A | BARON & BUDD, PC |
| HEYD | WILLIAM | NY | 127198/93 | BARON & BUDD, PC |
| HICKMAN | CLARENCE | LA | 1026,664 | BARON & BUDD, PC |
| HICKS | ARTHUR W | TX | 96-12710-L | BARON & BUDD, PC |
| HICKS | CHARLIE W | TX | 46,148 | BARON & BUDD, PC |
| HICKS | EVERETT | NY | 01/3294 | BARON & BUDD, PC |
| HICKS | HERBERT M | TX | 95CI-11668 | BARON & BUDD, PC |
| HICKS | LELAND S | TX | 01-06923 | BARON & BUDD, PC |
| HICKS | SIMEON & ORA V | TX | 93-5471-E | BARON & BUDD, PC |
| HIGGINBOTHAM | LOUIS | LA | C 438084 | BARON & BUDD, PC |
| HIGGINS | THOMAS | MO | 962-00957 | BARON & BUDD, PC |
| HIGH | KELLY | TX | 00-08594-C | BARON & BUDD, PC |
| HIGH | KELLY | TX | 0309422 | BARON & BUDD, PC |
| HILBURN | TOMMY C | TX | 46,296 | BARON & BUDD, PC |
| HILL | EDWARD | LA | 500,731 | BARON & BUDD, PC |
| HILL | EDWARD N | NY | 01-3381 | BARON & BUDD, PC |
| HILL | HENRY H | LA | 505610SC26 | BARON & BUDD, PC |
| HILL | HERMAN | LA | C500735 | BARON & BUDD, PC |
| HILL | ROBERT B | LA | 461945 | BARON & BUDD, PC |
| HILL | SUSIE L | TX | 035375 | BARON & BUDD, PC |
| HILL | THOMAS J | TX | 00-04434-G | BARON & BUDD, PC |
| HILL | WILLIAM C | GA | E-62295 | BARON & BUDD, PC |
| HILL | WILLIAM C | GA | E-62371 | BARON & BUDD, PC |
| HILL | WILLIAM T | TX | 153-167896-97 | BARON & BUDD, PC |
| HILLMAN | GLEN E | TX | 98-04572-L | BARON & BUDD, PC |
| HLUSKA | JOSEPH | NY | 01-3359 | BARON & BUDD, PC |
| HOBBS | JOE M | TX | 45,524-A | BARON & BUDD, PC |
| HODGE | JAMES W | TX | 97-02212-I | BARON & BUDD, PC |
| HOFFMAN | JOHN G | TX | 96-08447-G | BARON & BUDD, PC |
| HOFFPAUIR | ARNOLD R | TX | 02-04889 | BARON & BUDD, PC |
| HOFFPAUIR | JOSEPH D | LA | 200503065 | BARON & BUDD, PC |
| HOGAN | DANIEL X | LA | 96-C-1600-D | BARON & BUDD, PC |
| HOGAN | M D | TX | B152203 | BARON & BUDD, PC |
| HOGAN | WILLIE | TX | 00-04133-D | BARON & BUDD, PC |
| HOGG | DONALD V | TX | 153-167953-97 | BARON & BUDD, PC |
| HOGUE | HARVEY | TX | 0301037F | BARON & BUDD, PC |
| HOLBROOK | CHARLES G | TX | 352-148745-93 | BARON & BUDD, PC |
| HOLBROOK | JAMES J | LA | C601307 | BARON & BUDD, PC |
| HOLBROOKS | HENRY J | TX | 94-11032-M | BARON & BUDD, PC |
| HOLDEN | CECIL | TX | 94-7701 | BARON & BUDD, PC |
| HOLDEN | ELMER E. | TX | 153-167883-97 | BARON & BUDD, PC |
| HOLDER | DARWIN | TX | 94 09206 L | BARON & BUDD, PC |
| HOLLENBECK | HARRY | NY | 2002/1209 | BARON & BUDD, PC |
| HOLLINGSWORTH | BLANCHARD | LA | 429494 | BARON & BUDD, PC |
| HOLLINGSWORTH | RAY H | GA | E-65092 | BARON & BUDD, PC |
| HOLLINGSWORTH | SHIRLEY EDWARD | TX | 94-5658 | BARON & BUDD, PC |
| HOLLOMAN | WILLIE | TX | B-0151305 | BARON & BUDD, PC |
| HOLMAN | JON D | OH | 99-393724-CU | BARON & BUDD, PC |
| HOLMES | ROBERT J | TX | 2004CIO6835 | BARON & BUDD, PC |
| HOLT | RICHARD H | NY | 109975/01 | BARON & BUDD, PC |
| HOLT | THOMAS M | TX | 153-167885-97 | BARON & BUDD, PC |
| HOOKS | BOYD | TX | 01-11046 | BARON & BUDD, PC |
| HOOTER | OLLIE F | LA | 57332 | BARON & BUDD, PC |
| HOOVER | CLIFTON A | TX | 00-04888-G | BARON & BUDD, PC |
| HOOVER | ROLAND A | LA | 493417 | BARON & BUDD, PC |

Appendix A - 20

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOPSON | PAUL H | TX | 94-4839-F | BARON & BUDD, PC |
| HOPSON | ROBERT C | TX | A930893-C | BARON & BUDD, PC |
| HORTON | MELVIN L | TX | 97 05359 | BARON & BUDD, PC |
| HORTON | MILTON | TX | 153-168247-97 | BARON & BUDD, PC |
| HOSEA | JALEEN V | TX | A930893-C | BARON & BUDD, PC |
| HOULSEN | ALBERT D | GA | E-65280 | BARON & BUDD, PC |
| HOURIHAN | LEO J | NY | 109471/01 | BARON & BUDD, PC |
| HOUSEWEART | LELAND W | TX | 2001-1219 | BARON & BUDD, PC |
| HOUSTON | HOYT O | TX | 00-08984-H | BARON & BUDD, PC |
| HOUSTON | LEON | MO | 962-00957 | BARON & BUDD, PC |
| HOVATER | RAYMOND M | TX | 153-167957-97 | BARON & BUDD, PC |
| HOVELL | THOMAS C | TX | 95CI-12690 | BARON & BUDD, PC |
| HOWERY | SAM E | TX | 95-13425-F | BARON & BUDD, PC |
| HOWINGTON | JAMES OLIVER V | TX | 93CI-15415 | BARON & BUDD, PC |
| HOYT | JAMES L | LA | 1027473 | BARON & BUDD, PC |
| HOYT | JAMES L | LA | 433077 | BARON & BUDD, PC |
| HUBER | REUBEN | TX | 94-03995 | BARON & BUDD, PC |
| HUDDLESTUN | ALBERT L | TX | 00-05764-K | BARON & BUDD, PC |
| HUDSON | ADRON | LA | 493417 | BARON & BUDD, PC |
| HUDSON | CONRAD | TX | 01-04661-A | BARON & BUDD, PC |
| HUDSON | HARY G | LA | C20120409 | BARON & BUDD, PC |
| HUDSON | JULIUS M | LA | 435407-C | BARON & BUDD, PC |
| HUERTA | DANIEL | TX | 00-07401-K | BARON & BUDD, PC |
| HUFF | MICHAEL L | TX | 00-09027-D | BARON & BUDD, PC |
| HUFFMAN | WAYNE F | TX | 97-05358 | BARON & BUDD, PC |
| HUFFSTETLER | GUY D | LA | C593807 | BARON & BUDD, PC |
| HUGHES | CLYDE | TX | 153-167953-97 | BARON & BUDD, PC |
| HUGHES | JAMES | TX | 153-168238-97 | BARON & BUDD, PC |
| HUGHES | RAYMOND LEROY | TX | 93-CI-15079 | BARON & BUDD, PC |
| HUIE | SIDNEY MILTON | TX | 153-167953-97 | BARON & BUDD, PC |
| HULSEY | ERNEST A | TX | B152654 | BARON & BUDD, PC |
| HUMES | CHARLES E | TX | 0305154K | BARON & BUDD, PC |
| HUMPHREY | HUBERT R | TX | A930893-C | BARON & BUDD, PC |
| HUNT | CHARLES R | TX | 153-168279-97 | BARON & BUDD, PC |
| HUNT | JAMES E | TX | 153-168186-97 | BARON & BUDD, PC |
| HUNTER | FRED | TX | E151663 | BARON & BUDD, PC |
| HUNTER | HENRY U | TX | 00-08009-L | BARON & BUDD, PC |
| HUNTER | JOHN R | TX | 153-168381-97 | BARON & BUDD, PC |
| HUNTER | ROBERT J | TX | 00-07887-F | BARON & BUDD, PC |
| HURD | MACK C | TX | 00-09027-D | BARON & BUDD, PC |
| HURLEY | HUGH | TX | 90-4646 | BARON & BUDD, PC |
| HURLEY | RICHARD J | NY | 108940/01 | BARON & BUDD, PC |
| HURLMAN | GEORGE W | NY | 127153/93 | BARON & BUDD, PC |
| HURST | DONALD O | TX | 153-168247-97 | BARON & BUDD, PC |
| HURST | PAUL R | TX | 153-167896-97 | BARON & BUDD, PC |
| HUSKEY | PAUL | IL | 95L791 | BARON & BUDD, PC |
| HUSSEY | THOMAS M | LA | 2003005430 | BARON & BUDD, PC |
| HUSSEY | WILLIS H | TX | 2001-1125 | BARON & BUDD, PC |
| HUSSEY | WILLIS H | GA | 2001CV33021 | BARON & BUDD, PC |
| HUTCHESON | ROBERT L | TX | 153-167880-97 | BARON & BUDD, PC |
| HUTCHINS | ERNEST E | NY | 107618/00 | BARON & BUDD, PC |
| HUTCHINS | JACK C. | TX | 153-167956-97 | BARON & BUDD, PC |
| HUTCHINSON | HARLAN | LA | 57144 | BARON & BUDD, PC |
| HUTCHINSON | JERRY G | LA | C535930 | BARON & BUDD, PC |
| HUTSELL | CHARLES L. | TX | 97 05353 | BARON & BUDD, PC |
| HUTSELL | STEPHEN LEWIS | TX | 97 05355 | BARON & BUDD, PC |
| HUTTO | JERRY S | TX | 94-03895-K | BARON & BUDD, PC |
| HYATT | CURTIS | TX | D166059 | BARON & BUDD, PC |
| HYDE | WINDOM O | TX | 97 05355 | BARON & BUDD, PC |
| HYLAND | JOSEPH F | TX | A010595-C | BARON & BUDD, PC |
| HYMEL | WARREN P | LA | 1028058 | BARON & BUDD, PC |
| IBARRA | CLAUDIO P | TX | 2000-09-004077-A | BARON & BUDD, PC |
| IGLESIAS | ELEAZAR | TX | 45,265 | BARON & BUDD, PC |
| IMBERGAMO | FRANCESCO B | TX | 00-004978-F | BARON & BUDD, PC |
| IMPAGLIAZZO | JOHN | NY | 115339/98 | BARON & BUDD, PC |
| INGLE | HOWARD B | GA | 2000CV23290 | BARON & BUDD, PC |
| INGRAHAM | JOHN C | NY | 2001/3521 | BARON & BUDD, PC |
| INGRAM | NOWLIN D | TX | 01-4182-D | BARON & BUDD, PC |
| IRELAND | CHARLES A | TX | 18973*BH02 | BARON & BUDD, PC |
| IRELAND | JACK H | TX | 27568 | BARON & BUDD, PC |
| IRVIN | LLOYD C | LA | C639079 | BARON & BUDD, PC |
| ISAAC | AARON | LA | C500735 | BARON & BUDD, PC |
| ISBELL | ULYESS J | TX | 153-168228-97 | BARON & BUDD, PC |
| ISBELL | WALKER H | TX | 153-168248-97 | BARON & BUDD, PC |
| IVERY | JOE D | TX | 01-09538-G | BARON & BUDD, PC |
| JACKSON | ARTHUR L | TX | 45,265 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | ARTHUR L | TX | 97-2381-A | BARON & BUDD, PC |
| JACKSON | BURLEIGH E | TX | 153-167952-97 | BARON & BUDD, PC |
| JACKSON | DELLA | CA | BC332382 | BARON & BUDD, PC |
| JACKSON | EARNEST | TX | 01-10481-H | BARON & BUDD, PC |
| JACKSON | HENRY | TX | 2002-2611-A | BARON & BUDD, PC |
| JACKSON | HENRY | GA | E-65536 | BARON & BUDD, PC |
| JACKSON | HENRY J | GA | E-64852 | BARON & BUDD, PC |
| JACKSON | JAMES E | TX | A930893-C | BARON & BUDD, PC |
| JACKSON | JEROME I | TX | 153-167957-97 | BARON & BUDD, PC |
| JACKSON | JESSE L | LA | 436661-B | BARON & BUDD, PC |
| JACKSON | JOHN L | TX | 153-168228-97 | BARON & BUDD, PC |
| JACKSON | JOHNNIE L | TX | 93-5525-J | BARON & BUDD, PC |
| JACKSON | JOSEPH J | TX | 94 10 5295 E | BARON & BUDD, PC |
| JACKSON | MARY P | TX | 96-08447-G | BARON & BUDD, PC |
| JACKSON | MARY P | TX | E-153132 | BARON & BUDD, PC |
| JACKSON | MELVIN R | TX | 02-03660 | BARON & BUDD, PC |
| JACKSON | NATHA L | TX | B-0163925 | BARON & BUDD, PC |
| JACKSON | ROBERT L | TX | 47,226-A | BARON & BUDD, PC |
| JACKSON | WILLIAM G | TX | 95-13283 | BARON & BUDD, PC |
| JACKSON | WILLIE A | TX | 46,108 | BARON & BUDD, PC |
| JACKSON | WILLIE L | TX | 035196 | BARON & BUDD, PC |
| JACOBS | CARL B | TX | 96-06304-B | BARON & BUDD, PC |
| JAMES | BEN | TX | 00-08365-C | BARON & BUDD, PC |
| JAMES | CLARENCE J | GA | E-64852 | BARON & BUDD, PC |
| JAMES | CORDY B | TX | 153-167957-97 | BARON & BUDD, PC |
| JAMES | HOWARD L | TX | 153-168248-97 | BARON & BUDD, PC |
| JAMES | RAY V | LA | C588856 | BARON & BUDD, PC |
| JAMES | WILLIAM E | TX | D152817 | BARON & BUDD, PC |
| JANOWSKI | JOSEPH L | GA | 2000CV32016 | BARON & BUDD, PC |
| JARREAU | JOSEPH C | LA | C627775 | BARON & BUDD, PC |
| JARREAU | LEROY J | LA | C500735 | BARON & BUDD, PC |
| JARREAU | LLOYD J | LA | C500735 | BARON & BUDD, PC |
| JARREAU | NORMAN J | LA | C500735 | BARON & BUDD, PC |
| JARVIS | WILLIAM G | TX | 02-03573-G | BARON & BUDD, PC |
| JEFFERSON | BEN | TX | 93-CI-18136 | BARON & BUDD, PC |
| JEFFREYS | EMMETT H | TX | 153-167952-97 | BARON & BUDD, PC |
| JEFFUS | ELSIE L | TX | 00-08250-K | BARON & BUDD, PC |
| JENDRZEY | ROBERT | TX | 06719735603 | BARON & BUDD, PC |
| JENKINS | ELOUISE D. | TX | 93-7418-H | BARON & BUDD, PC |
| JENKINS | FRED C | TX | 95-13304 | BARON & BUDD, PC |
| JENKINS | GEORGE E | LA | 508759 | BARON & BUDD, PC |
| JENKINS | V J | TX | 28,030 | BARON & BUDD, PC |
| JENKS | HARRY | NY | 2002/1078 | BARON & BUDD, PC |
| JENSEN | ERVIN H | TX | 00-08876-B | BARON & BUDD, PC |
| JERNIGAN | JAMES W | TX | 153-168279-97 | BARON & BUDD, PC |
| JEWELL | HUGH M | TX | 94-10109 | BARON & BUDD, PC |
| JEWETT | CHARLES | TX | 00-09336-I | BARON & BUDD, PC |
| JILLSON | CALVIN D | TX | B-152930 | BARON & BUDD, PC |
| JIMENEZ | RUBEN | TX | 2003CI08293 | BARON & BUDD, PC |
| JOCK | ROBERT J | NY | 108977/01 | BARON & BUDD, PC |
| JOHN | HUGH P | TX | 00-02975-I | BARON & BUDD, PC |
| JOHNS | RALPH V | TX | 0304200 | BARON & BUDD, PC |
| JOHNS | TOMMY L | TX | 00-08009-L | BARON & BUDD, PC |
| JOHNSEN | GEORGE O | PA | 051203469 | BARON & BUDD, PC |
| JOHNSON | A B | TX | 97 05416 | BARON & BUDD, PC |
| JOHNSON | ALBERT | TX | 352-149500-93 | BARON & BUDD, PC |
| JOHNSON | BILLY R | TX | 153-168228-97 | BARON & BUDD, PC |
| JOHNSON | BOBBY G | TX | 0304753K | BARON & BUDD, PC |
| JOHNSON | BURTON | NY | 2002/1208 | BARON & BUDD, PC |
| JOHNSON | CHARLIE L | TX | 00-09027-D | BARON & BUDD, PC |
| JOHNSON | CURTIS L | LA | 429610-A | BARON & BUDD, PC |
| JOHNSON | DANNY J | CA | CGC12276033 | BARON & BUDD, PC |
| JOHNSON | EDWARD | TX | 94-12448-C | BARON & BUDD, PC |
| JOHNSON | ELBERT A | TX | 153-168237-97 | BARON & BUDD, PC |
| JOHNSON | FLOYD | TX | 47,181 | BARON & BUDD, PC |
| JOHNSON | GENE C | TX | 249-40-98 | BARON & BUDD, PC |
| JOHNSON | HOSIE | LA | 493417 | BARON & BUDD, PC |
| JOHNSON | JAMES W | LA | 2003180088 | BARON & BUDD, PC |
| JOHNSON | JEWELL O | TX | 96-06260-E | BARON & BUDD, PC |
| JOHNSON | JOE E | TX | 0304778E | BARON & BUDD, PC |
| JOHNSON | JOHN L | TX | 93-CI-15339 | BARON & BUDD, PC |
| JOHNSON | JOSEPH W | LA | 2003006010 | BARON & BUDD, PC |
| JOHNSON | MAYNARD JOSEPH | TX | 94-08943 | BARON & BUDD, PC |
| JOHNSON | MCKINLEY | TX | 01CV0689 | BARON & BUDD, PC |
| JOHNSON | MEMPHIS | LA | 436002-N | BARON & BUDD, PC |
| JOHNSON | MORRIS H | GA | 2000CV30070 | BARON & BUDD, PC |

Appendix A - 21

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ROBERT | TX | 035196 | BARON & BUDD, PC |
| JOHNSON | ROGER L | TX | 96-08380-F | BARON & BUDD, PC |
| JOHNSON | RONALD D | LA | 500,731 | BARON & BUDD, PC |
| JOHNSON | RONNIE E | GA | 1999CV12169 | BARON & BUDD, PC |
| JOHNSON | ROY L | LA | 20043240 | BARON & BUDD, PC |
| JOHNSON | THOMAS E | TX | 1516*RM01 | BARON & BUDD, PC |
| JOHNSTON | LUTHER | TX | 153-168381-97 | BARON & BUDD, PC |
| JOINER | COBAN F | TX | DV98-03212-F | BARON & BUDD, PC |
| JOINER | JAMES H | LA | C630189 | BARON & BUDD, PC |
| JOLIVETTE | WILFRED | LA | 20034916 | BARON & BUDD, PC |
| JOLLEY | R D | TX | 97-02770-C | BARON & BUDD, PC |
| JONES | ALBERT | NY | 2002/1054 | BARON & BUDD, PC |
| JONES | ARTHUR L | TX | 96-07542-C | BARON & BUDD, PC |
| JONES | BENNIE M | TX | 00-07980-H | BARON & BUDD, PC |
| JONES | BILLY R | TX | DV98-03695 | BARON & BUDD, PC |
| JONES | CHARLIE | TX | 95-07591 | BARON & BUDD, PC |
| JONES | CLEOPHUS | TX | 00-07980-H | BARON & BUDD, PC |
| JONES | DAVID | TX | 97-238313 | BARON & BUDD, PC |
| JONES | DAVID | TX | DV98-00511-K | BARON & BUDD, PC |
| JONES | DONALD R | TX | E153099 | BARON & BUDD, PC |
| JONES | EARL C | TX | 153-175590-98 | BARON & BUDD, PC |
| JONES | HERSHEL H | TX | 95-07590 | BARON & BUDD, PC |
| JONES | ISAIAH | GA | E-65092 | BARON & BUDD, PC |
| JONES | JACK O | TX | 01CV0521 | BARON & BUDD, PC |
| JONES | JERRY M | MO | 962-00957 | BARON & BUDD, PC |
| JONES | JOHN D | TX | 00-03952-J | BARON & BUDD, PC |
| JONES | OPAL S | TX | 97-2381-A | BARON & BUDD, PC |
| JONES | PEARLEAN | TX | E-153134 | BARON & BUDD, PC |
| JONES | REX L | TX | 96-08166 | BARON & BUDD, PC |
| JONES | RICHARD N | TX | 200330303 | BARON & BUDD, PC |
| JONES | ROBERT F | TX | 97 05355 | BARON & BUDD, PC |
| JONES | ROBERT W | NY | 107958/00 | BARON & BUDD, PC |
| JONES | RODNEY | LA | 2001-000639 | BARON & BUDD, PC |
| JONES | TERRELL W | TX | 97 05357 | BARON & BUDD, PC |
| JORDAN | HUGH E | TX | 01-00283-J | BARON & BUDD, PC |
| JORDAN | JAMES W | TX | D152628 | BARON & BUDD, PC |
| JORDAN | MATTHEW SR. | TX | A-152700 | BARON & BUDD, PC |
| JORDAN | PAUL K | TX | 96-07543-K | BARON & BUDD, PC |
| JORDAN | VERNON CALVIN | TX | D-152928 | BARON & BUDD, PC |
| JOSEY | AUSTIN LEVY | TX | 9305415 | BARON & BUDD, PC |
| JUSTICE | CHARLIE DEAN | TX | 153-167956-97 | BARON & BUDD, PC |
| JUSTICE | POWELL A | TX | 95-10501 | BARON & BUDD, PC |
| KACHELMYER | JOSEPH T | LA | 493417 | BARON & BUDD, PC |
| KAIN | LAWRENCE | NY | 2001/3642 | BARON & BUDD, PC |
| KAPPENMAN | ERVIN J | LA | C601790 | BARON & BUDD, PC |
| KARCHER | WILLIAM C. | OH | 325745 | BARON & BUDD, PC |
| KAUFFMAN | JOE W | LA | 57356 | BARON & BUDD, PC |
| KEASLER | EDWARD D | LA | 429,438-B | BARON & BUDD, PC |
| KEEBLE | ROBERT P | TX | 97-05358 | BARON & BUDD, PC |
| KEETON | MEREDITH W | TX | 13130*BH00 | BARON & BUDD, PC |
| KELLER | AGNES M | LA | 00037676 | BARON & BUDD, PC |
| KELLER | JAMES A | TX | E-0151571 | BARON & BUDD, PC |
| KELLEY | ELROY | LA | 97-761 | BARON & BUDD, PC |
| KELLEY | HENRY G | TX | 153-167956-97 | BARON & BUDD, PC |
| KELLEY | JERRY | TX | 0305229E | BARON & BUDD, PC |
| KELLEY | ORVIL | NY | 108031/00 | BARON & BUDD, PC |
| KELLEY | WILLIAM J | TX | 97 05353 | BARON & BUDD, PC |
| KELLY | ANDREW R | TX | 00-04283-J | BARON & BUDD, PC |
| KELLY | BENJAMIN | NY | 107624/00 | BARON & BUDD, PC |
| KELLY | CHARLES H | LA | C500735 | BARON & BUDD, PC |
| KELLY | HILLARY | LA | C 437976 | BARON & BUDD, PC |
| KELSEY | JOHNY L | TX | B-152888 | BARON & BUDD, PC |
| KEMP | CHARLES EDWARD | TX | 93-7418-H | BARON & BUDD, PC |
| KEMP | LAVERON G | TX | 02-1988-L | BARON & BUDD, PC |
| KEMP | WILLIAM LEE | TX | 153-168186-97 | BARON & BUDD, PC |
| KEMP | ZINNER M | LA | C600122 | BARON & BUDD, PC |
| KENNEDY | ANNIE | TX | A930893-C | BARON & BUDD, PC |
| KENNEDY | HOUSTON | TX | 93-7418-H | BARON & BUDD, PC |
| KENNEDY | JAMES O | TX | 41,295 | BARON & BUDD, PC |
| KENNEY | MAGGIE M | GA | 2002AB00140C | BARON & BUDD, PC |
| KENNY | ROBERT J | TX | 153-168380-97 | BARON & BUDD, PC |
| KEOWEN | DANA W | TX | 32,115-B | BARON & BUDD, PC |
| KERN | CLARENCE J | IL | 94L1240 | BARON & BUDD, PC |
| KERR | HARRY | TX | 153-167885-97 | BARON & BUDD, PC |
| KESSINGER | THOMAS D | TX | A020460-C | BARON & BUDD, PC |
| KIBBEY | FRANK E | TX | 00-07403-M | BARON & BUDD, PC |
| KILBURN | NELSON L | TX | 96-08447-G | BARON & BUDD, PC |
| KILGORE | HOWARD B | TX | 96-02961 | BARON & BUDD, PC |
| KILPATRICK | RICHARD G | TX | 97 04971 | BARON & BUDD, PC |
| KIMBALL | RICHARD E | TX | 0309537 | BARON & BUDD, PC |
| KIMBLER | LELAND Q | TX | 96-02579-H | BARON & BUDD, PC |
| KIMBLER | NATHANIEL O | TX | B152879 | BARON & BUDD, PC |
| KIMBROUGH | FRED L | TX | 153-167957-97 | BARON & BUDD, PC |
| KIMSEY | DON E | TX | 97 04971 | BARON & BUDD, PC |
| KINCHEN | ARNOLD | LA | UNKNOWN | BARON & BUDD, PC |
| KING | CITIZEN V KEENE | TX | 93-12540 | BARON & BUDD, PC |
| KING | DELMA O. | TX | 95CI-12565 | BARON & BUDD, PC |
| KING | GRADY P | TX | 94-CI-17147 | BARON & BUDD, PC |
| KING | JAMES B | TX | 94-12448-C | BARON & BUDD, PC |
| KING | ROBERT J | TX | 94-04196-B | BARON & BUDD, PC |
| KINSBURY | JERRY B | TX | 96-03388-C | BARON & BUDD, PC |
| KIRK | GEORGE F | TX | E152471 | BARON & BUDD, PC |
| KIRK | THEODORE F | NY | 013287 | BARON & BUDD, PC |
| KIRKEY | VIRGIL | NY | 109505/01 | BARON & BUDD, PC |
| KIRKLAND | NED WOODROW | TX | 153-167880-97 | BARON & BUDD, PC |
| KISSANE | EDWARD A | NY | 2001/5352 | BARON & BUDD, PC |
| KLEINECKE | HERMAN E | TX | 01CV0773 | BARON & BUDD, PC |
| KLINE | ELIE | LA | 00000064437 | BARON & BUDD, PC |
| KLING | MAXWELL P | LA | 443,172 | BARON & BUDD, PC |
| KLINKSIEK | ROBERT V | TX | 2001CI00602 | BARON & BUDD, PC |
| KNEISLEY | RONALD | PA | 151103521 | BARON & BUDD, PC |
| KNIGHT | CASS B | TX | 153-168186-97 | BARON & BUDD, PC |
| KNIGHT | JOHN D | TX | E-0164589 | BARON & BUDD, PC |
| KNIGHT | JOHN R | TX | 96-00934-M | BARON & BUDD, PC |
| KNUTSON | MILTON D | CA | BC349841 | BARON & BUDD, PC |
| KOLB | JESSE T | TX | 96-3062 | BARON & BUDD, PC |
| KOPYTOWSKI | THEODORE E | NY | 01-3353 | BARON & BUDD, PC |
| KOTARY | ADAM E | NY | 01-3351 | BARON & BUDD, PC |
| KOTARY | EDWARD | NY | 2002/1052 | BARON & BUDD, PC |
| KOTARY | ROBERT A | NY | 2001/3522 | BARON & BUDD, PC |
| KOWALSKI | KENNETH F | TX | 96-01705 | BARON & BUDD, PC |
| KRAFT | LAWRENCE | TX | 94-11681-B | BARON & BUDD, PC |
| KRAN | WALTER | NY | 2002/1207 | BARON & BUDD, PC |
| KREJCI | C | TX | 02-4295 | BARON & BUDD, PC |
| KRELL | WILLIAM | NY | 87-CIV-5186 | BARON & BUDD, PC |
| KROEGER | BRENDA | OH | CV06587244 | BARON & BUDD, PC |
| KUCHENTHAL | PAIGE | TX | 94-03942 | BARON & BUDD, PC |
| KUNKEL | ROBERT G | TX | 94-01661 | BARON & BUDD, PC |
| L G | THOMPSON | TX | 01-8030 | BARON & BUDD, PC |
| LA RUE | RAY | TX | 033343E | BARON & BUDD, PC |
| LABARR | LAWRENCE J | NY | 109872/01 | BARON & BUDD, PC |
| LACEY | VAN W | GA | 00VS001074(D) | BARON & BUDD, PC |
| LACKEY | JOYAL L | TX | 45,420 | BARON & BUDD, PC |
| LACOMB | MARK | NY | 107794/00 | BARON & BUDD, PC |
| LACY | JERRY | TX | 249-159-97 | BARON & BUDD, PC |
| LALONDE | RONALD | NY | 107822/00 | BARON & BUDD, PC |
| LAMAY | STANLEY J | NY | 109873/01 | BARON & BUDD, PC |
| LAMBERT | FLOYD | TX | 153-168279-97 | BARON & BUDD, PC |
| LAMBERT | ROGER J | LA | C500735 | BARON & BUDD, PC |
| LAMON | JAMES W | TX | 2000-866 | BARON & BUDD, PC |
| LAMPKIN | EARL R | TX | DV98-4692-L | BARON & BUDD, PC |
| LAMSON | LEON F | PA | 150400073 | BARON & BUDD, PC |
| LAND | JOHN T | TX | 00-05329-00-0-E | BARON & BUDD, PC |
| LANDERS | HULUST B | GA | 2000CV22329 | BARON & BUDD, PC |
| LANE | DARWOOD G | NY | 2001/3525 | BARON & BUDD, PC |
| LANE | RALPH M | LA | 500,731 | BARON & BUDD, PC |
| LANE | ROBERT E | GA | E-67946 | BARON & BUDD, PC |
| LANE | RUSSELL G | TX | 00-07096-A | BARON & BUDD, PC |
| LANEUVILLE | NORMAN J | NY | 110215/01 | BARON & BUDD, PC |
| LANTHIER | NOLAN | LA | 20042892 | BARON & BUDD, PC |
| LARKINS | CLARENCE | TX | 153-167880-97 | BARON & BUDD, PC |
| LARSON | ANDREW | TX | 13805*BH00 | BARON & BUDD, PC |
| LARSON | GARY | TX | 01-00489-K | BARON & BUDD, PC |
| LASH | RONALD W | TX | 153-168219-97 | BARON & BUDD, PC |
| LASS | ARTHUR A | LA | 441113 | BARON & BUDD, PC |
| LASS | ARTHUR A | LA | C 432967 | BARON & BUDD, PC |
| LASSERE | RONALD J | NY | 96-01095-F | BARON & BUDD, PC |
| LATREILLE | GERALD | NY | 107803/00 | BARON & BUDD, PC |
| LAUDERDALE | JACKIE E | TX | 96-08139 | BARON & BUDD, PC |
| LAURENDINE | ERNEST L | LA | C 443166 | BARON & BUDD, PC |
| LAVARE | VERNON J | NY | 109473/01 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAVERACK | SAMUEL C | TX | 94-10109 | BARON & BUDD, PC |
| LAWRENCE | WALTER W | NY | 2001-5620 | BARON & BUDD, PC |
| LAWSON | JOSEPH | LA | 1026,664 | BARON & BUDD, PC |
| LAYMAN | WALLACE EDWARD | TX | 9705764 | BARON & BUDD, PC |
| LAYTON | CHARLES D | TX | 93-CI-15947 | BARON & BUDD, PC |
| LAYTON | EDWARD C | TX | 00-07550-D | BARON & BUDD, PC |
| LEACHMAN | MARVIN E | TX | 94 5012 B | BARON & BUDD, PC |
| LEAL | RUBEN G | TX | 2000-01-000227-E | BARON & BUDD, PC |
| LEBEAU | RAYMOND V | TX | B-0151510 | BARON & BUDD, PC |
| LEBLANC | CLEVELAND P | TX | A152629 | BARON & BUDD, PC |
| LEBLANC | GARETH L | LA | 2005002342 | BARON & BUDD, PC |
| LEBLANC | JOSEPH | LA | 2003006010 | BARON & BUDD, PC |
| LEBLANC | MICHAEL A | LA | 493417 | BARON & BUDD, PC |
| LECLAIRE | KENNETH E | TX | A-152872 | BARON & BUDD, PC |
| LECLERC | EUGENE G | NY | UNSPECIFIED | BARON & BUDD, PC |
| LEDAY | ALVIN | LA | 500,731 | BARON & BUDD, PC |
| LEDBETTER | CARVEL W | TX | 95-10495 | BARON & BUDD, PC |
| LEDOUX | ROBERT L | LA | C 429,885 | BARON & BUDD, PC |
| LEDUC | THOMAS H | NY | 108934/01 | BARON & BUDD, PC |
| LEE | FREDERICK D | LA | 57356 | BARON & BUDD, PC |
| LEE | JOHN W | LA | 2001-000635 | BARON & BUDD, PC |
| LEE | MARGENE R | TX | 071955336 | BARON & BUDD, PC |
| LEE | RAY | TX | 45,421-A | BARON & BUDD, PC |
| LEE | RICHARD H | LA | 2005001411 | BARON & BUDD, PC |
| LEE | SAMMI K | TX | 035376 | BARON & BUDD, PC |
| LEE | W F | GA | 00VS000513 | BARON & BUDD, PC |
| LEEDY | DONALD J | OH | CV05551934 | BARON & BUDD, PC |
| LEFFLER | LOIS M | OH | CV06587588 | BARON & BUDD, PC |
| LEGER | DARREL J | LA | 105631 | BARON & BUDD, PC |
| LEGIER | LEO D | LA | 493417 | BARON & BUDD, PC |
| LEGIER | THEOBERT J | LA | C562346 | BARON & BUDD, PC |
| LEIGUDS | HARVEY A | TX | 95-05-2629-C | BARON & BUDD, PC |
| LEMMON | EDWARD F | NY | 01/3290 | BARON & BUDD, PC |
| LEMOINE | GASPER | LA | 500,731 | BARON & BUDD, PC |
| LEMON | LEZEME | LA | C528520 | BARON & BUDD, PC |
| LENARD | JAMES W | LA | C20102911 | BARON & BUDD, PC |
| LENGYEL | GEORGE J | OH | CV05557058 | BARON & BUDD, PC |
| LEON | EDWARD | CA | BC522236 | BARON & BUDD, PC |
| LEOPOLD | WALTER | LA | C-671-98 | BARON & BUDD, PC |
| LESTER | K P | TX | 01-01406-H | BARON & BUDD, PC |
| LESTER | WILLIAM E | LA | 500,731 | BARON & BUDD, PC |
| LETT | CHARLES H | TX | 96-12387-K | BARON & BUDD, PC |
| LEVAC | ADELOR L | NY | 105191/99 | BARON & BUDD, PC |
| LEVERSTON | HARRISON | LA | 59,917 | BARON & BUDD, PC |
| LEWIS | CLYDE | TX | 00-03800-A | BARON & BUDD, PC |
| LEWIS | DAVID M | TX | E-152883 | BARON & BUDD, PC |
| LEWIS | EDWARD C | LA | 429494 | BARON & BUDD, PC |
| LEWIS | EUGENE | LA | 057320 | BARON & BUDD, PC |
| LEWIS | FRANK | TX | 96-06103-K | BARON & BUDD, PC |
| LEWIS | GROVER M | LA | 500,731 | BARON & BUDD, PC |
| LEWIS | JAMES G | TX | 96-07599-B | BARON & BUDD, PC |
| LEWIS | JAMES P | TX | 9312340 | BARON & BUDD, PC |
| LEWIS | L T | TX | 97-2381-A | BARON & BUDD, PC |
| LEWIS | LAWRENCE J | LA | C500735 | BARON & BUDD, PC |
| LEWIS | LEE G | LA | 2005001930 | BARON & BUDD, PC |
| LEWIS | RONALD L | TX | 036733 | BARON & BUDD, PC |
| LEWIS | THERMAN P | TX | 00-00352-M | BARON & BUDD, PC |
| LICHFIELD | WALTER R | TX | 00-08879-B | BARON & BUDD, PC |
| LIGHTSEY | WILLIAM C | AL | CA3-91-0223-AH | BARON & BUDD, PC |
| LINDLEY | RAYMOND | TX | 6.91CV289 | BARON & BUDD, PC |
| LINDO | CHARLES R | NY | 2001-5565 | BARON & BUDD, PC |
| LINDSAY | EARL T | LA | 201601610 | BARON & BUDD, PC |
| LINDSEY | ALBERT D | LA | 77854 | BARON & BUDD, PC |
| LINDSEY | CLOYD E | TX | 153-168238-97 | BARON & BUDD, PC |
| LINDSEY | EUGENE J | TX | 00-07394-M | BARON & BUDD, PC |
| LINER | HERBERT G | TX | 93-CI-15947 | BARON & BUDD, PC |
| LINGINFELTER | CHARLES RAY | TX | 9705414 | BARON & BUDD, PC |
| LINTON | GARY LLOYD | TX | E-153127 | BARON & BUDD, PC |
| LISENBY | BILLY R | TX | 94CI-03282 | BARON & BUDD, PC |
| LITCHFIELD | WALTER R | TX | 00-08039-A | BARON & BUDD, PC |
| LITTLE | CLARENCE T | TX | 2000-4031 | BARON & BUDD, PC |
| LITTLE | WINFRED B | TX | 95-13425-F | BARON & BUDD, PC |
| LIVINGSTON | ARTHUR C | TX | 96-03223-B | BARON & BUDD, PC |
| LOBELL | DENNIS | LA | 493417 | BARON & BUDD, PC |
| LOBELL | MELVIN JOSEPH | LA | A-152700 | BARON & BUDD, PC |
| LOCKETT | HERBERT L | TX | B-152930 | BARON & BUDD, PC |
| LOCKHART | KATHERINE E | LA | C562347 | BARON & BUDD, PC |
| LODRIGUSS | SIDNEY A | LA | 02-12012 | BARON & BUDD, PC |
| LOEHRER | EUGENE J | LA | C500735 | BARON & BUDD, PC |
| LOFFLER | RICHARD L | NY | 107942/00 | BARON & BUDD, PC |
| LOFTIN | HERMAN & LISSIE | TX | 93-5525-J | BARON & BUDD, PC |
| LOFTIS | JAMES C | TX | 97-2359-C | BARON & BUDD, PC |
| LOFTIS | TOMMY J | TX | 0304778E | BARON & BUDD, PC |
| LOGAN | BRYCE N | TX | D152178 | BARON & BUDD, PC |
| LOGAN | EURSHY | TX | 94-CI-00939 | BARON & BUDD, PC |
| LOGAN | JIMMY D | TX | 153-168238-97 | BARON & BUDD, PC |
| LOLLEY | ELMER & THELMA | TX | 67-120988-89 | BARON & BUDD, PC |
| LOMBAS | GEORGE J | TX | 96-04941-J | BARON & BUDD, PC |
| LONDON | OTHO E | TX | 0303929G | BARON & BUDD, PC |
| LONG | FRANK MCKINLEY | TX | 97 05356 | BARON & BUDD, PC |
| LONG | JESSE E. | TX | 96-08447-G | BARON & BUDD, PC |
| LONG | MARY M | TX | 02-07985 | BARON & BUDD, PC |
| LONG | MELVIN L | TX | DV99-09597-I | BARON & BUDD, PC |
| LONGORIA | JOSE E | TX | 14576"RM01 | BARON & BUDD, PC |
| LOONEY | ALBERT | TX | E152424 | BARON & BUDD, PC |
| LOONEY | VAN LARRY | TX | 94-12745-D | BARON & BUDD, PC |
| LOPEZ | GUADALUPE | TX | 99CV1084 | BARON & BUDD, PC |
| LOTHRAP | CHARLES E | TX | 96-06715-F | BARON & BUDD, PC |
| LOVE | DANIEL F | NY | 108939/01 | BARON & BUDD, PC |
| LOVELL | EARL G | TX | 96-05797-B | BARON & BUDD, PC |
| LOVOY | JOSEPH P | TX | B152204 | BARON & BUDD, PC |
| LOWERY | JIMMY R | TX | 95-13342 | BARON & BUDD, PC |
| LOWERY | OSCAR | TX | 95-03-1288-B | BARON & BUDD, PC |
| LOWERY | WILLIE | TX | 93-7418-H | BARON & BUDD, PC |
| LUBAK | WALTER J | TX | 96-08255 | BARON & BUDD, PC |
| LUCHTERHAND | PAUL F | NY | 2001/5179 | BARON & BUDD, PC |
| LUDWIGSON | CHARLES | NY | 89-CIV-5657 | BARON & BUDD, PC |
| LUDWIN | LEO | NY | 2002/1076 | BARON & BUDD, PC |
| LUNDY | CLIFTON | TX | 90-4646 | BARON & BUDD, PC |
| LUNSFORD | WALTER | TX | B-152849 | BARON & BUDD, PC |
| LYLES | FRANK J | TX | 96-04942-C | BARON & BUDD, PC |
| LYLES | RALPH C | TX | B152496 | BARON & BUDD, PC |
| LYNCH | SAM E | TX | 97-238313 | BARON & BUDD, PC |
| LYNCH | SAM E | TX | DV98-00511-K | BARON & BUDD, PC |
| LYNCH | VIOLET E | TX | 93-055242 | BARON & BUDD, PC |
| LYONS | MARCUS J | GA | 99VS0159383D | BARON & BUDD, PC |
| MABRY | HOYT G. | TX | 153-168186-97 | BARON & BUDD, PC |
| MACHADO | DAVID M | TX | 96-06788-H | BARON & BUDD, PC |
| MACK | BEN | TX | DV99-864 | BARON & BUDD, PC |
| MACKAY | ROSS | TX | 96-06788-H | BARON & BUDD, PC |
| MACKEY | HAROLD C | TX | B-152885 | BARON & BUDD, PC |
| MACOMBER | THOMAS | NY | 109425/01 | BARON & BUDD, PC |
| MACRI | NICHOLAS | NY | 2001/3505 | BARON & BUDD, PC |
| MADDOX | OZELL | TX | 00-08009-L | BARON & BUDD, PC |
| MADDOX | STARSHALL C | TX | 153-168248-97 | BARON & BUDD, PC |
| MAGEE | T C | GA | E-64993 | BARON & BUDD, PC |
| MAIDEN | JOSEPH | LA | 429,664-A | BARON & BUDD, PC |
| MAINVILLE | ARNOLD | NY | 10761/9/00 | BARON & BUDD, PC |
| MALBROUGH | WILFRED | LA | 2001-0004&0 | BARON & BUDD, PC |
| MALCONTENTO | MICHAEL | PA | 061100632 | BARON & BUDD, PC |
| MALONE | CHARLES J | LA | 200500722 | BARON & BUDD, PC |
| MALONE | JESSE P | TX | 153-167952-97 | BARON & BUDD, PC |
| MALONE | JESSE P | GA | E-65840 | BARON & BUDD, PC |
| MALONEY | JOHN F | NY | 107626/00 | BARON & BUDD, PC |
| MALVEAUX | AUSTIN | LA | 2002-005685 | BARON & BUDD, PC |
| MANCEAUX | PERCY J | LA | 20053036 | BARON & BUDD, PC |
| MANCHACA | MANUEL V | TX | 2000-CI-07209 | BARON & BUDD, PC |
| MANN | JAMES E | TX | 153-168248-97 | BARON & BUDD, PC |
| MANSFIELD | ROY M | TX | 94-CI-04374 | BARON & BUDD, PC |
| MANTUEFFEL | HERMAN J | TX | 96-02178-I | BARON & BUDD, PC |
| MANUEL | JAMES | NY | 123819/00 | BARON & BUDD, PC |
| MANUELE | JOSEPH J | NY | 2001/3514 | BARON & BUDD, PC |
| MAPLES | CHARLES D | GA | E-67684 | BARON & BUDD, PC |
| MAPLES | PAULINE | TX | 9311391 | BARON & BUDD, PC |
| MAPPS | CLYDE E | TX | 97-07467-H | BARON & BUDD, PC |
| MARABLE | BERT | TX | 153-167881-97 | BARON & BUDD, PC |
| MARCEAUX | JOHN | TX | A166120 | BARON & BUDD, PC |
| MARCELLO | DOMINICK P | NY | 2001/3507 | BARON & BUDD, PC |
| MARCHAND | HENRY J | LA | 1027473 | BARON & BUDD, PC |
| MARCHAND | HENRY JOACHIM | TX | A-152700 | BARON & BUDD, PC |
| MARCHAND | JOHN C | LA | C541167 | BARON & BUDD, PC |
| MARCONE | DOMINICK J | NY | 109868/01 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARIANO | FRANCIS | NY | 108935/01 | BARON & BUDD, PC |
| MARIANO | JOSEPH | NY | 107456/00 | BARON & BUDD, PC |
| MARIX | JOSEPH H | LA | 1026,664 | BARON & BUDD, PC |
| MARK | CLYDE E | TX | 33795-01-01 | BARON & BUDD, PC |
| MARKEL | DALE D. V KEENE | TX | 93-4738-J | BARON & BUDD, PC |
| MARKS | HECTOR P | LA | 459425 | BARON & BUDD, PC |
| MARKS | OLYAN H | TX | 0303051C | BARON & BUDD, PC |
| MARLOW | LEONARD L | NY | 108953/01 | BARON & BUDD, PC |
| MARONA | CLARENCE L | GA | 2000CV22984 | BARON & BUDD, PC |
| MARR | DOUGLAS R | TX | 19452*JG02 | BARON & BUDD, PC |
| MARROQUIN | GERONIMO | TX | 00-269696-00-0-F | BARON & BUDD, PC |
| MARSALIS | THOMAS W | TX | 02-07500-M | BARON & BUDD, PC |
| MARSECO | ANTHONY R | PA | 070400471 | BARON & BUDD, PC |
| MARSHALL | HOMER W | GA | E-65961 | BARON & BUDD, PC |
| MARSHALL | SAM | TX | 153-168397-97 | BARON & BUDD, PC |
| MARTEL | CARL E | NY | 109876/01 | BARON & BUDD, PC |
| MARTIN | DAVID F | NY | 109946/01 | BARON & BUDD, PC |
| MARTIN | EDDIE | LA | 95-10830 | BARON & BUDD, PC |
| MARTIN | EDWARD R | LA | 504319C | BARON & BUDD, PC |
| MARTIN | GRANVILLE H | TX | 2002-5044 | BARON & BUDD, PC |
| MARTIN | JAMES J | NY | 109572/01 | BARON & BUDD, PC |
| MARTIN | JAMES K | TX | 00CV0975 | BARON & BUDD, PC |
| MARTIN | JOE | TX | 9705764 | BARON & BUDD, PC |
| MARTIN | JOHN D | TX | 00-07980-H | BARON & BUDD, PC |
| MARTIN | LEE W | NY | 2001/3652 | BARON & BUDD, PC |
| MARTIN | MICHAEL E | TX | 9609443-L | BARON & BUDD, PC |
| MARTIN | MORRIS | TX | 01CV0164 | BARON & BUDD, PC |
| MARTIN | MYER J | LA | 511492 | BARON & BUDD, PC |
| MARTIN | RICHARD L | TX | 00-08930-G | BARON & BUDD, PC |
| MARTIN | STANLEY | TX | 97 05359 | BARON & BUDD, PC |
| MARTIN | VERNON E | TX | 00-07547-A | BARON & BUDD, PC |
| MARTIN | WILLIAM D | TX | B-152718 | BARON & BUDD, PC |
| MARTIN | WILLIAM E | TX | 95CI-12074 | BARON & BUDD, PC |
| MARTINEZ | RUBEN | TX | 02-2756-F | BARON & BUDD, PC |
| MASHAW | LLOYD | TX | 00-7864-E | BARON & BUDD, PC |
| MASON | DENNIS E | GA | 99VS155413 | BARON & BUDD, PC |
| MASON | EUEL E | TX | 96-09976-F | BARON & BUDD, PC |
| MASON | JACK J | TX | 153-170465-97 | BARON & BUDD, PC |
| MASSA | VICTOR L | LA | 96-5806 | BARON & BUDD, PC |
| MASSEY | CHARLIE R | TX | 00-07401-K | BARON & BUDD, PC |
| MASSEY | CLIFFORD | IL | 95-L-0466 | BARON & BUDD, PC |
| MASTERSON | WOODIE R | TX | A-153145 | BARON & BUDD, PC |
| MASTIN | FERRELL M | TX | B152879 | BARON & BUDD, PC |
| MATHERNE | DOROTHY M | LA | 79,097 'E' | BARON & BUDD, PC |
| MATHERNE | KENNETH J | LA | 500,731 | BARON & BUDD, PC |
| MATHIS | CARY A | TX | 46,097-A | BARON & BUDD, PC |
| MATHIS | GORDON W | TX | 97 04971 | BARON & BUDD, PC |
| MATTE | LEO | TX | 2005002013 | BARON & BUDD, PC |
| MATTHEWS | COLUMBUS | TX | 99CV1084 | BARON & BUDD, PC |
| MATTHEWS | OSCAR | LA | 452652 | BARON & BUDD, PC |
| MATTHEWS | RICHARD T | NY | 2001/5180 | BARON & BUDD, PC |
| MAULDEN | LOIS BIRDWELL | TX | D-0151246 | BARON & BUDD, PC |
| MAURILLO | ANTHONY V | NY | 2001/5351 | BARON & BUDD, PC |
| MAUS | CONRAD H | LA | 57855 | BARON & BUDD, PC |
| MAXWELL | RAY | TX | 00-07605-E | BARON & BUDD, PC |
| MAXWELL | WILLIAM | NY | 107945/00 | BARON & BUDD, PC |
| MAY | JAMES W | TX | 352-148923-93 | BARON & BUDD, PC |
| MAY | WILLIAM L | TX | 01-02042-I | BARON & BUDD, PC |
| MAYA | ARTURO M | TX | 2000-2274 | BARON & BUDD, PC |
| MAYBEN | HARRY J | TX | 95CI-02236 | BARON & BUDD, PC |
| MAYBEN | THELMA S | TX | 95CI-02336 | BARON & BUDD, PC |
| MAYER | BETTIE E | TX | 94-04639-I | BARON & BUDD, PC |
| MAYFIELD | JAMES A | TX | 97-2381-A | BARON & BUDD, PC |
| MAYFIELD | WILLIE L | TX | 46,109-A | BARON & BUDD, PC |
| MAYR | ARTHUR J | TX | 94-6324 | BARON & BUDD, PC |
| MAZZUCCO | JOHN A | GA | 2000CV24188 | BARON & BUDD, PC |
| MCALLISTER | EXCELL | LA | C554067 | BARON & BUDD, PC |
| MCBRIDE | WILLIAM E | GA | 2001CV33296 | BARON & BUDD, PC |
| MCCALL | OSCAR J | TX | B152496 | BARON & BUDD, PC |
| MCCAMPBELL | BOBBY M. | TX | 97 05418 | BARON & BUDD, PC |
| MCCANN | EDWARD D | TX | 94-10723-M | BARON & BUDD, PC |
| MCCARRICK | ROLAND AMOS | TX | D151189 | BARON & BUDD, PC |
| MCCARTER | CARL ELLIS | TX | 9705764 | BARON & BUDD, PC |
| MCCARTHY | JAMES M | DE | 06C12137ASB | BARON & BUDD, PC |
| MCCARTHY | JUSTIN H | OH | CV05580330 | BARON & BUDD, PC |
| MCCARTHY | THOMAS E | NY | 01/3286 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCASLIN | JAMES M | TX | 46,109-A | BARON & BUDD, PC |
| MCCLAIN | DONALD RAY | TX | 153-168248-97 | BARON & BUDD, PC |
| MCCLENDON | CAROL G | TX | 94-CI-04374 | BARON & BUDD, PC |
| MCCLENNY | CLARENCE R | TX | 01-02880-C | BARON & BUDD, PC |
| MCCLINTON | L M | LA | 429440 | BARON & BUDD, PC |
| MCCLUNG | DONALD L | OH | CV05556710 | BARON & BUDD, PC |
| MCCLURE | JAMES C | TX | 153-167956-97 | BARON & BUDD, PC |
| MCCLURE | JAMES M | TX | 153-167896-97 | BARON & BUDD, PC |
| MCCLUSKEY | EDMUND R | MS | CI-2002-002-SI | BARON & BUDD, PC |
| MCCOLLUM | ROBERTA E | TX | 96-07878 | BARON & BUDD, PC |
| MCCONNELL | DWIGHT W | TX | 153-168219-97 | BARON & BUDD, PC |
| MCCOY | DAVID R | TX | 46,109-A | BARON & BUDD, PC |
| MCCOY | JAMES M | GA | 2000CV23790 | BARON & BUDD, PC |
| MCCOY | T J | TX | 01-00087-A | BARON & BUDD, PC |
| MCCREERY | JOE H | TX | DV99-09597-I | BARON & BUDD, PC |
| MCCRELESS | ALVIN C | TX | 153-167897-97 | BARON & BUDD, PC |
| MCDANIEL | CHARLES K | GA | 2001CV35355 | BARON & BUDD, PC |
| MCDANIEL | JOHN C | TX | 153-168237-97 | BARON & BUDD, PC |
| MCDANIEL | LEO F | TX | A94-0200-C | BARON & BUDD, PC |
| MCDONALD | MOSE | NY | 107454/00 | BARON & BUDD, PC |
| MCDONALD | PEARLY | LA | C500735 | BARON & BUDD, PC |
| MCDONALD | ROBERT E | GA | 1999CV12154 | BARON & BUDD, PC |
| MCDONALD | TAFT | TX | 153-168237-97 | BARON & BUDD, PC |
| MCDOUGAL | MILES C | TX | 97 04971 | BARON & BUDD, PC |
| MCDOW | ERSKINE W. | TX | 88-11287 | BARON & BUDD, PC |
| MCELWAIN | BERNARD | NY | 107956/00 | BARON & BUDD, PC |
| MCFALL | PARKER F | TX | 153-167885-97 | BARON & BUDD, PC |
| MCGARITY | JOHN | MO | 962-00957 | BARON & BUDD, PC |
| MCGEE | BURFORD T | TX | 42,100-A | BARON & BUDD, PC |
| MCGEE | JOE C | GA | 98VS0146340A | BARON & BUDD, PC |
| MCGEE | LEOTHA | TX | 02-01176-J | BARON & BUDD, PC |
| MCGEHEE | AUBREY E | TX | 96-09600-D | BARON & BUDD, PC |
| MCGILL | RODNEY EDWARD | TX | 97 05356 | BARON & BUDD, PC |
| MCGINNIS | ALBERT E | TX | 153-168380-97 | BARON & BUDD, PC |
| MCGINNIS | ALBERT E | GA | E-62371 | BARON & BUDD, PC |
| MCGLATHERY | WILLIAM EDWIN | TX | 94CI-02462 | BARON & BUDD, PC |
| MCGREGOR | EARNEST G | TX | 96-12493-G | BARON & BUDD, PC |
| MCGREGOR | EDWARD | NY | 107965/00 | BARON & BUDD, PC |
| MCGUIRE | CLARENCE & MARY | TX | 93-2109-E | BARON & BUDD, PC |
| MCILWAIN | ROY L | GA | E-64993 | BARON & BUDD, PC |
| MCKEE | JESSE L | TX | 9703354 | BARON & BUDD, PC |
| MCKEE | KENNETH M | TX | CC-98-11064-D | BARON & BUDD, PC |
| MCKELLIPS | JAY O | GA | E-65334 | BARON & BUDD, PC |
| MCKENZIE | ELMER | TX | 2007CI08239 | BARON & BUDD, PC |
| MCKENZIE | MARY | TX | A930893-C | BARON & BUDD, PC |
| MCKINLEY | WILLIE J | TX | D152144 | BARON & BUDD, PC |
| MCKINNEY | WILL A | TX | 035375 | BARON & BUDD, PC |
| MCKINNEY | WINFRED C | TX | 97 05416 | BARON & BUDD, PC |
| MCLAUGHLIN | PETER J | NY | 107964/00 | BARON & BUDD, PC |
| MCLEAN | GEORGE F | TX | 00-07948-B | BARON & BUDD, PC |
| MCLEMORE | JAMES A | TX | 93-055242 | BARON & BUDD, PC |
| MCLEMORE | JOHN P | TX | 93-055242 | BARON & BUDD, PC |
| MCMAHON | HUGH J | NY | 105937/00 | BARON & BUDD, PC |
| MCMANNIS | EARL | TX | 00-08878-F | BARON & BUDD, PC |
| MCMENAMY | CHARLES W | TX | 201656896 | BARON & BUDD, PC |
| MCMILLIAN | PIERCE | TX | 93-11984 | BARON & BUDD, PC |
| MCMILLIAN | WASH | TX | E151671 | BARON & BUDD, PC |
| MCPADDEN | KEVIN F | NY | 119954/93 | BARON & BUDD, PC |
| MCQUAGGE | IRA EUGENE | TX | 35CI-01197 | BARON & BUDD, PC |
| MCQUIRTER | JOSHUA | LA | 500,731 | BARON & BUDD, PC |
| MCWHORTER | BOBBY G | TX | 200330303 | BARON & BUDD, PC |
| MCWHORTER | CLEM P | GA | 1999CV12159 | BARON & BUDD, PC |
| MECHE | JULES J | LA | 48,912 | BARON & BUDD, PC |
| MECHE | R D | TX | 52547 | BARON & BUDD, PC |
| MEDINA | PEDRO | NY | 109560/01 | BARON & BUDD, PC |
| MEDLEY | CONWAY | TX | 153-168148-97 | BARON & BUDD, PC |
| MEDLOCK | WILLIE T | TX | 46,111 | BARON & BUDD, PC |
| MEEHAN | FRANK | NY | 4478 | BARON & BUDD, PC |
| MEEK | ROBERT A | TX | 01-07914-C | BARON & BUDD, PC |
| MEINART | RUSSELL W | TX | 91-02277 | BARON & BUDD, PC |
| MEINSLER | ELLIS BRANDT | TX | 96-04487-E | BARON & BUDD, PC |
| MELANCON | BILLY C | TX | 00-08051-H | BARON & BUDD, PC |
| MENCHACA | ADOLFO C | TX | 00-02068-00-0-E | BARON & BUDD, PC |
| MENDEL | EL FREDA | TX | 96-08447-G | BARON & BUDD, PC |
| MENDENHALL | JACK O | TX | 94-5272 J | BARON & BUDD, PC |
| MENDENHALL | JAY D | TX | A930893-C | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MENIFEE | VERNON | TX | 00-06037-L | BARON & BUDD, PC |
| MERCURIO | LOUIS | NY | 2002/1053 | BARON & BUDD, PC |
| MERCURIO | ROBERT | NY | 2001/3651 | BARON & BUDD, PC |
| MERRILL | BENJAMIN E | TX | 153-168219-97 | BARON & BUDD, PC |
| MERRILL | BENJAMIN E | GA | E-62371 | BARON & BUDD, PC |
| MERSMANN | WILLIAM B | TX | CC0301425B | BARON & BUDD, PC |
| METHENY | LEONARD D | TX | 94-10109 | BARON & BUDD, PC |
| METHVIN | EUGENE B | TX | 95-3957 | BARON & BUDD, PC |
| MEUS | LAWRENCE J | NY | 2001/3528 | BARON & BUDD, PC |
| MEYER | LAURANCE | NY | 2002/1206 | BARON & BUDD, PC |
| MICKELS | DEAN | TX | 352-147699-93 | BARON & BUDD, PC |
| MICKLES | LUTHER | GA | E-64852 | BARON & BUDD, PC |
| MICKLES-DINKINS | TARA M | TX | 2001AB00024C | BARON & BUDD, PC |
| MILLER | ALVIN J | LA | 20042829 | BARON & BUDD, PC |
| MILLER | CONNELL T | OH | CV96 01 0181 | BARON & BUDD, PC |
| MILLER | FRED V KEENE & | TX | 93CI-16815 | BARON & BUDD, PC |
| MILLER | JAMES L | TX | 97 04971 | BARON & BUDD, PC |
| MILLER | JOHNNIE | MO | 962-00957 | BARON & BUDD, PC |
| MILLER | ROBERT L | TX | 96-03957-B | BARON & BUDD, PC |
| MILLER | THERON L | TX | 153-168148-97 | BARON & BUDD, PC |
| MILLER | VERNON N | NY | 106281/00 | BARON & BUDD, PC |
| MILLS | GERALD W | GA | E-67684 | BARON & BUDD, PC |
| MILLSAPS | REECE V. | TX | 97 05353 | BARON & BUDD, PC |
| MILTON | MONROE | LA | C500735 | BARON & BUDD, PC |
| MIMASSI | MURAD | NY | 2002/1203 | BARON & BUDD, PC |
| MIMS | W W | TX | 00-08290-F | BARON & BUDD, PC |
| MINER | HAROLD J | NY | 2001/5164 | BARON & BUDD, PC |
| MISSANA | ANGELO | NY | I2000/4126 | BARON & BUDD, PC |
| MITCHELL | ANDERSON | LA | C-429.885 | BARON & BUDD, PC |
| MITCHELL | CHARLES | LA | 2008000601 | BARON & BUDD, PC |
| MITCHELL | DAVID L | TX | DV98-05943-K | BARON & BUDD, PC |
| MITCHELL | HARVETTE PETTUS | TX | 94CI-02462 | BARON & BUDD, PC |
| MITCHELL | JIMMIE S | GA | 2000A6983-3 | BARON & BUDD, PC |
| MITCHELL | JOHN H | TX | DV98-05943-K | BARON & BUDD, PC |
| MITCHELL | JOHN M | NY | 01/3305 | BARON & BUDD, PC |
| MITCHELL | LOUIS S | TX | 02-04756 | BARON & BUDD, PC |
| MITCHELL | ROBERT S | TX | 00-07549-K | BARON & BUDD, PC |
| MITCHELL | RONALD J | LA | 58.032 | BARON & BUDD, PC |
| MITCHELL | TONY JAMES JR. | TX | B151804 | BARON & BUDD, PC |
| MITCHELL | WILLIAM B | TX | 153-167880-97 | BARON & BUDD, PC |
| MITCHELL | WILLIS A | TX | 94-04639-I | BARON & BUDD, PC |
| MOBLEY | WILLIE | LA | 500.731 | BARON & BUDD, PC |
| MOFFETT | ALBERT | TX | A152934 | BARON & BUDD, PC |
| MOLLIERE | RUFFIN | TX | 15663*JG01 | BARON & BUDD, PC |
| MOLLINS | CLYDE E | TX | 97-01000-K | BARON & BUDD, PC |
| MONETTE | KENNETH O | NY | 109552/01 | BARON & BUDD, PC |
| MONROE | CHARLES W | TX | 94-11681-B | BARON & BUDD, PC |
| MONROE | MARY | TX | 035375 | BARON & BUDD, PC |
| MONTGOMERY | BILLY G | GA | 2000CV23291 | BARON & BUDD, PC |
| MONTGOMERY | DAVID L | NY | 108957/01 | BARON & BUDD, PC |
| MONTGOMERY | JAMES | MO | 962-00957 | BARON & BUDD, PC |
| MONTGOMERY | WESLEY J | LA | 2002-005795 | BARON & BUDD, PC |
| MONTZ | RUFUS G | TX | A930893-C | BARON & BUDD, PC |
| MOODY | CHARLES E | TX | 153-167880-97 | BARON & BUDD, PC |
| MOOMAW | ROBERT E | TX | 153-167883-97 | BARON & BUDD, PC |
| MOON | RICHARD A | TX | 153-167952-97 | BARON & BUDD, PC |
| MOONEY | RICHARD F | NY | 01/3295 | BARON & BUDD, PC |
| MOONEY | TED | LA | 00081937B | BARON & BUDD, PC |
| MOONS | LEE | TX | D152144 | BARON & BUDD, PC |
| MOORE | BEN F | TX | 153-168148-97 | BARON & BUDD, PC |
| MOORE | CHARLES M | NY | 105034/99 | BARON & BUDD, PC |
| MOORE | ELLIS | LA | C535045 | BARON & BUDD, PC |
| MOORE | GEORGE | TX | 88-11287 | BARON & BUDD, PC |
| MOORE | GRADY L | TX | 01-01761-L | BARON & BUDD, PC |
| MOORE | HAL | TX | 0305222 | BARON & BUDD, PC |
| MOORE | HARRY M | TX | 99-03391-L | BARON & BUDD, PC |
| MOORE | HENRY E | TX | 93CI-16815 | BARON & BUDD, PC |
| MOORE | JIMMIE L | TX | 153-168228-97 | BARON & BUDD, PC |
| MOORE | JOEL W | TX | D152144 | BARON & BUDD, PC |
| MOORE | JOHN W | TX | 153-167957-97 | BARON & BUDD, PC |
| MOORE | LEROY | TX | 153-168248-97 | BARON & BUDD, PC |
| MOORE | MARCUS | TX | 41,347 | BARON & BUDD, PC |
| MOORE | RAYMOND L | TX | 97 05359 | BARON & BUDD, PC |
| MOORE | WILMER J | GA | 99VS0156983E | BARON & BUDD, PC |
| MORALES | JOE R | NM | D0101CV200602176 | BARON & BUDD, PC |
| MORAN | SAM A | LA | C500735 | BARON & BUDD, PC |
| MORENO | GILBERT D | TX | 94CI-04250 | BARON & BUDD, PC |
| MORGAN | CHARLES G | LA | 57321 | BARON & BUDD, PC |
| MORGAN | CURTIS D | TX | 076625 | BARON & BUDD, PC |
| MORGAN | GEORGE HUBERT | TX | 97 05416 | BARON & BUDD, PC |
| MORGAN | HUGH DORSEY V A | TX | 93CI-15415 | BARON & BUDD, PC |
| MORGAN | LEO E | TX | 94CI-02802 | BARON & BUDD, PC |
| MORGAN | NOTRE J | TX | 153-168398-97 | BARON & BUDD, PC |
| MORGAN | RICHARD E | TX | 99-02163-G | BARON & BUDD, PC |
| MORGAN | WILBERT G | TX | 98-2755-A | BARON & BUDD, PC |
| MORMAN | ARLAN C | TX | 0301037F | BARON & BUDD, PC |
| MORRIS | CALVIN A | GA | 2000CV22360 | BARON & BUDD, PC |
| MORRIS | HENRY A | LA | C500735 | BARON & BUDD, PC |
| MORRIS | JOHNNY M | TX | 00-05734-F | BARON & BUDD, PC |
| MORRIS | JOSEPH A | GA | 00VS003427(D) | BARON & BUDD, PC |
| MORRIS | JOSEPH A | GA | 2000CV31257 | BARON & BUDD, PC |
| MORRIS | MICHAEL M | TX | 01-10305 | BARON & BUDD, PC |
| MORRIS | NAMON E | TX | 94-7701 | BARON & BUDD, PC |
| MORRIS | PHILLIP | TX | 153-167897-97 | BARON & BUDD, PC |
| MORRISETTE | JAMES W | TX | A930893-C | BARON & BUDD, PC |
| MORRISON | WESLEY A | TX | 96-01690-J | BARON & BUDD, PC |
| MORRISSETTE | JESSE E | TX | B-151759 | BARON & BUDD, PC |
| MORSE | HAROLD C | TX | 95-04-2062-C | BARON & BUDD, PC |
| MORTIS | JAMES V | NY | 01-3385 | BARON & BUDD, PC |
| MOSELEY | JOE W | TX | 96-08212-H | BARON & BUDD, PC |
| MOSELEY | JOE W | TX | B152496 | BARON & BUDD, PC |
| MOSHER | CHARLES | NY | 2001/5163 | BARON & BUDD, PC |
| MOSLEY | ERNIE M | TX | D152673 | BARON & BUDD, PC |
| MOSLEY | JAMES E | GA | E-65334 | BARON & BUDD, PC |
| MOSS | RICHARD | LA | 2001-00482 | BARON & BUDD, PC |
| MOTEN | JAMES M | TX | 02-02093-A | BARON & BUDD, PC |
| MOTHERSPAU | GERALD E | TX | 96-044467-J | BARON & BUDD, PC |
| MOULTRIE | UNREE | TX | 96-00934-M | BARON & BUDD, PC |
| MOUSER | DONALD W | TX | 96-02435-C | BARON & BUDD, PC |
| MOUSSEAU | HAROLD W | NY | 106184/2000 | BARON & BUDD, PC |
| MOYE | CHARLES H | TX | B151804 | BARON & BUDD, PC |
| MOYE | GLADOEN H | TX | 96-06155-B | BARON & BUDD, PC |
| MOYERS | WILLARD EUGENE | TX | 94 8552 K | BARON & BUDD, PC |
| MUECK | FLOYD M | TX | 02-05998-00-0-F | BARON & BUDD, PC |
| MUGAVERO | NICHOLAS | NY | 10938/01 | BARON & BUDD, PC |
| MUIR | B C | TX | 93-CI-15079 | BARON & BUDD, PC |
| MULLANNEY | PATRICK J | OH | CV05577971 | BARON & BUDD, PC |
| MULLEN | MARTHA B | TX | 2004CI04074 | BARON & BUDD, PC |
| MULRY | CATHERINE | CA | BC327392 | BARON & BUDD, PC |
| MUMFORD | SOLOMON | TX | 153-168381-97 | BARON & BUDD, PC |
| MUMFORD | SOLOMON | GA | 2000CV24513 | BARON & BUDD, PC |
| MUMFORD | SOLOMON | GA | E-62295 | BARON & BUDD, PC |
| MUMPHREY | JOE H | TX | 01-00363-K | BARON & BUDD, PC |
| MURPHY | JAMES L | GA | 1999CV12159 | BARON & BUDD, PC |
| MURPHY | JAMES T | GA | 99VS1578009A | BARON & BUDD, PC |
| MURPHY | LEROY | TX | 01-08467 | BARON & BUDD, PC |
| MURPHY | MICHAEL | NY | 107567/00 | BARON & BUDD, PC |
| MURR | CHESTER E | TX | 96-0997-H | BARON & BUDD, PC |
| MURRAY | LARRY M | TX | B152877 | BARON & BUDD, PC |
| MURRAY | SAMUEL | NY | 107486/00 | BARON & BUDD, PC |
| MUSSLEMAN | PAUL B | LA | 500536 | BARON & BUDD, PC |
| MUSTIN | GORDON | TX | 96-01095-F | BARON & BUDD, PC |
| MYERS | HUGH D | TX | 153-168238-97 | BARON & BUDD, PC |
| MYERS | KENNETH C | LA | 507360 | BARON & BUDD, PC |
| MYLES | LEMOIL | TX | 96-03332-C | BARON & BUDD, PC |
| MYNHIER | WARREN H | OH | 99-393724-CV | BARON & BUDD, PC |
| MYRICK | CHARLES B | OH | 549830 | BARON & BUDD, PC |
| MYTON | CLAUSEY | NY | 121302/00 | BARON & BUDD, PC |
| NAPIER | GRADY | TX | 153-168293-97 | BARON & BUDD, PC |
| NAROLIS | FRANCIS P | NY | 2001/5162 | BARON & BUDD, PC |
| NAROLIS | VINCENT J | NY | 01/3297 | BARON & BUDD, PC |
| NASHVILLE | PETER J | TX | 96-06299-H | BARON & BUDD, PC |
| NAVA | ROBERT J | TX | 20033841 | BARON & BUDD, PC |
| NEAL | JACK B | TX | 153-167-884-97 | BARON & BUDD, PC |
| NEAL | MARVIN B | LA | 493417 | BARON & BUDD, PC |
| NEAL | ROBERT B | LA | 24,804 | BARON & BUDD, PC |
| NEEL | GLYNN R | TX | 47,714 | BARON & BUDD, PC |
| NEELY | JOHNNY M | TX | 46,108 | BARON & BUDD, PC |
| NEELY | MARTIN R | GA | 57145 | BARON & BUDD, PC |
| NEFF | ARMON F | TX | 00-08524-M | BARON & BUDD, PC |
| NELSON | BEN | LA | C500735 | BARON & BUDD, PC |
| NELSON | BERT E | TX | 94-12448-C | BARON & BUDD, PC |

Appendix A - 25

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | BILLY R | TX | B151804 | BARON & BUDD, PC |
| NELSON | DAVID J | TX | 94-CI-05502 | BARON & BUDD, PC |
| NELSON | HENRY J | LA | 20046021 | BARON & BUDD, PC |
| NELSON | HERBERT O | TX | 96-22651-H | BARON & BUDD, PC |
| NELSON | JOHNNIE G | TX | E152786 | BARON & BUDD, PC |
| NELSON | MANUEL J | TX | B152879 | BARON & BUDD, PC |
| NELSON | MELVIN L | TX | UNKNOWN | BARON & BUDD, PC |
| NEMYIER | WILLIAM | NY | 2002/1198 | BARON & BUDD, PC |
| NESBITT | CLINEY C | TX | 153-168380-97 | BARON & BUDD, PC |
| NESTLER | WILLIAM H | LA | C 444890 | BARON & BUDD, PC |
| NETTO | ARDIS M | LA | 493417 | BARON & BUDD, PC |
| NEWBURN | WILLIAM J | TX | A930893-C | BARON & BUDD, PC |
| NEWBY | ARTHUR L | LA | 98-08840 | BARON & BUDD, PC |
| NEWMAN | SHELBY DON | TX | 97 05355 | BARON & BUDD, PC |
| NEWTON | DAVID | NY | 107814/00 | BARON & BUDD, PC |
| NIBLETT | HERMAN | TX | 153-168381-97 | BARON & BUDD, PC |
| NICHOLS | HOLLIS C | TX | 98-913-B | BARON & BUDD, PC |
| NICHOLS | JAMES P | TX | 153-167883-97 | BARON & BUDD, PC |
| NICHOLS | JAMES T | TX | 01-00167-J | BARON & BUDD, PC |
| NICHOLS | RANDOLPH | TX | 153-168380-97 | BARON & BUDD, PC |
| NICIU | GEORGE | NY | 2001-5564 | BARON & BUDD, PC |
| NICOTRA | JOSEPH P | NY | 122145/00 | BARON & BUDD, PC |
| NIEMI | WILLIAM J. | TX | 352-148547-93 | BARON & BUDD, PC |
| NIERE | EVERETT | MO | 962-00957 | BARON & BUDD, PC |
| NILES | STEWART E | TX | 0301086M | BARON & BUDD, PC |
| NIX | LIONEL | TX | 153-168398-97 | BARON & BUDD, PC |
| NOBINGER | LOUIS C | TX | 153-168237-97 | BARON & BUDD, PC |
| NOBLE | L C | TX | DV98-07734 | BARON & BUDD, PC |
| NOEL | THEODORE O | NY | 2001/5176 | BARON & BUDD, PC |
| NOLAN | TONY J | LA | 493417 | BARON & BUDD, PC |
| NOLEN | JOSEPH M. V FIB | TX | 90-4646 | BARON & BUDD, PC |
| NORRIS | CLARENCE M. | TX | 9403944 | BARON & BUDD, PC |
| NORWOOD | HENRY G | TX | 153-167885-97 | BARON & BUDD, PC |
| NORWOOD | PATRICK F | GA | E-64852 | BARON & BUDD, PC |
| NORWOOD | PATRICK FRANCIS | TX | 153-167898-97 | BARON & BUDD, PC |
| NOSEK | PAUL F | GA | 2000CV26711 | BARON & BUDD, PC |
| NOVAK | HEALY M | TX | 12540*BH00 | BARON & BUDD, PC |
| NUGENT | JOSEPH P | NY | UNSPECIFIED | BARON & BUDD, PC |
| NYERS | WILLIAM J | OH | CV04534574 | BARON & BUDD, PC |
| O'BRIEN | DONALD J | NY | 115725/99 | BARON & BUDD, PC |
| O'BRYANT | JAMES J | TX | 153-168237-97 | BARON & BUDD, PC |
| O'LEE | JAMES | OH | CV05565228 | BARON & BUDD, PC |
| O'NEAL | HARRY L | GA | 2001CV37600 | BARON & BUDD, PC |
| O'NEILL | THOMAS P | GA | 2002AB00098C | BARON & BUDD, PC |
| OBERG | RAYMOND J | TX | 96-02308-K | BARON & BUDD, PC |
| ODOM | EDWARD M | GA | 2001A4938-2 | BARON & BUDD, PC |
| ODOM | MERL T | TX | 00-08524-M | BARON & BUDD, PC |
| OG | ERNEST | TX | DV0211978G | BARON & BUDD, PC |
| OGDEN | BILLY L | CA | CGC13276128 | BARON & BUDD, PC |
| OGDEN | THOMAS J | TX | 94-6325 | BARON & BUDD, PC |
| OGLE | ALLEN WAYNE | TX | 97-05358 | BARON & BUDD, PC |
| OGLETREE | BEN H | TX | 153-168398-97 | BARON & BUDD, PC |
| OLIVER | GERALD L | TX | 98-4-51,820-D | BARON & BUDD, PC |
| OLIVER | HOWARD | TX | E152199 | BARON & BUDD, PC |
| OLIVER | JOHN W | TX | 94-4934-J | BARON & BUDD, PC |
| OLIVER | WALTER L | LA | 439077-A | BARON & BUDD, PC |
| OLIVER | WILLIAM H | TX | 153-167957-97 | BARON & BUDD, PC |
| ONTIVEROS | CRUZ | TX | 98-1918 | BARON & BUDD, PC |
| ORANGE | HERMAN | TX | 46,312-A | BARON & BUDD, PC |
| OROZCO | ANTONIO N | TX | 02-2756-F | BARON & BUDD, PC |
| OSBORN | JAMES A | TX | 153-167957-97 | BARON & BUDD, PC |
| OTT | JOHN W | TX | 95CI-12569 | BARON & BUDD, PC |
| OTTS | WILLIAM D | TX | 96-10744-C | BARON & BUDD, PC |
| OVERSTREET | DONALD HENRY | TX | 94-05779-M | BARON & BUDD, PC |
| OVERSTREET | DONALD HENRY | TX | D-0151205 | BARON & BUDD, PC |
| OVERSTREET | WILLIAM N | TX | B152204 | BARON & BUDD, PC |
| OWENS | SAMMY D | TX | 00-05283-A | BARON & BUDD, PC |
| OWENS | TIMOTHY | TX | 00-07657-G | BARON & BUDD, PC |
| PACETTI | ARTHUR H | TX | 94-05685 | BARON & BUDD, PC |
| PAGUIO | LEONCIO N. V KE | TX | 93-12540 | BARON & BUDD, PC |
| PAIGE | RICHARD L | NY | 109553/01 | BARON & BUDD, PC |
| PAIGE | WILLIE L | TX | 94-5658 | BARON & BUDD, PC |
| PAINE | JOHN G | LA | 537269 | BARON & BUDD, PC |
| PALMER | DENNIS K | TX | 035196 | BARON & BUDD, PC |
| PALMER | JAMES F | GA | 2003AB00213C | BARON & BUDD, PC |
| PALMER | ROBERT G | NY | 41086/01 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PALMER | WILLIAM R | NY | 108951/01 | BARON & BUDD, PC |
| PANTER | WALLACE L | TX | 9703044 | BARON & BUDD, PC |
| PAPILLION | ABRAHAM | LA | 98-4516 | BARON & BUDD, PC |
| PAPILLION | OZIA | LA | 20042576 | BARON & BUDD, PC |
| PAQUIN | FERNAND A | NY | 107949/00 | BARON & BUDD, PC |
| PARADIS | RAYMOND J | GA | 2000A7539-3 | BARON & BUDD, PC |
| PAREDES | ORALIA | TX | 200504002345B | BARON & BUDD, PC |
| PARHAM | KEITH B | TX | 153-168293-97 | BARON & BUDD, PC |
| PARKER | DAN L | TX | 01-06372-D | BARON & BUDD, PC |
| PARKER | IRIS D | TX | 17110*RM01 | BARON & BUDD, PC |
| PARKER | JAMES W | TX | A930893-C | BARON & BUDD, PC |
| PARKER | LESTER E | TX | 94 09628 | BARON & BUDD, PC |
| PARKER | MARTHA L | TX | 95-11702-B | BARON & BUDD, PC |
| PARKER | PERCY S | LA | 58,834 | BARON & BUDD, PC |
| PARKINSON | WILLIE ROBERT | TX | 249-159-97 | BARON & BUDD, PC |
| PARKS | RONALD D | OH | CV96 01 0181 | BARON & BUDD, PC |
| PARRISH | GLYN R | LA | 500,731 | BARON & BUDD, PC |
| PARRISH | JAMES | TX | D151189 | BARON & BUDD, PC |
| PARROTT | FREDERICK J | TX | 94-10818-C | BARON & BUDD, PC |
| PASHUCCO | FRANK | NY | 10937801 | BARON & BUDD, PC |
| PASSAFUME | MICHAEL J | NY | 10938301 | BARON & BUDD, PC |
| PASTERSKI | JEFFERY H | NY | 2001/3529 | BARON & BUDD, PC |
| PATE | CHARLES O | TX | 96-12495-D | BARON & BUDD, PC |
| PATE | FREDDIE H | TX | 28788 | BARON & BUDD, PC |
| PATRAW | NEAL | NY | 107954/00 | BARON & BUDD, PC |
| PATRAW | RANDY | NY | 108197/00 | BARON & BUDD, PC |
| PATRICK | JAMES E | TX | 01-08467 | BARON & BUDD, PC |
| PATTERSON | HAZEL I | TX | 45,265 | BARON & BUDD, PC |
| PATTERSON | JAMES H | TX | 153-168218-97 | BARON & BUDD, PC |
| PATTERSON | JAMES H | TX | 97 05357 | BARON & BUDD, PC |
| PATTERSON | JOHN H | TX | 153-167897-97 | BARON & BUDD, PC |
| PATTERSON | LUE J | TX | 96-05440 | BARON & BUDD, PC |
| PATTERSON | MORGAN L | TX | B-0151305 | BARON & BUDD, PC |
| PATTERSON | ROBERT D | TX | 97 04978 | BARON & BUDD, PC |
| PATTERSON | THOMAS LESTER | TX | B151804 | BARON & BUDD, PC |
| PATTERSON | WILLIAM E | TX | 97 05357 | BARON & BUDD, PC |
| PATTON | ANNIE K | GA | E-65092 | BARON & BUDD, PC |
| PATTON | WADE L | TX | DV98-4692-L | BARON & BUDD, PC |
| PAULSON | ERMA I | TX | 95-10828 | BARON & BUDD, PC |
| PAYE | DANA H | NY | 2001/5350 | BARON & BUDD, PC |
| PAYNE | REUBEN B. | TX | 97 05355 | BARON & BUDD, PC |
| PEACOCK | CECIL | TX | 01-04605-G | BARON & BUDD, PC |
| PEARCE | LOYD L | TX | 95-11702-B | BARON & BUDD, PC |
| PEASE | GLORIA J | TX | 97 05355 | BARON & BUDD, PC |
| PEASE | ROBERT S | NY | 2001/3512 | BARON & BUDD, PC |
| PECORA | CLAUDE E | LA | 500,731 | BARON & BUDD, PC |
| PELLETIER | RENE J | NY | 107586/00 | BARON & BUDD, PC |
| PELO | ROBERT S | NY | 10762/00 | BARON & BUDD, PC |
| PELTON | JOHN | NY | 2002/1199 | BARON & BUDD, PC |
| PENA | ISIDRO | TX | 00-05325-00-0-D | BARON & BUDD, PC |
| PENA | JOHNNY | TX | 15517*JG01 | BARON & BUDD, PC |
| PENNINGTON | LEONARD | TX | 01-00062-L | BARON & BUDD, PC |
| PENNINGTON | RONALD L | TX | 036690 | BARON & BUDD, PC |
| PENNINGTON | ROY W | TX | 153-168228-97 | BARON & BUDD, PC |
| PENNYWELL | JIMMY L | LA | 429494 | BARON & BUDD, PC |
| PERALTA | JOSE | TX | 99-3990 | BARON & BUDD, PC |
| PERALTA | JOSE | TX | 99-4002 | BARON & BUDD, PC |
| PERDEW | RAYMOND | TX | B-152930 | BARON & BUDD, PC |
| PERDUE | JACK S | TX | 00-10154-A | BARON & BUDD, PC |
| PERERA | HUEY J | LA | C500735 | BARON & BUDD, PC |
| PEREZ | DANIEL | TX | 01CV0213 | BARON & BUDD, PC |
| PEREZ | DAVID T | TX | 0706538000H | BARON & BUDD, PC |
| PERINE | NETTIE B | TX | A930893-C | BARON & BUDD, PC |
| PERKINS | BOOKER T | TX | 95-03-1527-C | BARON & BUDD, PC |
| PERKINS | CHARLES | TX | 97-09313-H | BARON & BUDD, PC |
| PERRY | ISAIAH | TX | A930893-C | BARON & BUDD, PC |
| PERRY | JAMES | NY | 107728/00 | BARON & BUDD, PC |
| PERRY | SAM F | TX | 94-07244-J | BARON & BUDD, PC |
| PESCE | LOUIS M | TX | 94-01053 | BARON & BUDD, PC |
| PESTERFIELD | JAMES A. | TX | 97 05416 | BARON & BUDD, PC |
| PETERS | WALLACE D | NY | 2001/3644 | BARON & BUDD, PC |
| PETERSON | CHARLIE L | TX | 153-167881-97 | BARON & BUDD, PC |
| PETERSON | CORBIN | TX | 03-01201 | BARON & BUDD, PC |
| PETERSON | DONALD H | TX | 96-08255 | BARON & BUDD, PC |
| PETERSON | IONE M | LA | 200506606 | BARON & BUDD, PC |
| PETERSON | LEONARD | TX | 00-08866-H | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETERSON | ROBERT J | TX | 00-08875 | BARON & BUDD, PC |
| PETREE | HOMER D | TX | 153-167898-97 | BARON & BUDD, PC |
| PETTUS | JERRY | TX | 153-167897-97 | BARON & BUDD, PC |
| PETTWAY | BILL Z | TX | 96-07326-C | BARON & BUDD, PC |
| PETTWAY | NAHORACE | TX | D152144 | BARON & BUDD, PC |
| PEUGH | DOLA E | TX | 00-01005-A | BARON & BUDD, PC |
| PFEIFFER | ALBERT L | LA | C633882 | BARON & BUDD, PC |
| PHILLIPS | ANTHONY | NY | 127154/93 | BARON & BUDD, PC |
| PHILLIPS | CECIL R | TX | 153-167898-97 | BARON & BUDD, PC |
| PHILLIPS | HERBERT L | NY | 2001/5161 | BARON & BUDD, PC |
| PHILLIPS | R D | TX | B153120 | BARON & BUDD, PC |
| PICKERING | FORD | LA | 1028061 | BARON & BUDD, PC |
| PICKETT | DAVID R | LA | 57356 | BARON & BUDD, PC |
| PIERCE | HAROLD | TX | 153-167881-97 | BARON & BUDD, PC |
| PIERSON | LUCIEN | LA | C536025 | BARON & BUDD, PC |
| PIKE | ARLAND A | NY | 107943/00 | BARON & BUDD, PC |
| PIKE | CLAUDE M | GA | E-65092 | BARON & BUDD, PC |
| PIKE | ROBERT E. & LUC | IL | 04L347 | BARON & BUDD, PC |
| PILGRIM | RALPH L | GA | 2000CV31314 | BARON & BUDD, PC |
| PINKERTON | EARNEST | TX | 02-03660 | BARON & BUDD, PC |
| PISKUR | JOSEPH E | GA | 99VS159646D | BARON & BUDD, PC |
| PITTS | LESLIE C | GA | E-65334 | BARON & BUDD, PC |
| PIZZA | MICHAEL | TX | A031219C | BARON & BUDD, PC |
| PLAISANCE | BERNICE | TX | 95-12660-B | BARON & BUDD, PC |
| PLANT | AUSTIN B | TX | 02-03660 | BARON & BUDD, PC |
| PLONA | CHESTER | NY | 2002/1074 | BARON & BUDD, PC |
| PLOOF | ROBERT | NY | 107611/00 | BARON & BUDD, PC |
| POLETSKI | FRANK | NY | 109385/01 | BARON & BUDD, PC |
| POLLEY | WILLIS M | TX | 0309445 | BARON & BUDD, PC |
| PONCE | JOSE L | TX | 02-02755-00-0-B | BARON & BUDD, PC |
| POOLE | ROBERT L | TX | 0306732K | BARON & BUDD, PC |
| PORASCH | WALTER J | TX | 44.731-A | BARON & BUDD, PC |
| PORTAL | LEROY J | LA | 60468 | BARON & BUDD, PC |
| PORTER | AUDRY | TX | 0305218L | BARON & BUDD, PC |
| PORTER | HOWARD | NY | 2002/1075 | BARON & BUDD, PC |
| PORTER | JESSIE L | TX | 0306551E | BARON & BUDD, PC |
| PORTER | WILLIAM E | TX | 93-CI-15079 | BARON & BUDD, PC |
| PORTILLO | BONIFACIO | TX | 2002-4596 | BARON & BUDD, PC |
| POSTELL | CHARLES G | TX | 97-02212-I | BARON & BUDD, PC |
| POSTON | CHARLES EVANS | TX | B153113 | BARON & BUDD, PC |
| POTTER | MAURICE H | NY | 108975/01 | BARON & BUDD, PC |
| POTTER | WILLIAM J | NY | 01/3293 | BARON & BUDD, PC |
| POWE | SAMUEL H | GA | E-65840 | BARON & BUDD, PC |
| POWELL | BAXTER T | LA | 57321 | BARON & BUDD, PC |
| POWELL | EDGAR | NY | 106185/00 | BARON & BUDD, PC |
| POWELL | HAROLD F | LA | 99672 | BARON & BUDD, PC |
| POWELL | KENNETH F | NY | 2001/3513 | BARON & BUDD, PC |
| POWERS | DONALD J | LA | 493417 | BARON & BUDD, PC |
| PRATER | JAMES L | TX | 01-00517-K | BARON & BUDD, PC |
| PRECHT | CHARLES D | LA | 2001-00482 | BARON & BUDD, PC |
| PRESLEY | CATHERINE | GA | E65938 | BARON & BUDD, PC |
| PRESTON | JOSEPH L | TX | 085971B | BARON & BUDD, PC |
| PRICE | BERYL K | TX | A-152872 | BARON & BUDD, PC |
| PRICE | LEE R | TX | 97 05418 | BARON & BUDD, PC |
| PRIDE | WILL | TX | 153-168148-97 | BARON & BUDD, PC |
| PRIMEAUX | RALEIGH J | TX | 00-04888-G | BARON & BUDD, PC |
| PRINCE | GEORGE L | TX | 153-168381-97 | BARON & BUDD, PC |
| PRINGLE | REGINALD O | TX | 97-04378-B | BARON & BUDD, PC |
| PRITCHARD | WILLIAM R | NY | 01/3307 | BARON & BUDD, PC |
| PRITCHETT | JACK B | TX | E-0151571 | BARON & BUDD, PC |
| PRITCHETT | JAMES H | TX | 97-06407-I | BARON & BUDD, PC |
| PRIVETTE | BETTY W | TX | 95-09762 | BARON & BUDD, PC |
| PRUCKNO | STANLEY | NY | 2002/1204 | BARON & BUDD, PC |
| PRUITT | DONALD L | TX | 95CI-02236 | BARON & BUDD, PC |
| PRUITT | JAMES R | TX | 153-168381-97 | BARON & BUDD, PC |
| PUCCIO | SYLVESTER | NY | 2001/3511 | BARON & BUDD, PC |
| PUCKETT | CLYDE J | TX | 153-167953-97 | BARON & BUDD, PC |
| PURVEY | OSCAR L | TX | 03-02180-K | BARON & BUDD, PC |
| PURWIN | JOSEPH J | GA | 2000CV26701 | BARON & BUDD, PC |
| PUTNAM | GEORGE W | GA | 1999CV12046 | BARON & BUDD, PC |
| PUTNAM | JACK L | TX | 00-10138-L | BARON & BUDD, PC |
| PYEATT | DOUGLAS A | TX | 01-8030 | BARON & BUDD, PC |
| QUAST | BRADLEY D | TX | 94-11004-B | BARON & BUDD, PC |
| QUICK | CLARENCE C | LA | 0061194D | BARON & BUDD, PC |
| QUILLEN | ROGER D | TX | 153-168148-97 | BARON & BUDD, PC |
| QUINN | ALINE L | GA | 2001:CV-37441 | BARON & BUDD, PC |
| RADCLIFFE | WILLIE | GA | E-65961 | BARON & BUDD, PC |
| RADER | EDGAR NEWTON | TX | 97 05356 | BARON & BUDD, PC |
| RADLEY | LANCE D | LA | 500536 | BARON & BUDD, PC |
| RAIMO | ROGER | NY | UNSPECIFIED | BARON & BUDD, PC |
| RAINES | LEE ROY | TX | E-153127 | BARON & BUDD, PC |
| RAINES | WILLIAM L | TX | 02CV0266 | BARON & BUDD, PC |
| RAINES | WOODROW | TX | 95CI-11850 | BARON & BUDD, PC |
| RAINS | DOYLE R. | TX | 96-08447-G | BARON & BUDD, PC |
| RAINS | FRANKLIN D | TX | 45,266-A | BARON & BUDD, PC |
| RAMIREZ | MARIO | TX | 97-04054-00-0-B | BARON & BUDD, PC |
| RAMIREZ | RUSSELL M | LA | C612936 | BARON & BUDD, PC |
| RAMON | JOHNNY | TX | 00-02083-00-0-D | BARON & BUDD, PC |
| RAMOS | BARTOLO | TX | 00-02721-00-0-H | BARON & BUDD, PC |
| RAMOS | CARLOS P | TX | 96-CI-04231 | BARON & BUDD, PC |
| RAMOS | JUAN | TX | 20042950 | BARON & BUDD, PC |
| RAMSDELL | WALTER | NY | 107447/00 | BARON & BUDD, PC |
| RANCONT | JOHNNIE L | GA | 1999CV12018 | BARON & BUDD, PC |
| RATCLIFF | EDWARD | TX | 97 05416 | BARON & BUDD, PC |
| RAWLINS | SAMUEL D | TX | C200000423 | BARON & BUDD, PC |
| RAWLS | SHELBY H | LA | 49,452 | BARON & BUDD, PC |
| RAWSON | JIMMY L | GA | 99VS155073 | BARON & BUDD, PC |
| RAY | HENRY L | TX | 45,110 | BARON & BUDD, PC |
| RAY | JAMES C | TX | 97 05353 | BARON & BUDD, PC |
| RAY | ROBERT L | LA | 528013 | BARON & BUDD, PC |
| RAY | WILLIE | TX | 36,994-S | BARON & BUDD, PC |
| RAYE | GEORGE W | GA | E-65092 | BARON & BUDD, PC |
| RAYFIELD | RONALD J | TX | 97 05416 | BARON & BUDD, PC |
| RAYMONDA | HAROLD | NY | 107790/00 | BARON & BUDD, PC |
| RAZO | DAVID | TX | 20042614 | BARON & BUDD, PC |
| REAGAN | CHARLES S | TX | 95CI-12073 | BARON & BUDD, PC |
| REAUX | CLEVELAND P | TX | E-0163908 | BARON & BUDD, PC |
| REBMAN | BERNARD Z | TX | 153-167898-97 | BARON & BUDD, PC |
| REDDEN | ROBERT H | LA | 500,731 | BARON & BUDD, PC |
| REED | CLARENCE A | TX | 96-04696-M | BARON & BUDD, PC |
| REED | CLEVELAND | LA | 2001-000611 | BARON & BUDD, PC |
| REED | LESLIE | NY | 2002/1068 | BARON & BUDD, PC |
| REED | ROBERT G | GA | 1999CV12159 | BARON & BUDD, PC |
| REED | ROLAND L | TX | 97-02763 | BARON & BUDD, PC |
| REED | WALTER R | TX | 94-CI-11753 | BARON & BUDD, PC |
| REEDY | JOE B | TX | 15116"RM01 | BARON & BUDD, PC |
| REESE | ARTHUR HAROLD & | TX | 94CI-13993 | BARON & BUDD, PC |
| REID | BILLY G | TX | 01-2170-C | BARON & BUDD, PC |
| REID | FOSTER H | TX | 94 04895 B | BARON & BUDD, PC |
| REID | KEVLN E | LA | 9603846 | BARON & BUDD, PC |
| REISINGER | DELPHINUS H | TX | 00-06105-I | BARON & BUDD, PC |
| RENEAU | CURTIS R. | TX | 97 05356 | BARON & BUDD, PC |
| RENTROP | MORGAN F | LA | 2001-003285 | BARON & BUDD, PC |
| REOME | LEON J | NY | 106265/00 | BARON & BUDD, PC |
| REOME | RONALD | NY | 107577/00 | BARON & BUDD, PC |
| REPKA | LEO F | TX | 97-8-50,930-B | BARON & BUDD, PC |
| RESENDEZ | MARTIN V | TX | 96-CI-04231 | BARON & BUDD, PC |
| RESTIVO | DOMINICK | LA | 433558 | BARON & BUDD, PC |
| REVIS | LAUREL MITCHELL | TX | 94-02729-B | BARON & BUDD, PC |
| REYES | HERMILO | TX | 96CI-08393 | BARON & BUDD, PC |
| REYNOLDS | CHARLES J | NY | 107485 | BARON & BUDD, PC |
| REYNOLDS | CLYDE D | TX | 00-03362-J | BARON & BUDD, PC |
| REYNOLDS | CLYDE D | TX | 0309771 | BARON & BUDD, PC |
| REYNOLDS | JOHNNY L | TX | 15117"RM01 | BARON & BUDD, PC |
| RHODES | HABERT | TX | E-0163882 | BARON & BUDD, PC |
| RICHARD | ERNEST | IL | 95L473 | BARON & BUDD, PC |
| RICHARD | ERNIE J | LA | 2004003123 | BARON & BUDD, PC |
| RICHARD | GOLDMAN E | LA | 508759 | BARON & BUDD, PC |
| RICHARD | LENARD | TX | A-0163907 | BARON & BUDD, PC |
| RICHARD | ROBERT L | LA | 077158 | BARON & BUDD, PC |
| RICHARD | RONALD J | LA | 500,731 | BARON & BUDD, PC |
| RICHARDS | ELMER A | NY | 108691/01 | BARON & BUDD, PC |
| RICHARDSON | ALVIN A | TX | 153-167896-97 | BARON & BUDD, PC |
| RICHARDSON | HERMAN & ELENA | TX | 90-4646 | BARON & BUDD, PC |
| RICHARDSON | JAMES E | LA | 494944C | BARON & BUDD, PC |
| RICHARDSON | JOE L | TX | 94-08321 | BARON & BUDD, PC |
| RICHARDSON | NORMAN O | GA | E-62371 | BARON & BUDD, PC |
| RICHARDSON | ORAN F | TX | 153-168248-97 | BARON & BUDD, PC |
| RICHARDSON | OSCAR L | TX | 433951-A | BARON & BUDD, PC |
| RICHARDSON | PAUL C | TX | B-151759 | BARON & BUDD, PC |
| RICHOUX | ELVIN F | LA | 976812 | BARON & BUDD, PC |
| RICKS | JAMES | TX | 153-168398-97 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIDINGS | JACK DEAN SR. | TX | 9705414 | BARON & BUDD, PC |
| RIECK | MARIAN R | GA | 99VS155572J | BARON & BUDD, PC |
| RIELL | LEONARD W | OH | CV05578516 | BARON & BUDD, PC |
| RIGGS | DALE W | NY | 108310/00 | BARON & BUDD, PC |
| RILEY | CALVIN ELLIOT | TX | B152554 | BARON & BUDD, PC |
| RILEY | WILLIAM F | GA | 2001AB00069C | BARON & BUDD, PC |
| RINEHART | OPAL V | TX | 46,109-A | BARON & BUDD, PC |
| RINER | RALPH C | TX | 153-167881-97 | BARON & BUDD, PC |
| RINGLESTEIN | DAVID B | TX | 153-168397-97 | BARON & BUDD, PC |
| RIOS | PEDRO | TX | 20042950 | BARON & BUDD, PC |
| RIOUS | EDWARD H | LA | 2002-005795 | BARON & BUDD, PC |
| RITTER | KENNETH W | TX | 0309604 | BARON & BUDD, PC |
| RIZZO | WILLIAM A | TX | 00-08329-F | BARON & BUDD, PC |
| ROACH | LOUIS S | TX | B151804 | BARON & BUDD, PC |
| ROBBINS | GAYLE C | TX | 94-03454 | BARON & BUDD, PC |
| ROBBINS | KEITH V | LA | 2005002123 | BARON & BUDD, PC |
| ROBERSON | JAMES | TX | 94CI-03282 | BARON & BUDD, PC |
| ROBERSON | JOHN M | TX | 97 05355 | BARON & BUDD, PC |
| ROBERT | BERTON N | NY | 109972/01 | BARON & BUDD, PC |
| ROBERTS | CLARK W | TX | 98-04643-M | BARON & BUDD, PC |
| ROBERTS | ELMER V FIBREBO | TX | 94-05456-B | BARON & BUDD, PC |
| ROBERTS | EVERETT | NY | 107963/00 | BARON & BUDD, PC |
| ROBERTS | JOHN | NY | 110053/00 | BARON & BUDD, PC |
| ROBERTS | JULIUS | TX | 46,097-A | BARON & BUDD, PC |
| ROBERTS | ROOSEVELT | TX | 02-03082-F | BARON & BUDD, PC |
| ROBERTS | VERLAN C | TX | 95-09752 | BARON & BUDD, PC |
| ROBERTS | WESLEY E | LA | 45664A | BARON & BUDD, PC |
| ROBERTSON | DONALD W | TX | 94-5452-J | BARON & BUDD, PC |
| ROBERTSON | ELSWORTH | TX | 00-08136-E | BARON & BUDD, PC |
| ROBERTSON | JEROME | LA | 500,731 | BARON & BUDD, PC |
| ROBERTSON | LIONEL | LA | 02-12012 | BARON & BUDD, PC |
| ROBERTSON | RALPH M | CA | BC342498 | BARON & BUDD, PC |
| ROBINSON | CON L | TX | 94-1-1961-H | BARON & BUDD, PC |
| ROBINSON | ELVIN L | LA | C644252 | BARON & BUDD, PC |
| ROBINSON | RAY | NY | 109379/01 | BARON & BUDD, PC |
| ROBINSON | ROBERT A | TX | 96-11981 | BARON & BUDD, PC |
| ROBINSON | RUBEN E | GA | E-65092 | BARON & BUDD, PC |
| ROBISON | JAMES | OH | CV2490816 | BARON & BUDD, PC |
| ROBLES | JOSE | TX | 97-238313 | BARON & BUDD, PC |
| ROBLES | JOSE | TX | DV98-00511-K | BARON & BUDD, PC |
| ROBY | GERALD V | TX | B-152930 | BARON & BUDD, PC |
| RODARTE | MANUEL | TX | 2002-148 | BARON & BUDD, PC |
| RODERICK | JAMES EDWARD | TX | 97-05358 | BARON & BUDD, PC |
| RODGERS | CLARENCE | TX | 97-5783-C | BARON & BUDD, PC |
| RODGERS | WILLIAM L | TX | 153-168247-97 | BARON & BUDD, PC |
| RODRIGUEZ | ALBERT | LA | 493417 | BARON & BUDD, PC |
| RODRIGUEZ | ERNESTO | TX | 0303292000G | BARON & BUDD, PC |
| RODRIGUEZ | JOSE J | TX | 96-07543-K | BARON & BUDD, PC |
| RODRIGUEZ | JUAN | TX | 2000CV0000062D2 | BARON & BUDD, PC |
| RODRIGUEZ | MARIA E | TX | C-706-00F | BARON & BUDD, PC |
| RODRIGUEZ | OSCAR | TX | 96-06304-B | BARON & BUDD, PC |
| RODRIGUEZ | ROBERTO G | TX | 0306824D | BARON & BUDD, PC |
| ROGERS | BILLY R | LA | 45,0188 | BARON & BUDD, PC |
| ROGERS | JOE | LA | C500735 | BARON & BUDD, PC |
| ROGERS | JOHN A | NY | 109555/01 | BARON & BUDD, PC |
| ROGERS | PARIS A | TX | 153-168380-97 | BARON & BUDD, PC |
| ROLAND | ALVIN L | TX | 46,832 | BARON & BUDD, PC |
| ROMANICK | JOHN M | GA | 2002AB00078C | BARON & BUDD, PC |
| ROMANTINO | ALBERT H | LA | C610164 | BARON & BUDD, PC |
| ROME | THOMAS U | LA | 97-6960 | BARON & BUDD, PC |
| ROONEY | DANIEL L | NY | 01/3304 | BARON & BUDD, PC |
| ROPER | DONALD R | GA | E-65334 | BARON & BUDD, PC |
| ROSAS | ALEJANDRO | TX | 2001-2696 | BARON & BUDD, PC |
| ROSCOE | LEE | NY | 108760/01 | BARON & BUDD, PC |
| ROSE | FRED A | PA | 95-3489 | BARON & BUDD, PC |
| ROSE | JOHN N | TX | 99CV1084 | BARON & BUDD, PC |
| ROSENTHAL | HENRY W | LA | 0413259J13 | BARON & BUDD, PC |
| ROSS | GEORGIANA | LA | 2005004082 | BARON & BUDD, PC |
| ROSS | JOHN B | GA | 2003KB00231C | BARON & BUDD, PC |
| ROUBIQUE | WILLIAM R | LA | 58475 | BARON & BUDD, PC |
| ROUYER | EDMOND L | LA | 20 03-02973 | BARON & BUDD, PC |
| ROWLEY | CARL L | NY | 107789/00 | BARON & BUDD, PC |
| ROY | JOHNNIE M | TX | 45,104 | BARON & BUDD, PC |
| ROY | LANNY | LA | 2002-005685 | BARON & BUDD, PC |
| ROYCE | DWIGHT L | LA | 500,731 | BARON & BUDD, PC |
| RUDOLPH | LYNN | NY | 2001-5755 | BARON & BUDD, PC |
| RUNOALDS | ROBERT E | TX | 15117*RM01 | BARON & BUDD, PC |
| RUSHING | ROBERT L | LA | 504833 | BARON & BUDD, PC |
| RUSSEAU | STOKIE L | TX | 98-04589-C | BARON & BUDD, PC |
| RUSSELL | CLYDE E | LA | 434523-B | BARON & BUDD, PC |
| RUSSELL | DANNY L | NY | 1999CV12169 | BARON & BUDD, PC |
| RUSSELL | ERVIL | TX | 9705764 | BARON & BUDD, PC |
| RUSSELL | KEITH A | NY | 108001/00 | BARON & BUDD, PC |
| RUSSELL | MICHAEL W | NY | 2002/1201 | BARON & BUDD, PC |
| RUSSELL | OTIS R | TX | 45,524-A | BARON & BUDD, PC |
| RUSSELL | ROBERT B | TX | 00-08596-M | BARON & BUDD, PC |
| RUSSELL | ROY G | TX | E152850 | BARON & BUDD, PC |
| RUSSELL | STEPHEN A | NY | 2001/3645 | BARON & BUDD, PC |
| RYMER | SAM EDWARD | TX | 2001AB00004C | BARON & BUDD, PC |
| SABBATH | JAMES L | LA | 429440 | BARON & BUDD, PC |
| SABUCO | REMO | TX | E152360 | BARON & BUDD, PC |
| SADLER | ROGER W | LA | C500735 | BARON & BUDD, PC |
| SAFFO | NATHANIEL V KEE | TX | 93-9965 | BARON & BUDD, PC |
| SALAS | RITO | TX | 033370D | BARON & BUDD, PC |
| SALAZAR | JUAN M | TX | 01-01937-00-0-E | BARON & BUDD, PC |
| SALES | SYLVESTER I | GA | E-65334 | BARON & BUDD, PC |
| SALLIER | ARSENE J | LA | 2002-005685 | BARON & BUDD, PC |
| SALSBERRY | LEROY | LA | 57144 | BARON & BUDD, PC |
| SALTER | ANDREW | TX | 94-04339-B | BARON & BUDD, PC |
| SALVAGGIO | VITO | NY | 2002/1055 | BARON & BUDD, PC |
| SAMSON | BERNARD J | NY | 01/3300 | BARON & BUDD, PC |
| SANCHEZ | GUILLERMO G | TX | E152607 | BARON & BUDD, PC |
| SANDERS | CHARLIE W | TX | 46,097-A | BARON & BUDD, PC |
| SANDERS | DOCK A | TX | 97-2359-C | BARON & BUDD, PC |
| SANDERS | FRED E | TX | D152271 | BARON & BUDD, PC |
| SANDERS | JAY W. JR. | TX | 96-08447-G | BARON & BUDD, PC |
| SANDERS | RALPH H | TX | 95-13370 | BARON & BUDD, PC |
| SANFORD | ERVIN M & PEAR | TX | 88-6616-C | BARON & BUDD, PC |
| SANFORD | SYBLE R | TX | 153-168381-97 | BARON & BUDD, PC |
| SANKOVICH | GEORGE M | OH | CV06610358 | BARON & BUDD, PC |
| SARNEY | ROSE M | PA | 06100/1139 | BARON & BUDD, PC |
| SAUCE | EPHRAM | LA | 429662-C | BARON & BUDD, PC |
| SAUNDERS | WILLIAM | NY | 107795/00 | BARON & BUDD, PC |
| SAVAGE | GERALD | NY | 107448/00 | BARON & BUDD, PC |
| SAVOIE | WILLIE | LA | C645843 | BARON & BUDD, PC |
| SAVOY | THEODORE E | NY | 2001/3523 | BARON & BUDD, PC |
| SCHATZLINE | THOMAS | TX | 92-09252 | BARON & BUDD, PC |
| SCHEIBERT | CHARLES E | OH | CV96 03 0529 | BARON & BUDD, PC |
| SCHENK | GEORGE JR. | TX | A-152700 | BARON & BUDD, PC |
| SCHEXNAYDER | REMY J | LA | C500735 | BARON & BUDD, PC |
| SCHEXNIDER | RODNEY J | LA | 2004002635 | BARON & BUDD, PC |
| SCHIEBLE | DONALD | NY | 2001/3646 | BARON & BUDD, PC |
| SCHMIDT | KENNETH W | TX | 017-187313-01 | BARON & BUDD, PC |
| SCHMIDT | KENNETH W | GA | 2001CV37014 | BARON & BUDD, PC |
| SCHMITTER | FRANCIS A | TX | 97-03808 | BARON & BUDD, PC |
| SCHMITZ | ROBERT J | TX | 0304802 | BARON & BUDD, PC |
| SCHOLNICK | ARNOLD | NY | 12237400 | BARON & BUDD, PC |
| SCHRAM | NORENE L | TX | 94-08321 | BARON & BUDD, PC |
| SCHROEDER | OLIVER D | GA | 2002AB00148C | BARON & BUDD, PC |
| SCHULTZ | HERBERT E | OH | CV04530887 | BARON & BUDD, PC |
| SCHULZ | HANS W | TX | A-01645591 | BARON & BUDD, PC |
| SCOTT | BURNELL | LA | 452651 | BARON & BUDD, PC |
| SCOTT | CHRISTOPHER J | TX | 153-168228-97 | BARON & BUDD, PC |
| SCOTT | ELBERT N | TX | 0410856E | BARON & BUDD, PC |
| SCOTT | HUGH O | TX | 96CI-08393 | BARON & BUDD, PC |
| SCOTT | JOHNNIE | TX | 41,545 | BARON & BUDD, PC |
| SCOTT | KENNETH A | CA | BC321245 | BARON & BUDD, PC |
| SCOTT | LEON | LA | 526875 | BARON & BUDD, PC |
| SCOTT | WAYNE | NY | 10761200 | BARON & BUDD, PC |
| SCRIMSHIRE | VIRGIL H | TX | 00-06105-I | BARON & BUDD, PC |
| SCROGGINS | EDD | LA | 429610-A | BARON & BUDD, PC |
| SCRUTON | HENRY L | LA | 2001-00482 | BARON & BUDD, PC |
| SEABOLT | BERRY HAYDEN | NY | 97 05356 | BARON & BUDD, PC |
| SEABOLT | RALPH A | TX | 97 05357 | BARON & BUDD, PC |
| SEALES | JOHNNY F | TX | 97-03748-B | BARON & BUDD, PC |
| SEALS | CLAYTON D | TX | 0305215 | BARON & BUDD, PC |
| SEARING | HOWARD F | NY | 127151/93 | BARON & BUDD, PC |
| SEBASTIAN | GEORGE S | TX | 95-13425-F | BARON & BUDD, PC |
| SEGRAVE | WILLIAM A | TX | 96-01095-F | BARON & BUDD, PC |
| SEGUIN | JAMES L | NY | 109973/01 | BARON & BUDD, PC |
| SELLERS | DALE | TX | 00-08410-F | BARON & BUDD, PC |

Appendix A - 28

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SELVAGE | ROBERT BENJAMIN | TX | 97-05352 | BARON & BUDD, PC |
| SENS | MILTON C | TX | 00-03555-00-0-A | BARON & BUDD, PC |
| SERPAS | PHILLIP H | LA | 96-21416 | BARON & BUDD, PC |
| SESSION | C V | TX | 45,252-A | BARON & BUDD, PC |
| SESSIONS | LOY | TX | 00-08195-L | BARON & BUDD, PC |
| SETTLE | JAMES A | TX | 00-07396-D | BARON & BUDD, PC |
| SEVARIO | BOBBY W | LA | C590178 | BARON & BUDD, PC |
| SEVEY | DALE A | NY | 109670/01 | BARON & BUDD, PC |
| SEWARD | HARRY | TX | 89-11675 | BARON & BUDD, PC |
| SHANAHAN | ARNOLD F | TX | 94 10210 | BARON & BUDD, PC |
| SHANNON | LEO | TX | 20032296A | BARON & BUDD, PC |
| SHARKEY | EDGAR E | LA | 500,731 | BARON & BUDD, PC |
| SHARP | HOMER L | OH | CV05554213 | BARON & BUDD, PC |
| SHARPE | DAVID W | IL | 05L0401 | BARON & BUDD, PC |
| SHARPTON | V C | TX | B-152718 | BARON & BUDD, PC |
| SHAW | J L | TX | 02-3891 | BARON & BUDD, PC |
| SHEETS | DARELLE | TX | 00-06203-J | BARON & BUDD, PC |
| SHELL | ROY V. & EFFIE | TX | 93-9490-K | BARON & BUDD, PC |
| SHELLEY | A B | LA | 434217 | BARON & BUDD, PC |
| SHELTON | RONALD J | GA | 2001CV36203 | BARON & BUDD, PC |
| SHEPHERD | EARNEST L | TX | 3522*JG98 | BARON & BUDD, PC |
| SHERBON | GARY D | GA | 2003AB00172C | BARON & BUDD, PC |
| SHERMAN | THOMAS W | TX | 98-04643-M | BARON & BUDD, PC |
| SHEUMAKER | HAROLD T | LA | 98-3243 | BARON & BUDD, PC |
| SHINN | DONALD E | GA | 2001AB00040C | BARON & BUDD, PC |
| SHIPP | WILSON L | GA | 1999CV12092 | BARON & BUDD, PC |
| SHIRLEY | PERRY W | TX | E-152883 | BARON & BUDD, PC |
| SHODROCK | JOHN | TX | SA91CA0007 | BARON & BUDD, PC |
| SHOEMATE | JERRY W | TX | 00-08860-M | BARON & BUDD, PC |
| SHOWS | AUBER F | LA | C500735 | BARON & BUDD, PC |
| SHUMAKER | OTHO V | GA | 2002AB00072C | BARON & BUDD, PC |
| SHUMATE | JAMES | TX | 20031B00178C | BARON & BUDD, PC |
| SHYNE | DARREL R | NY | 108196/00 | BARON & BUDD, PC |
| SIBLEY | CHARLES L | LA | C500735 | BARON & BUDD, PC |
| SIBLEY | JAMES E | LA | C500735 | BARON & BUDD, PC |
| SIGMON | J W | TX | 93-14085 | BARON & BUDD, PC |
| SILVA | JUAN M | TX | 96-13323-J | BARON & BUDD, PC |
| SILVA | ROMUALDO S | TX | 2001-3546 | BARON & BUDD, PC |
| SILVESTRO | ROBERT | TX | 96-044467-J | BARON & BUDD, PC |
| SIMIEN | MARSHALL J | LA | 2002-005796 | BARON & BUDD, PC |
| SIMMERLY | HOBERT LESTER | TX | 97 05418 | BARON & BUDD, PC |
| SIMMONS | CHARLES S | TX | 45,809-A | BARON & BUDD, PC |
| SIMMONS | JACK D | OH | CV06586137 | BARON & BUDD, PC |
| SIMMONS | JOHNNIE B | LA | 2001-000480 | BARON & BUDD, PC |
| SIMMONS | WILLIAM GORDON | TX | A-152700 | BARON & BUDD, PC |
| SIMON | HERMAN | LA | C600534 | BARON & BUDD, PC |
| SIMON | JOSEPH | LA | 2000-005214 | BARON & BUDD, PC |
| SIMONEAUX | DONALD P | LA | 500,731 | BARON & BUDD, PC |
| SIMPSON | BOBBIE L | TX | 01-10443 | BARON & BUDD, PC |
| SIMPSON | WAYNE C | TX | 96-06274-E | BARON & BUDD, PC |
| SIMPSON | WINFRED E | NY | 107962/00 | BARON & BUDD, PC |
| SIMS | LANZY L | LA | 50,164-C | BARON & BUDD, PC |
| SINGER | PATRICK C | LA | 50,164-C | BARON & BUDD, PC |
| SINGLETON | MARY A | TX | 200330304 | BARON & BUDD, PC |
| SINGLETON | WILLIAM F | NY | 107800/00 | BARON & BUDD, PC |
| SISSELL | CARROLL | TX | 01-09981-J | BARON & BUDD, PC |
| SISSON | HUBERT R | TX | 9705764 | BARON & BUDD, PC |
| SISSON | JERRY O. | TX | 93-07997-G | BARON & BUDD, PC |
| SKELTON | RONALD J | GA | 00VS000515 | BARON & BUDD, PC |
| SLAUGHTER | LEROY | TX | 00-07657-G | BARON & BUDD, PC |
| SLAYTON | CHARLES R | TX | 46,832 | BARON & BUDD, PC |
| SLEDGE | FREDDIE H | TX | 153-168247-97 | BARON & BUDD, PC |
| SLEDGE | GEORGE D | TX | 153-168293-97 | BARON & BUDD, PC |
| SLOCUM | THOMAS G | NY | 2001/3524 | BARON & BUDD, PC |
| SLOWIK | JOHN JAMES | TX | 153-167898-97 | BARON & BUDD, PC |
| SMALLEY | EMMETT L | TX | 94-7701 | BARON & BUDD, PC |
| SMELKO | KENNETH E | OH | CV05576857 | BARON & BUDD, PC |
| SMELLEY | ROBERT W | GA | E-65334 | BARON & BUDD, PC |
| SMITH | BEN | TX | 95-4940-C | BARON & BUDD, PC |
| SMITH | BRUCE C | TX | 153-168228-97 | BARON & BUDD, PC |
| SMITH | CLARENCE D | TX | 97 05353 | BARON & BUDD, PC |
| SMITH | CLEVELAND E | TX | 98-8838 | BARON & BUDD, PC |
| SMITH | CLEVELAND M | TX | 94-4338-E | BARON & BUDD, PC |
| SMITH | CLYDE B | TX | 94-11-6482-D | BARON & BUDD, PC |
| SMITH | DENNIS M | TX | 352-149190-93 | BARON & BUDD, PC |
| SMITH | DONALD F | NY | 106191/2000 | BARON & BUDD, PC |
| SMITH | EDGAR S | GA | E-62295 | BARON & BUDD, PC |
| SMITH | EUGENE F | TX | 02-11032A | BARON & BUDD, PC |
| SMITH | FRED M | TX | 153-167952-97 | BARON & BUDD, PC |
| SMITH | HAROLD F | TX | 9502342 | BARON & BUDD, PC |
| SMITH | HAROLD W | TX | 96-01730-G | BARON & BUDD, PC |
| SMITH | HARVEY A | TX | 98-04320-E | BARON & BUDD, PC |
| SMITH | HOBERT W | LA | 452650 | BARON & BUDD, PC |
| SMITH | JACK A | TX | 94-00687 | BARON & BUDD, PC |
| SMITH | JACK H | TX | 01-02250-K | BARON & BUDD, PC |
| SMITH | JAMES A | TX | 153-168218-97 | BARON & BUDD, PC |
| SMITH | JAMES C | TX | 95-13590 | BARON & BUDD, PC |
| SMITH | JAMES P | LA | 20043248 | BARON & BUDD, PC |
| SMITH | JOHNNY G | TX | 153-168219-97 | BARON & BUDD, PC |
| SMITH | JULIAN E | TX | 96-03663-M | BARON & BUDD, PC |
| SMITH | L D | TX | 94 08549 F | BARON & BUDD, PC |
| SMITH | LAWRENCE J | NY | 105942/00 | BARON & BUDD, PC |
| SMITH | LELAND J | LA | 2005000247 | BARON & BUDD, PC |
| SMITH | LEONARD R | GA | E-65334 | BARON & BUDD, PC |
| SMITH | MANLEY | TX | 91-4542-C | BARON & BUDD, PC |
| SMITH | MARY E | TX | A930893-C | BARON & BUDD, PC |
| SMITH | RHOBIE N | TX | 96-08166 | BARON & BUDD, PC |
| SMITH | RICHARD D | TX | 45,110 | BARON & BUDD, PC |
| SMITH | RICHARD L | CA | CGC12276101 | BARON & BUDD, PC |
| SMITH | ROBERT | TX | D-152928 | BARON & BUDD, PC |
| SMITH | ROBERT L | NY | 2001/3519 | BARON & BUDD, PC |
| SMITH | ROGERS | TX | 42,100-A | BARON & BUDD, PC |
| SMITH | SAMPSON R | TX | 94-5225-A | BARON & BUDD, PC |
| SMITH | WILLIE L | TX | 97-2359-C | BARON & BUDD, PC |
| SMITHSON | CHARLES E | TX | 94 4479 E | BARON & BUDD, PC |
| SNEED | EDWARD E | TX | 153-168219-97 | BARON & BUDD, PC |
| SNEED | MAJOR | TX | A930893-C | BARON & BUDD, PC |
| SNELL | HENRY | LA | 438135 | BARON & BUDD, PC |
| SNIDER | ELTON L | TX | 153-168398-97 | BARON & BUDD, PC |
| SNIDER | ELTON L | GA | E-67241 | BARON & BUDD, PC |
| SNODDY | JIMMY R | TX | D152144 | BARON & BUDD, PC |
| SNOW | FLOYD MCCLINTON | TX | 93-7418-H | BARON & BUDD, PC |
| SNOWDEN | CARROLL L | TX | D153133 | BARON & BUDD, PC |
| SNOWDEN | ROBERT G | TX | 45,883 | BARON & BUDD, PC |
| SNYDER | DARRELL W | NY | 109875/01 | BARON & BUDD, PC |
| SNYDER | JAMES G | TX | 00-07370-F | BARON & BUDD, PC |
| SNYDER | LAWRENCE | NY | 108690/01 | BARON & BUDD, PC |
| SNYE | HARVEY | NY | 127149/93 | BARON & BUDD, PC |
| SONNIER | JOSEPH H | LA | 2004006371 | BARON & BUDD, PC |
| SPAGNOLO | WILLIAM | NY | 107573/00 | BARON & BUDD, PC |
| SPAIN | JAMES W | TX | 153-168238-97 | BARON & BUDD, PC |
| SPANGENBERG | HARVEY L | TX | 00-08363-I | BARON & BUDD, PC |
| SPANGLER | ROBERT | OH | CV05563543 | BARON & BUDD, PC |
| SPANN | FRANK H | TX | E-153132 | BARON & BUDD, PC |
| SPANN | FRANK JOHN | TX | 96-08447-G | BARON & BUDD, PC |
| SPANN | NEWMAN N | LA | 0061408B | BARON & BUDD, PC |
| SPARKS | JAN A | TX | 98-03839-L | BARON & BUDD, PC |
| SPEAKS | JAMES F | TX | 96-11098-I | BARON & BUDD, PC |
| SPENCE | BOBBY D | TX | 030088200D | BARON & BUDD, PC |
| SPENCE | HARMAN L | PA | 070103039 | BARON & BUDD, PC |
| SPENCER | JOHN F | NY | 01/3301 | BARON & BUDD, PC |
| SPENCER | KENNETH P | NY | 109469/01 | BARON & BUDD, PC |
| SPICER | PAUL | NY | 2001/5160 | BARON & BUDD, PC |
| SPIERS | SADIE B | TX | 94-05685 | BARON & BUDD, PC |
| SPIGNER | THOMAS E | TX | 97-2359-C | BARON & BUDD, PC |
| SPOONER | RONALD D | NY | 109974/01 | BARON & BUDD, PC |
| SPRADLIN | LEWIS A | LA | 47,419 | BARON & BUDD, PC |
| SPRUEL | CLAUDE | LA | 24,804 | BARON & BUDD, PC |
| SPURGERS | LLOYD E | TX | 98-4-11003 | BARON & BUDD, PC |
| ST. HILAIRE | LEO J | NY | 108946/01 | BARON & BUDD, PC |
| ST. LOUIS | MARVIN | NY | 107787/00 | BARON & BUDD, PC |
| ST. THOMAS | EDWARD A | NY | 107957/00 | BARON & BUDD, PC |
| STACK | MICHAEL S | NY | 125354/00 | BARON & BUDD, PC |
| STACY | PRISCILLA G | GA | 2002AB00099C | BARON & BUDD, PC |
| STACY | RONALD | NY | 108004/00 | BARON & BUDD, PC |
| STAFFORD | JAMES R | GA | 99VS0159953J | BARON & BUDD, PC |
| STAGGS | WILLIAM E | TX | 96-06156-I | BARON & BUDD, PC |
| STAN | JOHN N | OH | CV06590875 | BARON & BUDD, PC |
| STANLEY | LOYED | TX | 45,809-A | BARON & BUDD, PC |
| STANLEY | MARION M | GA | 2001CV37018 | BARON & BUDD, PC |
| STANTON | WILLIAM LEE | TX | 94-12-6934-B | BARON & BUDD, PC |
| STARLING | JAMES GLENN | TX | 94-00691 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STARTLEY | LOUIE LEE | TX | 153-168238-97 | BARON & BUDD, PC |
| STECH | RICHARD D | TX | 00-07606-M | BARON & BUDD, PC |
| STEEDLEY | FRANCIS M | LA | C582939 | BARON & BUDD, PC |
| STEGER | STANLEY B | TX | 1999-CI-07084 | BARON & BUDD, PC |
| STEPHENS | JAMES E | TX | D152945 | BARON & BUDD, PC |
| STEPHENS | RICHARD E | TX | 01CV0521 | BARON & BUDD, PC |
| STEPHENSON | VERNAL L | TX | 96-13115-A | BARON & BUDD, PC |
| STEVENS | STANLEY A. V KE | TX | 352-147464-93 | BARON & BUDD, PC |
| STEWART | BARNEY O | TX | 153-167896-97 | BARON & BUDD, PC |
| STEWART | BERINE | TX | A152629 | BARON & BUDD, PC |
| STEWART | BOBBY R | TX | 153-168293-97 | BARON & BUDD, PC |
| STEWART | EDGAR Z | TX | 41,295 | BARON & BUDD, PC |
| STEWART | GLEN | TX | 153-168218-97 | BARON & BUDD, PC |
| STEWART | HAROLD D | LA | 507363 | BARON & BUDD, PC |
| STEWART | JAMES L | TX | 153-167885-97 | BARON & BUDD, PC |
| STEWART | TOMMY D | TX | 16219'BH01 | BARON & BUDD, PC |
| STEWART | WILLIAM F | GA | E-65840 | BARON & BUDD, PC |
| STILWELL | DAVID | TX | 95-00876 | BARON & BUDD, PC |
| STINE | WILLIAM B | LA | 2005004081 | BARON & BUDD, PC |
| STINEBRICKNER | JOSEPH J | NY | 2001/3506 | BARON & BUDD, PC |
| STINECIPHER | LOYD | TX | 45,809-A | BARON & BUDD, PC |
| STOKER | LINDY L | GA | E-64852 | BARON & BUDD, PC |
| STOPPKOTTE | GEORGE | IL | 95-L-59 | BARON & BUDD, PC |
| STOVALL | DONALD W | TX | 00-03144-E | BARON & BUDD, PC |
| STRAHAN | JIM F | TX | 0300996F | BARON & BUDD, PC |
| STREET | LONZO | TX | 97-238313 | BARON & BUDD, PC |
| STREET | LONZO | TX | DV98-00511-K | BARON & BUDD, PC |
| STREIT | LEONARD W | TX | 153-167896-97 | BARON & BUDD, PC |
| STRICKLAND | HENRY A | TX | 95-13082 | BARON & BUDD, PC |
| STRINGER | JIMMIE K | TX | D153133 | BARON & BUDD, PC |
| STRODE | PAUL D | TX | 0304486H | BARON & BUDD, PC |
| STRZELCZYK | JOE | TX | 2004CI17628 | BARON & BUDD, PC |
| STUBBS | WILLIAM E | TX | A152629 | BARON & BUDD, PC |
| SUDDUTH | ALLEN M | LA | 2005002967 | BARON & BUDD, PC |
| SUELL | ELROY | TX | 97-2359-C | BARON & BUDD, PC |
| SUGGS | JAMES R | TX | A-152872 | BARON & BUDD, PC |
| SULESKI | THEODORE | NY | 2002/1200 | BARON & BUDD, PC |
| SULLIVAN | CHARLES S | LA | C564516 | BARON & BUDD, PC |
| SULLIVAN | GLENNIE D | TX | 94 4483 A | BARON & BUDD, PC |
| SULLIVAN | LINDA J | TX | 95-13304 | BARON & BUDD, PC |
| SUMLIN | FRANK | LA | 56844 | BARON & BUDD, PC |
| SUTHERLAND | ALLEN L | CA | CGC12276023 | BARON & BUDD, PC |
| SUTHERLAND | CHARLES J | TX | 153-168238-97 | BARON & BUDD, PC |
| SUTHERLAND | CHARLES J | GA | E-67692 | BARON & BUDD, PC |
| SUTTON | JAMES M | TX | 02-00889-F | BARON & BUDD, PC |
| SWAIN | ARTHUR J | TX | 153-168279-97 | BARON & BUDD, PC |
| SWANEY | MACK HOUSTON | TX | 97 04978 | BARON & BUDD, PC |
| SWANSON | LEW W | TX | 200350013 | BARON & BUDD, PC |
| SWEARENGIN | JAMES A | GA | 1999CV12159 | BARON & BUDD, PC |
| SWEET | REGINALD J | NY | 108895/01 | BARON & BUDD, PC |
| SWIRE | CHESTER | NY | 01/3308 | BARON & BUDD, PC |
| SYLVESTER | ROY B | TX | 153-168381-97 | BARON & BUDD, PC |
| SYVERTSON | ALFRED D | TX | 9501489 | BARON & BUDD, PC |
| TABOR | BILLIE J | TX | 03-01201 | BARON & BUDD, PC |
| TABOR | BUTLER P | LA | 97-13131 | BARON & BUDD, PC |
| TALBERT | DAVID D | LA | 526686 | BARON & BUDD, PC |
| TALBOT | WILLIAM L | LA | 2001-000611 | BARON & BUDD, PC |
| TALLENT | WILLIAM E | TX | 97 05416 | BARON & BUDD, PC |
| TALLEY | JERRY R | GA | 2000CV26709 | BARON & BUDD, PC |
| TANNER | CALVIN | TX | A152140 | BARON & BUDD, PC |
| TAORMINA | ANTHONY | NY | 2001/5343 | BARON & BUDD, PC |
| TAPPER | WILLIAM H | TX | 94-01661 | BARON & BUDD, PC |
| TATE | RICHARD D | LA | 030174 | BARON & BUDD, PC |
| TATE | WILLIAM W | TX | 01-09981-J | BARON & BUDD, PC |
| TATUM | WILLIAM H | TX | 96-10846-F | BARON & BUDD, PC |
| TAVE | GUINDELL | TX | 44886 | BARON & BUDD, PC |
| TAYLOR | BERNARD M | TX | 96-11622 | BARON & BUDD, PC |
| TAYLOR | CECIL B | TX | 01-8030 | BARON & BUDD, PC |
| TAYLOR | DANIEL C | TX | 41,327 | BARON & BUDD, PC |
| TAYLOR | JAMES C | LA | 500,731 | BARON & BUDD, PC |
| TAYLOR | JIM B | LA | 200716130 | BARON & BUDD, PC |
| TAYLOR | RALPH M | TX | 200436067 | BARON & BUDD, PC |
| TAYLOR | RICHARD | NY | 107574/00 | BARON & BUDD, PC |
| TAYLOR | ROBERT L | TX | 02-40560 | BARON & BUDD, PC |
| TAYLOR | ROBERT L | TX | 97-05358 | BARON & BUDD, PC |
| TAYLOR | SAMUEL | TX | D152144 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | STANLEY F | OH | 00-426323-CV | BARON & BUDD, PC |
| TAYLOR | WILLIAM D | NY | 01/3384 | BARON & BUDD, PC |
| TEBEAU | KENNETH | NY | 107623/00 | BARON & BUDD, PC |
| TEER | JERRY R | LA | 429440 | BARON & BUDD, PC |
| TEMPLET | ANCIL P | LA | C500735 | BARON & BUDD, PC |
| TEREK | THEODORE R | WI | 2017CV006661 | BARON & BUDD, PC |
| TERRILLION | WILSON | NY | 107444/00 | BARON & BUDD, PC |
| TERRILLION | JAMES | NY | 108186/00 | BARON & BUDD, PC |
| TERRY | CAROLYN E | GA | E-62371 | BARON & BUDD, PC |
| TERRY | NOAH | TX | 94-4799-B | BARON & BUDD, PC |
| THAMES | SHELTON | LA | C627655 | BARON & BUDD, PC |
| THATCH | JOHN I | TX | 153-168248-97 | BARON & BUDD, PC |
| THATCH | JOHN I | GA | E-67684 | BARON & BUDD, PC |
| THEISS | LAURENCE L | TX | 9609443-L | BARON & BUDD, PC |
| THEISS | LAURENCE L | TX | D153133 | BARON & BUDD, PC |
| THERIOT | JOSEPH T | LA | 500,731 | BARON & BUDD, PC |
| THIBODEAUX | ROLAND B | LA | 201201208 | BARON & BUDD, PC |
| THIBODEAUX | SIDNEY | LA | 493417 | BARON & BUDD, PC |
| THIELMAN | ALBERT E | LA | 98-9075 | BARON & BUDD, PC |
| THOMAS | HARLIE B | TX | 00-08878-F | BARON & BUDD, PC |
| THOMAS | HENRY | TX | A930893-C | BARON & BUDD, PC |
| THOMAS | IVORY SR. | TX | D152426 | BARON & BUDD, PC |
| THOMAS | LOUIS A | LA | 493417 | BARON & BUDD, PC |
| THOMAS | O C | TX | 95-05-2349-A | BARON & BUDD, PC |
| THOMAS | OSCAR | TX | 00-08038-C | BARON & BUDD, PC |
| THOMAS | SEABORN J | TX | B152654 | BARON & BUDD, PC |
| THOMAS | WILLIAM R | TX | 97 05418 | BARON & BUDD, PC |
| THOMLEY | SYLVESTER | TX | D151189 | BARON & BUDD, PC |
| THOMPSON | CHARLES W | TX | 153-167897-97 | BARON & BUDD, PC |
| THOMPSON | DALE | NY | 108208/00 | BARON & BUDD, PC |
| THOMPSON | DONALD E | TX | 96-06294 | BARON & BUDD, PC |
| THOMPSON | DOUGLAS E | TX | 02-04859 | BARON & BUDD, PC |
| THOMPSON | FLOYD L | TX | 45,521-A | BARON & BUDD, PC |
| THOMPSON | HELEN M | TX | 45,959-A | BARON & BUDD, PC |
| THOMPSON | JAMES E | TX | 01-13488-C | BARON & BUDD, PC |
| THOMPSON | JAMES E | GA | 99VS154647 | BARON & BUDD, PC |
| THOMPSON | JESSIE M | TX | 96-08166 | BARON & BUDD, PC |
| THOMPSON | LEON | TX | 96-07543-K | BARON & BUDD, PC |
| THOMPSON | MARTIN T | LA | 429662-C | BARON & BUDD, PC |
| THOMPSON | OSCAR C | TX | 153-168398-97 | BARON & BUDD, PC |
| THOMPSON | PAUL | TX | 96-08166 | BARON & BUDD, PC |
| THOMPSON | WILLIAM M | TX | 153-167898-97 | BARON & BUDD, PC |
| THORN | DEAN E | TX | 97-238313 | BARON & BUDD, PC |
| THORN | DEAN E | TX | DV98-00511-K | BARON & BUDD, PC |
| THORNTON | DONALD R | LA | 58,834 | BARON & BUDD, PC |
| THORNTON | LEON N | TX | 94-05779-M | BARON & BUDD, PC |
| THREETON | RAYMOND S | LA | 493417 | BARON & BUDD, PC |
| TIBBS | HARRIS W | LA | 98-09063 | BARON & BUDD, PC |
| TICE | JOHN W | TX | DV99-02008-E | BARON & BUDD, PC |
| TICER | ARNOLD L | TX | E-152788 | BARON & BUDD, PC |
| TIERNAN | JOHN F | NY | 106193/2000 | BARON & BUDD, PC |
| TIJERINA | RAMIRO | TX | 95CI-12396 | BARON & BUDD, PC |
| TILLEY | BOSTON HENRY | TX | 249-159-97 | BARON & BUDD, PC |
| TILLIS | ALBERT J | TX | 95CI-02336 | BARON & BUDD, PC |
| TILLMAN | QUINESTZ | TX | 0301475J | BARON & BUDD, PC |
| TIMMONS | GEORGE L | TX | 035365 | BARON & BUDD, PC |
| TINGLER | SAMUEL L | TX | 2002-12-004824-A | BARON & BUDD, PC |
| TIPPEY | GARY ROGER | TX | 95-3299 | BARON & BUDD, PC |
| TIPPIE | CHARLES | NY | 107830/00 | BARON & BUDD, PC |
| TIS | JUANITA M | TX | 0311742B | BARON & BUDD, PC |
| TISCHLER | ALBIN J | NY | 108187/00 | BARON & BUDD, PC |
| TOBIAS | MANUEL | TX | 17367*RM01 | BARON & BUDD, PC |
| TOBIN | ARNOLD D | TX | 88-15015 | BARON & BUDD, PC |
| TODD | FRANKLIN T | LA | 429,664-A | BARON & BUDD, PC |
| TODD | JOE HARRISON | TX | 97 05359 | BARON & BUDD, PC |
| TODD | JOHN L | TX | D-152760 | BARON & BUDD, PC |
| TOMLIN | JAMES N | TX | 96-07050-J | BARON & BUDD, PC |
| TOMPKINS | STEPHEN J | NY | 01-3354 | BARON & BUDD, PC |
| TONEY | JAMES C | TX | 95-11354 | BARON & BUDD, PC |
| TONEY | SHELBY J | TX | 00-02738-J | BARON & BUDD, PC |
| TORRES | AURELIO | TX | 02-04-40251 CV | BARON & BUDD, PC |
| TOUCHET | JAMES R | TX | 13130*BH00 | BARON & BUDD, PC |
| TOWER | WENDELL H | LA | 2001-000480 | BARON & BUDD, PC |
| TOWNLEY | JAMES W | LA | 2004006366 | BARON & BUDD, PC |
| TOWNSEND | BILLY GENE V OW | TX | 94-12357 | BARON & BUDD, PC |
| TRABONA | DOUG P | LA | 1026,664 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRACEY | JAMES CHESTER & | NY | 127152/93 | BARON & BUDD, PC |
| TRAWICK | MELVIN R | LA | 2002-005685 | BARON & BUDD, PC |
| TREFETHEN | WILLIAM P | CA | BC332608 | BARON & BUDD, PC |
| TRIPLETT | KENNETH | TX | B-152930 | BARON & BUDD, PC |
| TROMBLY | ARNOLD G | NY | 106267/00 | BARON & BUDD, PC |
| TROUSDALE | VIRGIL D | TX | 153-167953-97 | BARON & BUDD, PC |
| TRUELOCK | EDWARD I | TX | DV98-01607 | BARON & BUDD, PC |
| TRUITT | CHARLES H | TX | 153-167883-97 | BARON & BUDD, PC |
| TRUMBLE | LOREN | TX | 107576/00 | BARON & BUDD, PC |
| TUBB | LARRY R | TX | 00-04651-L | BARON & BUDD, PC |
| TUCKER | BILL | LA | 49,651-C | BARON & BUDD, PC |
| TUCKER | JAMES E | TX | 46,097-A | BARON & BUDD, PC |
| TUCKER | JESSIE E | TX | 97-2359-C | BARON & BUDD, PC |
| TUFANO | MICHAEL | NY | 109387/01 | BARON & BUDD, PC |
| TUNNELL | ROBBY L | TX | 46,109-A | BARON & BUDD, PC |
| TURBERVILLE | ARCHIE M | TX | 96-02176-I | BARON & BUDD, PC |
| TURNER | ABRAHAM | LA | C500735 | BARON & BUDD, PC |
| TURNER | GARY G | TX | 02-8053 | BARON & BUDD, PC |
| TURNER | GLADYS MARIE | TX | 94-14412 | BARON & BUDD, PC |
| TURNER | GROVER L | TX | 94-5481-G | BARON & BUDD, PC |
| TURNER | J N | TX | 97 04971 | BARON & BUDD, PC |
| TURNER | JOHN D | TX | 96-07874-B | BARON & BUDD, PC |
| TURNER | MARSHFIELD M | TX | 93-14084 | BARON & BUDD, PC |
| TURNER | ROOSEVELT | LA | 493417 | BARON & BUDD, PC |
| TURNER | THOMAS A | TX | 95-13237 | BARON & BUDD, PC |
| TYLER | JAMES A | NY | 2001/3520 | BARON & BUDD, PC |
| TYLER | WILLIAM H | LA | 433679-C | BARON & BUDD, PC |
| TYO | DONALD | NY | 108026/00 | BARON & BUDD, PC |
| URTZ | CARL | NY | 2002/1196 | BARON & BUDD, PC |
| VAN ARSDALE | EDWARD | TX | 92-13996-E | BARON & BUDD, PC |
| VAN DYKE | JAMES A | CA | BC324451 | BARON & BUDD, PC |
| VAN HOOD | CHARLES | TX | 00-08055-K | BARON & BUDD, PC |
| VAN METER | JIM R | OH | CV06602776 | BARON & BUDD, PC |
| VANDEAVER | EDGAR P | TX | 00-08005-J | BARON & BUDD, PC |
| VANDRESAR | MERLE | NY | 2002/1195 | BARON & BUDD, PC |
| VANN | DONALD B | GA | E-62371 | BARON & BUDD, PC |
| VANN | JOHN T | TX | 153-168237-97 | BARON & BUDD, PC |
| VANN | JOHN T | GA | 2000CV21162 | BARON & BUDD, PC |
| VANYA | JOHN M | TX | 01-00352-A | BARON & BUDD, PC |
| VARDEMAN | ROYNIE J | TX | 98-04877-M | BARON & BUDD, PC |
| VASQUEZ | BENNIE M | TX | 02CV0267 | BARON & BUDD, PC |
| VAUGHAN | JAMES R | TX | 153-168218-97 | BARON & BUDD, PC |
| VAUGHN | CHARLES F | TX | 153-168247-97 | BARON & BUDD, PC |
| VAUGHN | MICHAEL J | LA | 201302791 | BARON & BUDD, PC |
| VAUGHN | ROBERT J | TX | 153-167898-97 | BARON & BUDD, PC |
| VENABLE | WILLIAM S | LA | 500,731 | BARON & BUDD, PC |
| VENDETTI | DORIS M | OH | CV06585677 | BARON & BUDD, PC |
| VERA | LUIS | TX | 03-04-41323 | BARON & BUDD, PC |
| VESPER | OSCAR J | TX | B-153125 | BARON & BUDD, PC |
| VESTAL | KENNETH D | TX | 0309452 | BARON & BUDD, PC |
| VIDRINE | GIL J | LA | 1027476 | BARON & BUDD, PC |
| VIDRINE | JAMES E | LA | 525099 | BARON & BUDD, PC |
| VIERGUTZ | ROBERT J | GA | 2000CV31039 | BARON & BUDD, PC |
| VILLARREAL | JOHN H | TX | 2000-05-1962-C | BARON & BUDD, PC |
| VILLNAVE | ROBERT H | NY | 109475/01 | BARON & BUDD, PC |
| VINCENT | IRVIN G | TX | 2002C106467 | BARON & BUDD, PC |
| VINCENT | MARVIN F | LA | 500536 | BARON & BUDD, PC |
| VINES | HENRY E | TX | B-153103 | BARON & BUDD, PC |
| VINTSON | ROBERT T | TX | 94-12-07336-B | BARON & BUDD, PC |
| VITAL | NICOLAS A | TX | 01-00570-I | BARON & BUDD, PC |
| WADE | CLEAVEN | TX | 45,809-A | BARON & BUDD, PC |
| WAGNON | BILLY J | TX | 153-167881-97 | BARON & BUDD, PC |
| WAITES | ERNEST E | TX | 00-07498-F | BARON & BUDD, PC |
| WAKEFIELD | JOHN J | TX | 46,928-A | BARON & BUDD, PC |
| WALDEN | FRANCE L | TX | 97 05357 | BARON & BUDD, PC |
| WALDRON | PAUL | NY | 2001/5342 | BARON & BUDD, PC |
| WALKER | CLEVELAND | TX | 153-168397-97 | BARON & BUDD, PC |
| WALKER | GARY L | TX | 97 04978 | BARON & BUDD, PC |
| WALKER | NELSON | TX | E-0151359 | BARON & BUDD, PC |
| WALKER | PAUL | TX | 94-12336-K | BARON & BUDD, PC |
| WALKER | UDELL J | TX | 01-8029 | BARON & BUDD, PC |
| WALKER | WILLIAM | TX | 030265?H | BARON & BUDD, PC |
| WALLACE | GEORGE | TX | 93-9965 | BARON & BUDD, PC |
| WALLACE | JOHN C | TX | 01-05285-C | BARON & BUDD, PC |
| WALLACE | JOHN F | TX | 97-238313 | BARON & BUDD, PC |
| WALLACE | JOHN F | TX | DV98-00511-K | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALLACE | ROSS E | TX | 01-8225 | BARON & BUDD, PC |
| WALLS | HAROLD M | TX | 153-167881-97 | BARON & BUDD, PC |
| WALLS | PAUL T | TX | 97-1413-B | BARON & BUDD, PC |
| WALLS | PAUL T | TX | DV98-1266-K | BARON & BUDD, PC |
| WALSH | FRANCIS J | TX | 94-01661 | BARON & BUDD, PC |
| WALSH | HELEN D | TX | 94-01661 | BARON & BUDD, PC |
| WALSH | THOMAS J | NY | 103811/01 | BARON & BUDD, PC |
| WALTMAN | WILLIAM T | GA | E-65961 | BARON & BUDD, PC |
| WARD | ALONZO G | TX | 01-08689 | BARON & BUDD, PC |
| WARD | DONALD E | TX | E153087 | BARON & BUDD, PC |
| WARD | JAMES E | TX | 2001-1217 | BARON & BUDD, PC |
| WARD | JAMES E | GA | 2001CV36046 | BARON & BUDD, PC |
| WARD | JAMES F | TX | 9309896 | BARON & BUDD, PC |
| WARD | JOHN I | TX | 00-00486 | BARON & BUDD, PC |
| WARD | LARRY L | LA | 520133 | BARON & BUDD, PC |
| WARD | ROBERT D | TX | 01-01203-C | BARON & BUDD, PC |
| WARD | ROBERT W | TX | 00-10274 | BARON & BUDD, PC |
| WARD | WILLIAM T | TX | E152634 | BARON & BUDD, PC |
| WARE | CLARK E | GA | E-65280 | BARON & BUDD, PC |
| WARE | JOHNNIE L | TX | 153-168293-97 | BARON & BUDD, PC |
| WARE | WILLIE C | LA | 435795-C | BARON & BUDD, PC |
| WARFIELD | WILLIE L | TX | 97-2381-A | BARON & BUDD, PC |
| WARFIELD | WILLIE L | TX | DV98-1250-M | BARON & BUDD, PC |
| WARREN | BURTIS C | TX | 45,265 | BARON & BUDD, PC |
| WARREN | JACK C | TX | 153-168237-97 | BARON & BUDD, PC |
| WARREN | JERRY L | TX | 153-167880-97 | BARON & BUDD, PC |
| WARREN | WILLIAM T | TX | 97-238313 | BARON & BUDD, PC |
| WARREN | WILLIAM T | TX | DV98-00511-K | BARON & BUDD, PC |
| WASHBURN | IDA VIRGINIA | TX | 153-167883-97 | BARON & BUDD, PC |
| WASHBURN | JAMES D | TX | 249-159-97 | BARON & BUDD, PC |
| WASHINGTON | CHARLIE W | TX | 01-02977-F | BARON & BUDD, PC |
| WASHINGTON | LAYMON | LA | C634510 | BARON & BUDD, PC |
| WASHINGTON | NERO | TX | 94-4934-J | BARON & BUDD, PC |
| WASIELEWSKI | EDWARD | NY | 127155/93 | BARON & BUDD, PC |
| WATERMAN | CLARENCE R | NY | 2001/3526 | BARON & BUDD, PC |
| WATERS | CHARLIE | TX | 97 05411 | BARON & BUDD, PC |
| WATERS | RONALD J | NY | 2001/5340 | BARON & BUDD, PC |
| WATKINS | CHARLES G | GA | 1999CV12159 | BARON & BUDD, PC |
| WATKINS | FRANK J | TX | 97 05418 | BARON & BUDD, PC |
| WATSON | LYMAN L | LA | C587756 | BARON & BUDD, PC |
| WATSON | WILLIE | TX | 96-12133 | BARON & BUDD, PC |
| WATTS | HELEN Y | TX | 96-06274-E | BARON & BUDD, PC |
| WATTS | JAMES A | TX | 93-9965 | BARON & BUDD, PC |
| WATTS | MERVIN W | LA | C 429,885 | BARON & BUDD, PC |
| WAY | JERRY L | TX | 94-03995 | BARON & BUDD, PC |
| WEATHERFORD | GRANVILL W | TX | 95-9590 | BARON & BUDD, PC |
| WEAVER | EBBIE L | TX | 96-11537 | BARON & BUDD, PC |
| WEBB | ALAN W | GA | 2001AB00006C | BARON & BUDD, PC |
| WEBB | VICTOR S | TX | 96-03957-B | BARON & BUDD, PC |
| WEBB | WILLIAM A | TX | 99VS0159955B | BARON & BUDD, PC |
| WEBB | WILLIAM H | GA | E65208 | BARON & BUDD, PC |
| WEBBER | JAMES W | TX | A 010619-C | BARON & BUDD, PC |
| WEBER | WILLIAM L | TX | 95-3957 | BARON & BUDD, PC |
| WEBSTER | SHERILYN | LA | C628599 | BARON & BUDD, PC |
| WEDDING | LENUAL E | TX | 96-03388-C | BARON & BUDD, PC |
| WEIDEMANN | LEROY N | TX | 96-08315 | BARON & BUDD, PC |
| WEIDNER | CLAUD E | TX | 94-3655-F | BARON & BUDD, PC |
| WEIMER | WELDON E | OH | CV05566385 | BARON & BUDD, PC |
| WELCH | ROBERT H | LA | 2002-005795 | BARON & BUDD, PC |
| WELDA | JAMES A | LA | 493417 | BARON & BUDD, PC |
| WELKER | MICHAEL F | OH | CV06596764 | BARON & BUDD, PC |
| WELKER | VIVIAN D | LA | 200412216 | BARON & BUDD, PC |
| WELLER | RICHARD | NY | 107826/00 | BARON & BUDD, PC |
| WELLS | BILLY E | TX | 02-5277 | BARON & BUDD, PC |
| WELLS | JERRY D. | TX | B152762 | BARON & BUDD, PC |
| WELLS | ROBERT M | NY | 109976/01 | BARON & BUDD, PC |
| WENDT | DALE E | TX | 03-01874-F | BARON & BUDD, PC |
| WENTZ | HARRY C | TX | 55-13304 | BARON & BUDD, PC |
| WESSON | JOHNIE P | LA | 57356 | BARON & BUDD, PC |
| WEST | GEORGE F | GA | E-62371 | BARON & BUDD, PC |
| WEST | HENRY | TX | 00-07689-A | BARON & BUDD, PC |
| WEST | JOHN R | TX | 95-13518 | BARON & BUDD, PC |
| WEST | ROBERT L | LA | 500,731 | BARON & BUDD, PC |
| WESTBROOK | ERNEST | LA | 493417 | BARON & BUDD, PC |
| WESTBROOK | LORENCIN | TX | A930893-C | BARON & BUDD, PC |
| WESTERVELT | GERALD L | OH | CV04525989 | BARON & BUDD, PC |

Appendix A - 31

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHALEY | MELBA JOYCE | TX | 94-12-7335-E | BARON & BUDD, PC |
| WHEELER | JOHNNY WILLIAM | TX | 94-05779-M | BARON & BUDD, PC |
| WHIDDON | BENNIE W | LA | C500735 | BARON & BUDD, PC |
| WHITAKER | RONALD W | TX | 94CI-03282 | BARON & BUDD, PC |
| WHITAKER | WILLIAM T | TX | 00-09210-C | BARON & BUDD, PC |
| WHITAKER | YORK F | NY | 436435-A | BARON & BUDD, PC |
| WHITE | BARRY J | LA | C536800 | BARON & BUDD, PC |
| WHITE | BELTON W | TX | 00-03362-J | BARON & BUDD, PC |
| WHITE | EDWARD A | NY | 2001-5563 | BARON & BUDD, PC |
| WHITE | JEFFRIE | TX | D153133 | BARON & BUDD, PC |
| WHITE | JERRY E | TX | 0305232 | BARON & BUDD, PC |
| WHITE | JERRY J | LA | C616071 | BARON & BUDD, PC |
| WHITE | LILLARD M | TX | 97 05359 | BARON & BUDD, PC |
| WHITE | NOLAN EUGENE | TX | 95-4019 | BARON & BUDD, PC |
| WHITE | ORAL V | TX | 95CI-12688 | BARON & BUDD, PC |
| WHITE | ROBERT | LA | 2002-005685 | BARON & BUDD, PC |
| WHITE | THERON A | NY | 107488/00 | BARON & BUDD, PC |
| WHITE | TROY B | TX | 98-04759-L | BARON & BUDD, PC |
| WHITE | WILLIAM K | TX | 95CI-12566 | BARON & BUDD, PC |
| WHITEFIELD | DOYLE H | TX | 00-04135-J | BARON & BUDD, PC |
| WHITTAKER | ABE | LA | 59,931 | BARON & BUDD, PC |
| WICKER | BENJAMIN | LA | C566568 | BARON & BUDD, PC |
| WIGGINS | GEORGE H | LA | 429353-C | BARON & BUDD, PC |
| WIGGINS | LEWIS H | TX | 00-08750-C | BARON & BUDD, PC |
| WIGGINS | RAYMOND F | TX | A152321 | BARON & BUDD, PC |
| WIGGINS | ROY D | TX | A152142 | BARON & BUDD, PC |
| WILBANKS | WILLIAM H | TX | 153-167881-97 | BARON & BUDD, PC |
| WILBURN | TOM C | TX | SA91CA0007 | BARON & BUDD, PC |
| WILCHER | SINDRA C. | TX | 93-05526-M | BARON & BUDD, PC |
| WILCOX | MELVIN L. | TX | 97-05358 | BARON & BUDD, PC |
| WILD | PHILIP C | LA | 98-8966 | BARON & BUDD, PC |
| WILEY | LEROY | TX | DV98-8036-H | BARON & BUDD, PC |
| WILKERSON | DAVE | TX | 249-40-98 | BARON & BUDD, PC |
| WILKES | CLIFFORD H | TX | 00-03070-C | BARON & BUDD, PC |
| WILKINSON | ROBERT E | TX | 153-168148-97 | BARON & BUDD, PC |
| WILLIAMS | ALLEN | TX | 153-168279-97 | BARON & BUDD, PC |
| WILLIAMS | ARCHIE J | TX | 0304238F | BARON & BUDD, PC |
| WILLIAMS | BURNETT | TX | 41,560-A | BARON & BUDD, PC |
| WILLIAMS | CHARLES A | TX | 00-08192-A | BARON & BUDD, PC |
| WILLIAMS | CHARLES W | TX | 0304669 | BARON & BUDD, PC |
| WILLIAMS | CHARLES W | TX | 0304669K | BARON & BUDD, PC |
| WILLIAMS | CLAYTON E | TX | 01-08464-M | BARON & BUDD, PC |
| WILLIAMS | DORIS F | TX | 0305229E | BARON & BUDD, PC |
| WILLIAMS | EARL | TX | 035365 | BARON & BUDD, PC |
| WILLIAMS | EDWARD T | LA | 071695 | BARON & BUDD, PC |
| WILLIAMS | ELMER T | TX | 200506989 | BARON & BUDD, PC |
| WILLIAMS | EUGENE | LA | 506432 | BARON & BUDD, PC |
| WILLIAMS | FRANK H | TX | 94-1824-L | BARON & BUDD, PC |
| WILLIAMS | I C | LA | 436661-B | BARON & BUDD, PC |
| WILLIAMS | ISAAC | LA | 500,731 | BARON & BUDD, PC |
| WILLIAMS | JAMES F | TX | D153117 | BARON & BUDD, PC |
| WILLIAMS | JIMMIE D | TX | DV99-09597-I | BARON & BUDD, PC |
| WILLIAMS | JOHN F | TX | 01-08467 | BARON & BUDD, PC |
| WILLIAMS | JOHN M | LA | 433741-B | BARON & BUDD, PC |
| WILLIAMS | NICHOLAS O | TX | 00-08229-M | BARON & BUDD, PC |
| WILLIAMS | ROY C | TX | A-153142 | BARON & BUDD, PC |
| WILLIAMS | SAMMIE | TX | 00-02844-K | BARON & BUDD, PC |
| WILLIAMS | STEPHEN A | TX | 13979*RMOO | BARON & BUDD, PC |
| WILLIAMS | STEVE | TX | 153-168247-97 | BARON & BUDD, PC |
| WILLIAMS | STEVE | GA | E-64882 | BARON & BUDD, PC |
| WILLIS | ELBERT S | TX | 249-159-97 | BARON & BUDD, PC |
| WILLMARTH | RICHARD B | TX | 153-168293-97 | BARON & BUDD, PC |
| WILSON | CAULEY | TX | 93-7418-H | BARON & BUDD, PC |
| WILSON | CHEPHAS L | GA | E-65334 | BARON & BUDD, PC |
| WILSON | GLENN A | TX | A167073 | BARON & BUDD, PC |
| WILSON | HARMON O | GA | E-67691 | BARON & BUDD, PC |
| WILSON | JACKIE L | TX | 2000-3919 | BARON & BUDD, PC |
| WILSON | JAMES F | TX | 01-4065 | BARON & BUDD, PC |
| WILSON | JESSE | LA | C500735 | BARON & BUDD, PC |
| WILSON | JOE E | TX | 97-2359-C | BARON & BUDD, PC |
| WILSON | KENNETH | NY | 107832/00 | BARON & BUDD, PC |
| WILSON | MAE | LA | 429494 | BARON & BUDD, PC |
| WILSON | MELBA J | TX | 153-167956-97 | BARON & BUDD, PC |
| WILSON | ROBERT | TX | 2001-623 | BARON & BUDD, PC |
| WILSON | ROBERT | NY | 2001/3640 | BARON & BUDD, PC |
| WILSON | RONALD R | TX | 94CI-17868 | BARON & BUDD, PC |
| WILSON | TOMMY D | GA | 2003AB00250C | BARON & BUDD, PC |
| WILSON | WILLIAM L | NY | 106278/00 | BARON & BUDD, PC |
| WILTZ | EDWARD J | TX | 96-07543-K | BARON & BUDD, PC |
| WIMBERLEY | WILLIAM G | GA | 2001CV33065 | BARON & BUDD, PC |
| WIMBERLEY | WILLIAM G | TX | 9705414 | BARON & BUDD, PC |
| WINCELOWICZ | JOHN PAUL SR. | TX | 97-09401-A | BARON & BUDD, PC |
| WINCHELL | FRED | NY | 100967/99 | BARON & BUDD, PC |
| WINDSOR | EMBREE LEE | TX | 94-CI-11758 | BARON & BUDD, PC |
| WINFIELD | WAYNE A | TX | 01-03419 | BARON & BUDD, PC |
| WINGO | DOIL | TX | 153-167896-97 | BARON & BUDD, PC |
| WISE | DONALD E | TX | 95-11163 | BARON & BUDD, PC |
| WISE | ISRAEL | LA | 24,059 | BARON & BUDD, PC |
| WISE | RICHARD K | TX | 02-03470 | BARON & BUDD, PC |
| WISE | WINNIE MAE V FI | TX | 94-05384-A | BARON & BUDD, PC |
| WITHERINGTON | GEORGE M | TX | D152144 | BARON & BUDD, PC |
| WITSAMAN | HERBERT W | TX | 94-3655-F | BARON & BUDD, PC |
| WNUK | LEO J | PA | 050901805 | BARON & BUDD, PC |
| WOLFE | STELLA L | TX | 45,959-A | BARON & BUDD, PC |
| WOLFF | MATTHEW J | GA | E-62295 | BARON & BUDD, PC |
| WOLNER | CHARLES A | NY | 2001/3508 | BARON & BUDD, PC |
| WOMBLE | WALLACE E | TX | 95-08-4040-C | BARON & BUDD, PC |
| WOOD | JACK | TX | 153-168380-97 | BARON & BUDD, PC |
| WOOD | LEE W | TX | 96-04940 | BARON & BUDD, PC |
| WOOD | WILSON S | LA | 56873 | BARON & BUDD, PC |
| WOODARD | RICHARD L | TX | 00-07605-E | BARON & BUDD, PC |
| WOODEL | BILLY G | LA | 429440 | BARON & BUDD, PC |
| WOODS | DANIEL L | TX | 00-07565-K | BARON & BUDD, PC |
| WOODS | EMMITT P | TX | 2001-2578 | BARON & BUDD, PC |
| WOODS | GARLAND E | TX | 153-168398-97 | BARON & BUDD, PC |
| WOODS | GARLAND E | GA | E-65092 | BARON & BUDD, PC |
| WOODS | RICHARD S | TX | 00-269696-00-0-F | BARON & BUDD, PC |
| WOODS | ROY L | TX | 97-2381-A | BARON & BUDD, PC |
| WOODSON | WILLIE LEE | TX | 93-9965 | BARON & BUDD, PC |
| WOODWARD | GUY L | LA | 2005003884 | BARON & BUDD, PC |
| WOOLF | JOHNNY W | TX | 0313297 | BARON & BUDD, PC |
| WOOTEN | JAMES B | TX | DV98-05943-K | BARON & BUDD, PC |
| WORDEN | NORMAN F | NY | 107490/00 | BARON & BUDD, PC |
| WORRELL | BILLY G | TX | 9609443-L | BARON & BUDD, PC |
| WORTHEY | JOHNNY J | TX | 97 05357 | BARON & BUDD, PC |
| WORTHY | MARTHA N | TX | A930893-C | BARON & BUDD, PC |
| WRAY | BILLY R | TX | 0305238 | BARON & BUDD, PC |
| WRAY | DONALD | NY | 108206/00 | BARON & BUDD, PC |
| WRIGHT | ALFRED T | GA | 2002AB00133C | BARON & BUDD, PC |
| WRIGHT | DONALD | LA | 1026,664 | BARON & BUDD, PC |
| WRIGHT | MARION H | LA | 435407-C | BARON & BUDD, PC |
| WRIGHT | NANCY A | GA | 00VS000800D | BARON & BUDD, PC |
| WRIGHT | RAYMOND E | TX | DV-98-01445-K | BARON & BUDD, PC |
| WRIGHT | WILLIAM A | TX | 153-167952-97 | BARON & BUDD, PC |
| WRIGHT | WILLIAM B | TX | 153-167880-97 | BARON & BUDD, PC |
| WYKA | KENNETH S | GA | 00VS000574 | BARON & BUDD, PC |
| YAGHY | DAVID | NY | 2002/1194 | BARON & BUDD, PC |
| YANCEY | HAROLD | TX | 93-7418-H | BARON & BUDD, PC |
| YARBOROUGH | ALBERT E | TX | 153-168279-97 | BARON & BUDD, PC |
| YEAGER | ROBERT | TX | 88-11287 | BARON & BUDD, PC |
| YEAGER | WILLIAM J | TX | D152144 | BARON & BUDD, PC |
| YEAROUT | WAYNE HENRY | TX | 97 05355 | BARON & BUDD, PC |
| YELLE | GERALD A | NY | 108029/00 | BARON & BUDD, PC |
| YORK | GARY T | LA | 500,731 | BARON & BUDD, PC |
| YORK | HERMAN | OH | CV96 01 0181 | BARON & BUDD, PC |
| YOUNG | ARNOLD H | LA | 99671 | BARON & BUDD, PC |
| YOUNG | ARTHUR D | TX | 153-168219-97 | BARON & BUDD, PC |
| YOUNG | CHARLES E | TX | 94 9630 | BARON & BUDD, PC |
| YOUNG | GALYON A | GA | 1999CV12018 | BARON & BUDD, PC |
| YOUNG | JOHNNIE W | TX | 00-08112-K | BARON & BUDD, PC |
| YOUNG | PERRY | TX | A152629 | BARON & BUDD, PC |
| YOUNG | ROCKFORD D | OH | CV04547553 | BARON & BUDD, PC |
| YOUNG | ROY L | TX | 00-04524-C | BARON & BUDD, PC |
| YOW | WILLIE W | MS | 589-0486(A) | BARON & BUDD, PC |
| ZACHARY | PASCAL G | LA | 05C2798 | BARON & BUDD, PC |
| ZAKALA | PAUL A | NY | 2001/3515 | BARON & BUDD, PC |
| ZEIGLER | JIMMIE | TX | D152664 | BARON & BUDD, PC |
| ZENO | GERALD | LA | 2005030333 | BARON & BUDD, PC |
| ZIELINSKI | JOHN J | TX | 2003CI05481 | BARON & BUDD, PC |
| ZIGRINO | JOSEPH A | NY | 2001/3517 | BARON & BUDD, PC |
| ZIMECKI | JOHN J | NY | 01-3363 | BARON & BUDD, PC |
| ZIMMERHANZEL | JAMES A | TX | 95-15338 | BARON & BUDD, PC |

Appendix A - 32

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZIRLOTT | PHELON OSBORNE | TX | D-152928 | BARON & BUDD, PC |
| ZOELLNER | SHIRLEY A | GA | 2001AB00044C | BARON & BUDD, PC |
| ABNEY | JAMES J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ADAMS | JAMES O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ADAMS | MARY H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ADAMS | NELL S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ADAMS | SELAND | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AGNEW | CYNTHIA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AIKEN | ESTELLE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AIKEN | ETHEL N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AIKEN | LEONARD | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AIKEN | OLIVER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALEWINE | BENJAMIN C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALEXANDER | ARTHUR | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALLRED | CARY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALSTON | WALTER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ALTMAN | MINNIE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AMMONS | JOHNNY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ANDERSON | ALICE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ANDREWS | CARNELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ANDREWS | JIMMIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ATKINS | STERLING | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| AVERY | SUSIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BAGWELL | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BAILEY | CAROL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BAKER | DESSIE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BANKS | PAUL E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARBER | IRENE C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNES | ETHEL J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNETT | ELLA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNETT | SALLIE K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNETT | L C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARNETT | LAURA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BARRON | CHARLIE T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BASS | MARY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BATTLE | WARNELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BAUKNECHT | SUSIE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BECK | MARGARET | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BEEKS | DORIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BEHELER | WILLIAM O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BERRY | HURLEY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BINNS | FRANK D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BLACKMON | OLLIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BLAIR | DONALD K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BLAIR | RUTH O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BODDIE | CHRYSTAL W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOEVING | JOE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOLEWARE | KENT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BONDS | WILLIAM P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BORDER | MICHAEL L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOSWELL | BERNARD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOWLING | FRANKLIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOWMAN | BESSIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOYCE | ALICE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOYD | EMMA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BOYD | GRACE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRACEWELL | OLLIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRACKINS | ALVIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRADLEY | KAY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRAINERD | RALPH C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRANHAM | DAN J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRANTLEY | RALPH L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRAZELTON | ROSA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROADWATER | JOHN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROGDON | VIRGINIA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | ANNIE D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | BOBBY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | CHRISTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | EDWARD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | MATTHEW | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | MYRTLE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | POLLY T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWN | RALPH J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BROWNLEE | GENEVA W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRUCE | JULIA F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BRYANT | WILLINGHAM J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BUCHANAN | MARY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURDETTE | GLENDA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURGESS | WILLIE N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURNETTE | LARUE O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURTON | MURPHY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BURTS | RALPH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BUTLER | E N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BUTTS | JANET R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BUXTON | LARRY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BYNEM | ANNETTE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| BYRDSONG | MARY F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CAGLE | MANLEY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CALLOWAY | JULIA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CAMERON | VIRGINIA R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CANTRELL | DORIS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CARLISLE | VELMA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CARTER | ROBBY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CARTER | ROSIE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHADWICK | HENRY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHANEY | BESSIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHATMAN | JOHN L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHEEKS | LESTER C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CHEEKS | MARY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CLARK | DOROTHY F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CLARK | ROSIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CLIFTON | DORIS J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COATS | MARTHA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COBB | BEN B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COCKRELL | HENRY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COLLEY | CAROLYN G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COMER | E F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COOGLER | EUNICE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COOGLER | JOSEPH H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COOLGER | EUNICE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COOLGER | JOSEPH H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COPELAND | LINDER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COSPER | BERNICE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COSTA | DONALD | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COTNEY | AILEEN M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COTNEY | THOMAS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COUCH | PETE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COWARD | MARGARET | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| COX | GEORGE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CREAMER | JOAN E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CREED | DOROTHY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CRIBB | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CROMER | ROLAND K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CROUCH | HENRY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CROWDER | JAMES L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CROWE | ELIZABETH A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CRUMP | GENNIE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CUNNINGHAM | CURTIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CUNNINGHAM | KATIE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| CURRY | BERNICE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DALE | LOIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANCY | CHARLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANIEL | ELIJAH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANIEL | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANIEL | ROSE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DANZEY | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DARDEN | THELMA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DAVIS | BETTY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DAVIS | JOHN H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DAVIS | MARY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DEAN | HUEY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DEES | ETHEL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DELANEY | TONY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DERRICK | TONY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DEVINE | MARY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DIX | WALTER M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DONALD | IKE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DOSS | DONALD W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DOWNS | BERDIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DRUMMOND | JERRY D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DUCK | CHARLES L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DUDLEY | ELEANOR C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

Appendix A - 33

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUMAS | CAROLYN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DUNBAR | CHARLES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| DYE | ANNIE D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EASTERWOOD | BILLY H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EDMOND | BETTYE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EDWARDS | JEAN G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EIDSON | W F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ELLIS | JIMMIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ENGLISH | EDNA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ENOS | CARRELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EVANS | RAYMOND L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| EXPOSE | VIOLA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FANT | DOROTHY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FARMER | WILLIAM D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FEAZELL | JANE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FELLS | MARJIE R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FELTON | EIDSON W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FERGUSON | FRANKLIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FEZELL | JANE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FIELDS | FRANCES O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FILLINGIM | FORREST | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FITZGERALD | PALESTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FLOYD | TIM | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORD | JERRY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORSYTH | CATHERINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORSYTH | LEON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORTE | ANNIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FORTNER | IRIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FOWLER | JAMES P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FRANKLIN | DAVID | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FRAYSIER | BILLY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FRED | MAGOLENE S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FREEMAN | MATTIE K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FRENCH | HARRIETT O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| FULLER | SHIRLEY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GABLE | MARY P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GANDY | JEANNETTA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GANN | MARTHA W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GANTT | CURTIS L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GARISON | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GARRIS | JOHN V | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GASTON | JOHNNIE C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GIBBS | GRADY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GILMORE | EUGENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GILMORE | MAE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GLADDIN | CARRIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GLENN | THOMAS I | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOEN | RUTHIE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOLATT | BESSIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOLDEN | DEWEY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOMILLION | JAMES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOODMAN | SARAH D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOODWIN | CATHERINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOODWIN | MARY H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GOODWIN | RUFUS R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRADY | GIBBS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRAHAM | DOROTHY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRAHAM | TALMADGE W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRAHAM | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRAVES | EVYLESS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GREEN | SHIRLEY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRIFFIN | FRED A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRIFFIN | WARREN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| GRIFFIN | WILLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HACKETT | GWENDOLYN S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HALL | BILLY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HALL | ROBERT L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAM | LENNIE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAMBLIN | JUDITH L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAMBY | TERRY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAMM | HERSHEL D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAMPTON | JESSIE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HANNER | HERBERT H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HANNON | TOM J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARBIN | SHIRLEY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARBOR | LOYCE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARBOR | MARY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARBOUR | DAVID E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARDY | GENNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARDY | SHIRLEY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARKNESS | JAMES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARPER | ACCUMILLER | MS | 2002-512 | BARRETT LAW OFFICE, PA |
| HARRELSON | DOROTHY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | BRENDA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | DARRELL R | AZ | CIV94-0873-PHX-CAM | BARRETT LAW OFFICE, PA |
| HARRIS | EDDIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | FRED D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | HERMAN J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARRIS | JIMMY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HART | EDWARD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HART | HOUSTON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HARTZOG | ALMA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HASSAN | SAFIYYAH R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAWKINS | EVELYN B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAWKINS | MINNIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HAYES | BILLY F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HENDERSON | CLARENCE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HENDERSON | SARAH M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HENDLEY | SARAH H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HENRY | WILMA F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HIGGINS | NANCY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HIGHTOWER | WILLIE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HILL | DANIEL F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HILL | JAMES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLLINGSWORTH | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLLINGSWORTH | MABEL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLLMAN | MINNIE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLLOWAY | DOROTHY S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLMES | CECIL E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLSTICK | ELESTER T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOLSTICK | ROCHESTER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOWELL | JULIA G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HOWELL | ROBBIE S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUCKABY | LILLIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUDDLESON | AGATHA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUGHES | JAMES C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HULSEY | TOMMY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUNLEY | LUTHER H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HURD | ROBERT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HURST | DONNY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HURST | REBECCA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUTCHESON | ANICE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| HUTTO | MARIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| INGRAM | MARY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| INGRAM | OUIDA R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| IVEY | ERNESTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| IVEY | MAMIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| IVIE | HORACE D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | ALMA R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | GERALD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | JOHN W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | MARVIN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | MARY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | ROBERT E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACKSON | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JACOBS | MAMIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JAMES | RUBY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JENKINS | ERNEST W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JENKINS | JAMES L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JENKINS | ROBERTA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JENNINGS | DORIS B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JETER | SYLVIA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNS | MARVIN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | EVA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | LARRY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | LARRY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | ROBERT E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | SHIRLEY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | WILLIAM | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOHNSON | WILLIE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | BERTHA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | HAZEL L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

Appendix A - 34

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | JOHN H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | LELA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | ORA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | RACHEL P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | ROOSEVELT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JONES | WILLIAM O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JORDAN | CHARLES B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JORDAN | FLORENCE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOSEY | CHRISTINE E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOSEY | LINDA N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOSEY | ROSA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JOWERS | ROBERT L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| JUSTICE | BETTY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KEISLER | PAUL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KELLEY | BETTY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KENDRIX | C W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KEY | JAMES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KEY | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KING | ALLEN T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KING | JOYCE W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KITCHENS | GROVER L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KIZZIRE | BARBARA E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KIZZIRE | BILLY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KNIGHT | GLEN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KNIGHT | M J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| KNIGHT | RICHARD L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LANCE | RUBY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LANGLEY | MARGARET | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEDBETTER | JAMES R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEDBETTER | NADINE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEDFORD | MERLE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEE | MIM W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEE | OLIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEMMOND | BETTY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LENOIR | EMANUEL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEWIS | BRENDA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEWIS | MARGARET D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LEWIS | WILLIAM A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LIGHTSEY | FRED A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LILLY | HENRY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LITSON | SARA C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LITTLE | EUAL M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOCKABY | E L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOCKABY | WANDA O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOGAN | WALTER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOWE | BETTY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LOWERY | BOBBIE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| LUCAS | OTIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MALONE | WILLIAM N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MANTHE | DALE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MARBURY | VIRGINIA C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MARK | MATTIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MARTIN | ELIZABETH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MARVIN | JANICE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATHEWS | BILLY T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATHIS | EVELYN | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATHIS | WILL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATTHEWS | AARON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MATTHEWS | ERNESTINE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MAXWELL | JESSIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MAYE | GENEVA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MAYER | DOUGLAS N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MAYNOR | GOLDIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCBETH | ARTHUR D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCBETH | MARY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCARLEY | JOHNNIE C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCASLINE | LULA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCLAIN | WILLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCORLEY | JERRY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCROREY | ROBERT L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCRORY | J W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCCURDY | KIRKPATRICK | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCDILL | JIMMIE N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCELHANNON | BETTY S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCELHANNON | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCGEE | SHARON J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCGRADY | JAMES O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCGRIFF | EUGENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCKENNA | JOSEPHINE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCLEMORE | SHIRLEY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCMILLIAN | HENRIETTA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCWATERS | CARL A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCWATERS | FAY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MCWATTERS | CLARENCE J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MELTON | MAE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MICHAEL | SHERRY S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MILLER | ANGIE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MILLER | JIMMY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MILLER | JUDY D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MILLER | LUTHER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOLDEN | JIMMY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOODY | WENDELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOON | ROBERT J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | IMOGENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | MATTIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | PEGGY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | SAMUEL W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORGAN | ANNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORGAN | BONNIE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORGAN | MARY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORLAND | ELLA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORRIS | LARRY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORRIS | ROBERT L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORRISON | ALICE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MORROW | RICHARD N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MULLIS | LINDA D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MUNDY | DONALD L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MURPHY | CHARLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MURPHY | DONALD E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MURRAY | LOIS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NABORS | WILMA H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NANCE | JOHNNY F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NEAL | BETTY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NELSON | ALBERT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NELSON | AMOS A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NELSON | CURTIS L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NEWMAN | GLADYS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NEWSOME | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NICHOLS | EMMA D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| NORRELL | WILLIAM R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OGBURN | JEAN L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OGLE | WINFRED A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OGLETREE | CURTIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OVERSTREET | JOHN H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OWENS | DAVID A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| OWENS | SCOTT S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PARKER | ELLIS T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PARKS | GUNTER M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PARTAIN | LARRY B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATILLO | ANNIE K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATRICK | EDNA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATTERSON | DONALD W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATTERSON | JOE W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PATTERSON | LOUIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PAYSINGER | ROBERT H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEAK | JOSEPH W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEAKE | GUNTER M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEARSON | EMMA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEEK | MARY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PENROD | SOLOMON B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PERRY | EDDIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PERSON | CARRIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PESSEACKEY | RICHARD A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PEYTON | RONALD | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | CHARLES J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | FAIRY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | RODGER D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PHILLIPS | SAMUEL D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PICKETT | GLADYS L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PIERCE | ERMA I | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PITTS | ADDIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

Appendix A - 35

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POLLARD | GEORGIA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| POPE | ALEXANDER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| POPE | NANNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PRESSELY | CHARLES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| PRYOR | JOHN H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RANDLE | SONJA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RAPE | FRED | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| READY | DAVID C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| READY | LARRY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REAGAN | BOBBY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REDDING | IRENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REED | ILA E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REESE | SARAH J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REID | WILHELMINA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RELF | FRANK L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| REYNOLDS | RUTH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RICH | EARL H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RICH | NOAH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RICHEY | JAMES T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RICHSON | ELUM | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RIDLEY | BARBARA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RITTER | WILLIAM R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBBERSON | MINNIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERSON | R T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | EMRY D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | FRANK L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | JAMES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | LAURA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | MARY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTS | THOMAS L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBERTSON | JESSIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | ESTON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | HENRY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | LINDA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | OSCAR R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROBINSON | RUSSELL L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROCHESTER | GEORGE W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROE | MELVIN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROGERS | ETHELENE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROGERS | MINNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ROSS | PETE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUFF | REGINA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUFF | WILLIE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUPPE | JACK C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSHING | FAUSTINE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSSELL | BERNICE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSSELL | DORIS S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSSELL | MARY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| RUSSELL | ROY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SALTER | EULA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SANDERS | BOBBY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCALES | ANNETTE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCALES | LENA V | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCHOFIELD | EMMA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | ANNIE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | FANNIE C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | MARY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | ROBERT M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SCOTT | WALTER C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SELLARS | ELLA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SELLERS | MYRTLE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SEXTON | RUTH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SEYMORE | RUSSELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHARP | SAMMY G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHARP | SHIRLEY D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHARPE | MARY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHARPTON | IDA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHAVER | WILLIAM A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHAVERS | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHAW | JIMMY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHEALY | VANOLEN E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHEARS | FRANCES D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHETLEY | JEAN B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHIFLETT | JAMES E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SHUMPERT | DOROTHY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMMONS | ELLEN D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMMONS | JOHNIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMMONS | RALPH L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMON | MAE O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMPKINS | CHARLES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMPSON | TRAVIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SIMS | MARTHA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SLEDGE | HILTON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | ALFONSO | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | BOBBY W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | DON W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | EARNEST S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | EVELYN J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | MARY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | PEGGY J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SMITH | SHIRLEY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SNEAD | EUGENE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SNIDER | PEGGY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SPENCER | PEGGY A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SPERRY | JEFF Z | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SPOONE | MADELINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEELE | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEPHENS | BUDDY | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEPHENS | MARY K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEPHENS | RONALD O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEVENS | CHARLES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEVENS | DOROTHY H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEWART | CHARLES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STEWART | LANIER A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STILL | LITTLETON D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STINSON | EIRBY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STINSON | EDDIE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STONE | JULIUS R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STOREY | CHARLES D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STORY | L C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STOWE | LERAE V | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STRICKLAND | GROVER L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| STUARD | IRIS N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SULLIVAN | DIANE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SUMNERS | MARY O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SWAN | JANICE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| SYLVESTER | PHILLIP D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TALTON | GEORGE P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TALTON | BERTIE S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TANT | JAMES G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TAYLOR | BETTY C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TAYLOR | LARRY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TEDDER | RONALD | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TERRY | MALCOM Q | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THARPE | CECIL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | SAMMIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | DORIS | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | JAMES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | LOUTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMAS | MARIA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMPSON | ROZELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMPSON | JOANN C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THOMPSON | MARGARET B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THORNTON | MARGIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THORNTON | JAMES B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| THORNTON | JOHNIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TILLMAN | MARTHA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TINSLEY | JAMES L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOBIAS | CLARENCE B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TONEY | THEODORE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOOLEY | WILLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOOLEY | FREDDIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOWNLEY | HILDA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TOWNSEND | BELTON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TRAYLOR | ROYCE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TRIMBLE | EMMA L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TRIMM | CLARENCE T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TUCK | EVELYN R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TUCK | NETHERLAND J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TURNER | WILLIE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TURNER | CHRISTINE R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TURNER | DAVID E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |

Appendix A - 36

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNER | JULIA J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TURNER | RUBY E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TWYMON | BARBARA K | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| TWYMON | VIOLA T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| ULMER | JACK | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| UNDERWOOD | LEWIS R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| UPSHAW | FRANK | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| VAN BUREN | SARAH B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| VARNER | LEE A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| VAUGHN | LOUISE H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| VICKERS | ROBERT F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WADE | EDDIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WADE | LAQUITA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WAITES | EULA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WAITS | CARL E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALDDREP | PAUL N | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALDREP | CAROLYN F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALDREP | JIMMY L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | ALFRED | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | ANA M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | DONALD S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | LILLIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | LOUIE F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | MATTIE S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALKER | PATRICIA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALLACE | KENNETH | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WALTON | WILLIE L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WARNER | ROBERT J | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WARREN | GWEN E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WASHINGTON | GENEVA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WATSON | ANNIE M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WATSON | PEARL M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WATSON | TRAVIS H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WATSON | WILLIAM A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WELDON | STEPHEN L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WEST | SUSAN C | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHALEY | CELIA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHALEY | CHARLES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHALEY | LEON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHATLEY | HINES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHEELER | MARTHA A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | DOROTHY M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | HAMLET F | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | HILDA | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | JUANITA P | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITE | ROGER | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITLOW | GEORGE G | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WHITSON | ROSE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILCOX | MARCIA B | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILDMAN | HARRIETT O | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILKES | JAMES V | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | ABIGAIL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | CHARLES W | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | DOLTON L | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | GENEVA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | JAMES H | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | PHIL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | ROBERT E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIAMS | VERDELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILLIS | PAUL D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILSON | AARON | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILSON | ALBERT | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WILSON | GERTRUDE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WINDHAM | CHARLES | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WINTER | EARNESTINE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WITT | ANN E | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOOD | EMMA S | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOOD | RICHARD M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOODALL | DORIS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOODEN | THOMAS M | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOODRUFF | PEGGY R | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WOOLEY | MARGARET A | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WRIGHT | JANET | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WRIGHT | JESSE T | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WRIGHT | JIMMIE | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| WRIGHT | NELL | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| YOUNG | PAUL D | MS | 2000-0131 | BARRETT LAW OFFICE, PA |
| MOORE | RUSSELL | MO | 0716CV00021 | BARTIMUS, FRICKLETON, ROBERTSON & GORNEY, PC |
| ALDERSHOF | DAVID | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| BESHEY | WAYNE | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| ENGEL | JAMES T | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| GIESELMAN | STANLEY D | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| HEYWOOD | ROGER H | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| HOIT | WARREN | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| JENSEN | EUGENE C | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| RAUS | REYNOLD J | IA | 04781LACV077808 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| SCHAEFER | PAUL O | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| STEPHENS | EUGENE | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| TITUS | LAWRENCE P | IA | 3-00-CV-80235 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| VOGELGESANG | CHARLES | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| WAGLER | MARVIN | IA | LALA001466 | BAUER, SCHULTE, HAHN, SWANSON & BROWN |
| AMBROSIO | GARY | FL | 02-10123 CA 42 | BAUTA & ASSOCIATES, PA |
| OLSEN | FRANK B | FL | 0327695CA42 | BAUTA & ASSOCIATES, PA |
| EDGE | ORBEY | TX | 94-CV-0614 | BEAN & MANNING, LLP |
| HINDMAN | JIMMIE | WA | 12212917SEA | BEARD STACEY & JACOBSEN, LLP |
| MCLESTER | SPURGEON | AL | 38CV2008000056900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, PC |
| KROL | PETER | IL | 06L261 | BECKER, GALANTI & SHROADER, PC |
| ALEMAN | JOE G | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| CARRIZALES | JOSE C | TX | 015427A | BELL BUDDY ATTORNEY |
| CHAPA | ROSENDO R | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| CHAVEZ | SAMUEL T | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| COHN | CURTIS D | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| DONNELLY | CHARLES A | TX | 015427A | BELL BUDDY ATTORNEY |
| ELDRIDGE | PINKIE | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| GARCIA | EDWIN | TX | 015427A | BELL BUDDY ATTORNEY |
| GARCIA | LUCIO | TX | 015427A | BELL BUDDY ATTORNEY |
| GARZA | ELIUD | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| GONZALES | RODOLFO | TX | 015427A | BELL BUDDY ATTORNEY |
| GONZALEZ | ROBERTO | TX | 015427A | BELL BUDDY ATTORNEY |
| GONZALEZ | VENTURA | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| GREER | JAMES | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| GUTIERREZ | GILBERTO | TX | 015427A | BELL BUDDY ATTORNEY |
| GUZMAN | BACILIO | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| HERNANDEZ | ALEX C | TX | 015427A | BELL BUDDY ATTORNEY |
| JAIME | JOEL P | TX | 015427A | BELL BUDDY ATTORNEY |
| JIMINEZ | ABEL | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| JOSLIN | ENRIQUQE | TX | 015427A | BELL BUDDY ATTORNEY |
| MALDONADO | JUAN F | TX | 015430G | BELL BUDDY ATTORNEY |
| MILLS | WALTER J | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| PEREZ | FIDEL G | TX | 015427A | BELL BUDDY ATTORNEY |
| PEREZ | RAMON P | TX | 015427A | BELL BUDDY ATTORNEY |
| RECIO | MANUEL C | TX | 015427A | BELL BUDDY ATTORNEY |
| RIVAS | LOUIS K | TX | 015427A | BELL BUDDY ATTORNEY |
| SANCHEZ | JOSE G | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| SOLIZ | FRANCISCO | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| VILLAREAL | REYNALDO | TX | 01-5429-F | BELL BUDDY ATTORNEY |
| ZERTUCHE | LORENZO N | TX | 015427A | BELL BUDDY ATTORNEY |
| ABKIN | MIKHAIL | NY | 19010508 | BELLUCK & FOX, LLP |
| ADAMKEWICZ | RONALD R | NJ | MIDL005690413AS | BELLUCK & FOX, LLP |
| ADAMSON | ROBERT | NY | 201600000410 | BELLUCK & FOX, LLP |
| ALBERS | WILLIAM R | NJ | MIDL01161914AS | BELLUCK & FOX, LLP |
| ALLEN | DOUGLAS S | NY | CV140471 | BELLUCK & FOX, LLP |
| ALLEN | ROBIN B | NY | 1900052011 | BELLUCK & FOX, LLP |
| ALLISON | TERRENCE | NY | 6592017 | BELLUCK & FOX, LLP |
| ALTMAN | ROBERT D | NY | 1900122016 | BELLUCK & FOX, LLP |
| ALTUCHOFF | KENNETH W | NY | 1900582010 | BELLUCK & FOX, LLP |
| ANDREWS | JOHN E | NY | 1900492012 | BELLUCK & FOX, LLP |
| ANGELIS | JOHN | NY | 1900722016 | BELLUCK & FOX, LLP |
| ANGLES | DEBRA | NY | 2016495 | BELLUCK & FOX, LLP |
| ANGLIM | PETER J | NY | 1903472015 | BELLUCK & FOX, LLP |
| ARMITAGE | RICHARD L | NY | 1902652016 | BELLUCK & FOX, LLP |
| ASCIONE | VINCENT | NY | 1902932016 | BELLUCK & FOX, LLP |
| ASTON | KATHERINE | NY | 1605882015 | BELLUCK & FOX, LLP |
| BAGINSKI | JOHN J | NY | 1901272016 | BELLUCK & FOX, LLP |
| BAHR | MICHAEL | NY | 20141355 | BELLUCK & FOX, LLP |
| BANKS | CAROLYN | NY | 8036402015 | BELLUCK & FOX, LLP |
| BARBER | DANIEL N | NY | 1901122016 | BELLUCK & FOX, LLP |
| BARRESI | JOSEPH | NY | 19008408 | BELLUCK & FOX, LLP |
| BAUTISTA | ALEJANDRO | NY | 1901972010 | BELLUCK & FOX, LLP |
| BELESI | FRANK A | NY | 1905762012 | BELLUCK & FOX, LLP |
| BELTRAMI | RAYMOND F | NY | 1039652008 | BELLUCK & FOX, LLP |
| BENNETT | LYLE H | NY | E1543632014 | BELLUCK & FOX, LLP |

Appendix A - 37

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERRUS | BERNARD | NY | CA2016000244 | BELLUCK & FOX, LLP |
| BICOCCHI | JOSEPH M | NY | 1903512016 | BELLUCK & FOX, LLP |
| BINDER | LYNNE A | NY | 1900252015 | BELLUCK & FOX, LLP |
| BLOWERS | KENNETH | NY | 9008422015 | BELLUCK & FOX, LLP |
| BORGES | WILLIAM D | NY | 1903462013 | BELLUCK & FOX, LLP |
| BORKHUIS | RONALD L | NY | 94472014 | BELLUCK & FOX, LLP |
| BORST | EDWARD | NY | 1902962011 | BELLUCK & FOX, LLP |
| BORTLE | LYNN | NY | 0042632017 | BELLUCK & FOX, LLP |
| BOTTOMLEY | HAROLD | NY | E1478312012 | BELLUCK & FOX, LLP |
| BOWERS | DONALD L | MD | 24X04000720 | BELLUCK & FOX, LLP |
| BRANDETH | BENJAMIN L | NY | 1903812009 | BELLUCK & FOX, LLP |
| BRASSARD | GIL | NY | CV150061 | BELLUCK & FOX, LLP |
| BRAUN | KARL | NJ | MIDL0061317AS | BELLUCK & FOX, LLP |
| BRENCHLEY | JOHN H | NY | 09122012 | BELLUCK & FOX, LLP |
| BRIGGS | ROBERT | NY | 1036716 | BELLUCK & FOX, LLP |
| BROOKS | ARTHUR | NY | 20174275 | BELLUCK & FOX, LLP |
| BURLINGAME | MARK R | NY | 90517016 | BELLUCK & FOX, LLP |
| BURNHAM | WILLIAM E | NY | 1904872011 | BELLUCK & FOX, LLP |
| CAMPBELL | DONALD S | NY | 1903192010 | BELLUCK & FOX, LLP |
| CASSANO | RICHARD M | NY | 1902342011 | BELLUCK & FOX, LLP |
| CECI | JOHN A | NY | 10190074 | BELLUCK & FOX, LLP |
| CHABOUDY | ROBERT B | NY | 1902112009 | BELLUCK & FOX, LLP |
| CHAMBLIN | SULPICE | NY | 1902622013 | BELLUCK & FOX, LLP |
| CHAMPAGNE | ROBERT F | NY | 2017589 | BELLUCK & FOX, LLP |
| CHESTER | ROBERT | NJ | MIDL0026216AS | BELLUCK & FOX, LLP |
| CHRISTIE | DONALD J | NY | 19011309 | BELLUCK & FOX, LLP |
| CLAUSI | JOSEPH | NY | 9054732016 | BELLUCK & FOX, LLP |
| COFFEY | ARTHUR R | NY | 19007708 | BELLUCK & FOX, LLP |
| COHEN | SHLOMO | NY | 1900262008 | BELLUCK & FOX, LLP |
| CONNOLLY | JOHN | NY | 19016109 | BELLUCK & FOX, LLP |
| CONTRERAS | ZENAIDA | NY | 1901502017 | BELLUCK & FOX, LLP |
| COONS | VINCENT W | NY | 1901382009 | BELLUCK & FOX, LLP |
| CORBIN | KELVIN K | NY | EF15732 | BELLUCK & FOX, LLP |
| CRABB | CECIL W | NY | 1902632013 | BELLUCK & FOX, LLP |
| CRANE | PAUL | NY | 19008211 | BELLUCK & FOX, LLP |
| CRITTENDEN | ALBERT W | NY | 1478312012 | BELLUCK & FOX, LLP |
| CROSSGROVE | SHIRLEY | NY | 20130640 | BELLUCK & FOX, LLP |
| CUNNINGHAM | LAURENCE | NY | 1901292013 | BELLUCK & FOX, LLP |
| D'ANGELO | GINO | NY | E2017002079 | BELLUCK & FOX, LLP |
| DAMELIO | ARTHUR | NY | 4762015 | BELLUCK & FOX, LLP |
| DE CHANTAL | RAYMOND | NY | 9002612015 | BELLUCK & FOX, LLP |
| DE GRANDIS | GINO | NY | 2015745CV | BELLUCK & FOX, LLP |
| DEC | JOSEPH F | NY | 72232008 | BELLUCK & FOX, LLP |
| DEL CIOPPO | ARMAND J | NY | 1117672008 | BELLUCK & FOX, LLP |
| DELAURENTIS | PAUL F | NY | 71932014 | BELLUCK & FOX, LLP |
| DENISON | MARK | NY | 8137672014 | BELLUCK & FOX, LLP |
| DESTEFANO | PHILIP | NY | 1900232016 | BELLUCK & FOX, LLP |
| DEYOE | NORMAN | NY | 11512014 | BELLUCK & FOX, LLP |
| DILALLO | LAWRENCE | NY | 5632014 | BELLUCK & FOX, LLP |
| DOHERTY | JOHN W | NY | 20171564 | BELLUCK & FOX, LLP |
| DOMINICK | NICHOLAS | NY | CA2014000232 | BELLUCK & FOX, LLP |
| DRURY | JOAN A | NY | 2016EF4696 | BELLUCK & FOX, LLP |
| DURAN | CARMELO | NY | 19001908 | BELLUCK & FOX, LLP |
| DUVA | FRANCIS D | NJ | MIDL00067314AS | BELLUCK & FOX, LLP |
| DZIOMBA | LAWRENCE J | NY | 1901512014 | BELLUCK & FOX, LLP |
| EGRI | JOHN F | NY | 1901542015 | BELLUCK & FOX, LLP |
| EISENBERG | MARVIN | NY | 10190397 | BELLUCK & FOX, LLP |
| FEINSTEIN | BURTON | NY | 1900692009 | BELLUCK & FOX, LLP |
| FIGURELLI | ALFRED | NY | 1901422016 | BELLUCK & FOX, LLP |
| FILOSA | ANTHONY | NY | 1900232017 | BELLUCK & FOX, LLP |
| FISHER | KENNETH | NY | 58342013 | BELLUCK & FOX, LLP |
| FLYNN | JOSEPH | NY | 9000432016 | BELLUCK & FOX, LLP |
| FORD | JOE | NY | 1900802015 | BELLUCK & FOX, LLP |
| FORSTER | RICHARD B | NY | 002500222015 | BELLUCK & FOX, LLP |
| FOSAGEN | JOSEPH S | NY | 126152015 | BELLUCK & FOX, LLP |
| FOSHAY | RICHARD | NY | 1900502015 | BELLUCK & FOX, LLP |
| FOSTER | JAMES B | NY | 20173607 | BELLUCK & FOX, LLP |
| FOX | JOHN | NY | 1901102016 | BELLUCK & FOX, LLP |
| FRANCK | JOHN E | NY | 1904172009 | BELLUCK & FOX, LLP |
| FULTZ | THOMAS | NY | 10784803 | BELLUCK & FOX, LLP |
| GALLIANO | LOUIS | NY | 1900902014 | BELLUCK & FOX, LLP |
| GATES | RONALD | PA | 170205849 | BELLUCK & FOX, LLP |
| GATZONIS | HARALAMBOS M | NY | 1900112014 | BELLUCK & FOX, LLP |
| GERITANO | VINCENT A | NY | 1903742014 | BELLUCK & FOX, LLP |
| GERKEN | FREDERICK | NY | 2016EF2732 | BELLUCK & FOX, LLP |
| GERMAIN | ROBERT | NY | 1902812012 | BELLUCK & FOX, LLP |
| GILLILAND | TERRY D | NY | 1901642015 | BELLUCK & FOX, LLP |
| GLASSFORD | JAMES | NY | 450382014 | BELLUCK & FOX, LLP |
| GLEASON | ROBERT | NY | 1446332014 | BELLUCK & FOX, LLP |
| GODFREY | ROBERT | NY | 1902802015 | BELLUCK & FOX, LLP |
| GOGEL | WILFRED J | NY | 19033210 | BELLUCK & FOX, LLP |
| GONDAR | FRANK | NY | 1900792015 | BELLUCK & FOX, LLP |
| GORHAM | WILLIAM J | NY | 19008111 | BELLUCK & FOX, LLP |
| GREENE | SEYMOUR D | NY | CA2015000300 | BELLUCK & FOX, LLP |
| HALL | STEVEN L | NY | 1900122017 | BELLUCK & FOX, LLP |
| HANSEN | ERIK | NY | CV170396 | BELLUCK & FOX, LLP |
| HAROLD | GEORGE T | NY | 1614192017 | BELLUCK & FOX, LLP |
| HARRIS | KENNETH C | NY | 1904502013 | BELLUCK & FOX, LLP |
| HAVENS | RAYMOND | NY | 62727 | BELLUCK & FOX, LLP |
| HAWKINS | DENNIS | NY | 1092616 | BELLUCK & FOX, LLP |
| HAZARD | WALTER | NY | 1903772014 | BELLUCK & FOX, LLP |
| HELTON | JERRY | NY | 1902842010 | BELLUCK & FOX, LLP |
| HENN | RICHARD | NY | 1048022008 | BELLUCK & FOX, LLP |
| HERMANN | JOHN | NY | 1902532016 | BELLUCK & FOX, LLP |
| HERNANDEZ | BLANCA G | NY | 1902932015 | BELLUCK & FOX, LLP |
| HILLMAN | HAROLD D | NY | 20160178CV | BELLUCK & FOX, LLP |
| HOFSTETTER | JERRY L | NY | 1901152016 | BELLUCK & FOX, LLP |
| HOMA | PETER M | NY | 1061522008 | BELLUCK & FOX, LLP |
| HUFF | EARL L | NY | 769742014 | BELLUCK & FOX, LLP |
| HUGHES | THOMAS | NY | 20167609 | BELLUCK & FOX, LLP |
| HUNDERTMARK | RICHARD | NY | 1902232016 | BELLUCK & FOX, LLP |
| IZBICKI | DONALD | NY | 1901402013 | BELLUCK & FOX, LLP |
| JAKUBOWSKI | FRANK | NY | EFCA2016002373 | BELLUCK & FOX, LLP |
| JENKINS | SYLVESTER | NY | 1901582012 | BELLUCK & FOX, LLP |
| JOHNSON | CARLETON | NY | 1901252014 | BELLUCK & FOX, LLP |
| JOHNSON | JOE L | NY | 1903792012 | BELLUCK & FOX, LLP |
| JOHNSON | NORMAN | NY | 8006582013 | BELLUCK & FOX, LLP |
| JULIANO | ANTHONY | NY | 1903792015 | BELLUCK & FOX, LLP |
| KAHN | JANEED | NY | 1905122012 | BELLUCK & FOX, LLP |
| KASVEN | IRENE | NY | 1108792008 | BELLUCK & FOX, LLP |
| KEATING | RAYMOND | NJ | MIDL289417AS | BELLUCK & FOX, LLP |
| KESENHEIMER | EWALD | NY | 1900782015 | BELLUCK & FOX, LLP |
| KIE | BEVERLY | NY | UNKNOWN | BELLUCK & FOX, LLP |
| KINGSLEY | TOM | NY | CV20160147494 | BELLUCK & FOX, LLP |
| KINSLOW | NORMAN | NY | 20162005 | BELLUCK & FOX, LLP |
| KISZKIEL | ANTOINETTE A | NY | 1900252012 | BELLUCK & FOX, LLP |
| KLAUBER | MICHAEL | NJ | MIDL0122016AS | BELLUCK & FOX, LLP |
| KOCH | JAMES F | NY | 201531142 | BELLUCK & FOX, LLP |
| KRAMM | HUGO V | NY | 9000892015 | BELLUCK & FOX, LLP |
| KRIVICIC | CARLO | NY | 19009508 | BELLUCK & FOX, LLP |
| LALAMA | FREDDY A | NY | 1901312015 | BELLUCK & FOX, LLP |
| LANG | PETER S | NY | 1065922008 | BELLUCK & FOX, LLP |
| LANGSTON | DONALD R | NY | 1065932008 | BELLUCK & FOX, LLP |
| LANTENSCHUETZ | ROGER | NY | 23342012 | BELLUCK & FOX, LLP |
| LARSEN | STANLEY | NY | 12190087 | BELLUCK & FOX, LLP |
| LARSON | DARLENE | NY | 1900062008 | BELLUCK & FOX, LLP |
| LARSON | GREGORY | NY | E2017001457 | BELLUCK & FOX, LLP |
| LECOLANT | MIGUEL A | NY | 1904472014 | BELLUCK & FOX, LLP |
| LEE | FRANCIS E | NY | 1902362013 | BELLUCK & FOX, LLP |
| LEMCKE | LAWRENCE | NY | 95417 | BELLUCK & FOX, LLP |
| LEONE | MARCO | NY | 1903242016 | BELLUCK & FOX, LLP |
| LEPORE | PETER | NY | 1902632016 | BELLUCK & FOX, LLP |
| LEVY | THEODORE | NY | 1903262012 | BELLUCK & FOX, LLP |
| LOHR | LARRY L | NY | 04107927 | BELLUCK & FOX, LLP |
| LORUSSO | FRANCIS J | NY | 1903232015 | BELLUCK & FOX, LLP |
| LOUGHER | JOHN | NY | 45628 | BELLUCK & FOX, LLP |
| MACCARY | LOREN | NY | 0624962014 | BELLUCK & FOX, LLP |
| MACKIEWICZ | ROBERT | NY | 2014EF1316 | BELLUCK & FOX, LLP |
| MACMILLAN | KENNETH | NY | 1900272013 | BELLUCK & FOX, LLP |
| MACROBERTS | ALLEN | NY | 3002014 | BELLUCK & FOX, LLP |
| MAHAN | LOUISE | NY | 00251453 | BELLUCK & FOX, LLP |
| MAHONEY | COLLEEN J | NJ | MIDL0296915AS | BELLUCK & FOX, LLP |
| MAHONEY | MARY A | NY | 1902852016 | BELLUCK & FOX, LLP |
| MAJKA | THEODORE | NY | 1900542009 | BELLUCK & FOX, LLP |
| MARCUS | DONALD J | NY | 8043562013 | BELLUCK & FOX, LLP |
| MARTINEZ | EDDIE | NY | 1904052014 | BELLUCK & FOX, LLP |
| MARTINO | PHILLIP F | NY | 000000662013 | BELLUCK & FOX, LLP |
| MASON | RAYMOND | NY | 9010542015 | BELLUCK & FOX, LLP |
| MAZER | MICHAEL | NY | 1901812010 | BELLUCK & FOX, LLP |
| MAZUR | JOSEPH F | NY | 1054032008 | BELLUCK & FOX, LLP |
| MCCANN | JESSE | NJ | MIDL00634213AS | BELLUCK & FOX, LLP |
| MCCARTHY | JUSTIN | NY | 2013136 | BELLUCK & FOX, LLP |

Appendix A - 38

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCLELLAN | RODGER D | NY | 1903292009 | BELLUCK & FOX, LLP |
| MCCRINDLE | DONALD | NY | 1902902017 | BELLUCK & FOX, LLP |
| MCCRINDLE | DONALD | NY | 1904042011 | BELLUCK & FOX, LLP |
| MCINTOSH | JAMES D | NY | 1902622016 | BELLUCK & FOX, LLP |
| MEAD | THOMAS E | NY | 2013EF55 | BELLUCK & FOX, LLP |
| MELANCON | NEAL L | NY | 1902122009 | BELLUCK & FOX, LLP |
| MELCHIOR | JACOB | NY | 0045852017 | BELLUCK & FOX, LLP |
| MENDEZ | WILLIAM | NY | 1903182010 | BELLUCK & FOX, LLP |
| MILES | JERRY | NY | 9009212015 | BELLUCK & FOX, LLP |
| MILES | ROBERT W | NY | 9015932015 | BELLUCK & FOX, LLP |
| MILLER | GENE | NY | 1900402014 | BELLUCK & FOX, LLP |
| MILLER | JOSEPH G | NY | 1900392014 | BELLUCK & FOX, LLP |
| MILLER | MYRON | NY | 1902572016 | BELLUCK & FOX, LLP |
| MILONE | DURWOOD | NY | 1902622015 | BELLUCK & FOX, LLP |
| MONSKA | JACK | NY | 1018716 | BELLUCK & FOX, LLP |
| MOORS | GERALD | NY | 19036309 | BELLUCK & FOX, LLP |
| MOYNIHAN | JAMES | NY | 1900332016 | BELLUCK & FOX, LLP |
| MURPHY | MICHAEL J | NY | 1902722013 | BELLUCK & FOX, LLP |
| MURRAY | HENRY | NY | 1902842016 | BELLUCK & FOX, LLP |
| NAPPA | ANTHONY J | NY | 1904602010 | BELLUCK & FOX, LLP |
| NAPPE | RONALD | NY | 1900972014 | BELLUCK & FOX, LLP |
| NAUMOFF | HAROLD | NY | 1902042009 | BELLUCK & FOX, LLP |
| NEFF | RONALD W | PA | 170102156 | BELLUCK & FOX, LLP |
| NEGRI | JOHN | NY | 1904282014 | BELLUCK & FOX, LLP |
| NEIDERBERGER | JOHN E | NY | 1902852010 | BELLUCK & FOX, LLP |
| NICOTERA | CARMEN J | NY | CA2013000194 | BELLUCK & FOX, LLP |
| NICOTERA | CARMEN J | NY | CA2013000194CBSI | BELLUCK & FOX, LLP |
| NIECKARZ | JOHN | NY | 26972014 | BELLUCK & FOX, LLP |
| NOCELLI | ANNA | NY | 1903652016 | BELLUCK & FOX, LLP |
| NORLING | CLIFFORD M | MA | 080626 | BELLUCK & FOX, LLP |
| NORTHRUP | ROBERT | NY | 1902602016 | BELLUCK & FOX, LLP |
| NOWAK | ROBERT F | NY | 1905442012 | BELLUCK & FOX, LLP |
| O'CONNELL | JAMES F | NY | 9010852017 | BELLUCK & FOX, LLP |
| OLIVIERI | PATRICIA | NY | 8029592015 | BELLUCK & FOX, LLP |
| ORTIZ | VIVIAN | NY | 1902122015 | BELLUCK & FOX, LLP |
| PAINTER | GEORGE A | NY | 1903442009 | BELLUCK & FOX, LLP |
| PALMIERI | MARY | NY | 10355307 | BELLUCK & FOX, LLP |
| PATTEN | WAYNE M | NY | 1901782016 | BELLUCK & FOX, LLP |
| PELLOT | SAMUEL | NJ | MIDL00133215AS | BELLUCK & FOX, LLP |
| PERCAN | STANISLAV | NY | 1900872013 | BELLUCK & FOX, LLP |
| PERSIE | LAWRENCE J | NJ | MIDL6445154S | BELLUCK & FOX, LLP |
| PHELPS | LOUIS | NY | 26629 | BELLUCK & FOX, LLP |
| PITZHOLD | DAVID | NY | 1901622015 | BELLUCK & FOX, LLP |
| PLATT | CHRISTIAN P | NY | 1902392014 | BELLUCK & FOX, LLP |
| PURLEE | BARBARA | NY | 20176476 | BELLUCK & FOX, LLP |
| PURVILLE | GEORGE | NY | 1902152013 | BELLUCK & FOX, LLP |
| REALE | ANTHONY | NJ | MIDL00439011AS | BELLUCK & FOX, LLP |
| REDMAN | EUGENE | NY | 20140414 | BELLUCK & FOX, LLP |
| REIMANN | WILLIAM | NY | 1900192016 | BELLUCK & FOX, LLP |
| REINKE | ROBERT | NY | 1903502015 | BELLUCK & FOX, LLP |
| RICHICHI | ANTHONY | NY | 1900212017 | BELLUCK & FOX, LLP |
| RICHMAN | KAREN | NY | 19035509 | BELLUCK & FOX, LLP |
| RISCHAK | JOHN | NJ | MIDL352614AS | BELLUCK & FOX, LLP |
| ROBINSON | GEORGE | NY | 1901702010 | BELLUCK & FOX, LLP |
| ROLLINS | LUKE | NJ | MIDL268917AS | BELLUCK & FOX, LLP |
| ROSCOE | RONALD | NY | 2872014 | BELLUCK & FOX, LLP |
| ROSENBERG | SONDRA | NY | 1901462014 | BELLUCK & FOX, LLP |
| ROYSTER | MARTINEZ | NY | 20165508 | BELLUCK & FOX, LLP |
| RUBIN | ISAAC J | NY | 1900082011 | BELLUCK & FOX, LLP |
| RUFFO | GILDA | NY | 1902162015 | BELLUCK & FOX, LLP |
| RUSSELL | DARRELL | NY | 26312012 | BELLUCK & FOX, LLP |
| SAEVA | JOSEPH | NY | 10998308 | BELLUCK & FOX, LLP |
| SALDIVAR | FRANCISCO | NY | 1902282009 | BELLUCK & FOX, LLP |
| SANGIAMO | JERRY R | NY | 6104212017 | BELLUCK & FOX, LLP |
| SCHENKMAN | SHELDON | NY | 1900212016 | BELLUCK & FOX, LLP |
| SCHMIDT | RAYMOND A | NY | 1902692013 | BELLUCK & FOX, LLP |
| SCHREPPEL | GERALD | NY | 265715 | BELLUCK & FOX, LLP |
| SEACHRIST | JAMES | PA | 161201505 | BELLUCK & FOX, LLP |
| SEEMILLER | WILLIAM | NY | 1900612015 | BELLUCK & FOX, LLP |
| SELBY | ROBERT | NY | 5982014 | BELLUCK & FOX, LLP |
| SEMAN | JAMES M | PA | 170503475 | BELLUCK & FOX, LLP |
| SERRANO | MARIO | NY | 20151809 | BELLUCK & FOX, LLP |
| SHAYS | SCOTT | NY | 7032015 | BELLUCK & FOX, LLP |
| SHORTT | JOHN | NY | 1903322015 | BELLUCK & FOX, LLP |
| SIMICICH | EDWARD | NY | 1901532015 | BELLUCK & FOX, LLP |
| SIMS | MARY | NY | 29812015 | BELLUCK & FOX, LLP |
| SISCO | ALAN | NY | EFCA2016000261 | BELLUCK & FOX, LLP |
| SNOWDALE | DONALD K | NY | 1902022015 | BELLUCK & FOX, LLP |
| SPANO | DOMINIC | NY | 20162237 | BELLUCK & FOX, LLP |
| SPENCER | CLODIES | NY | 1901282016 | BELLUCK & FOX, LLP |
| SPIEWAK | THOMAS | NY | 24802016 | BELLUCK & FOX, LLP |
| STAHLEY | CHARLES W | NJ | MIDL00078113AS | BELLUCK & FOX, LLP |
| STOCK | JAMES | NY | 8078462017 | BELLUCK & FOX, LLP |
| STONE | LEON E | NY | 25652014 | BELLUCK & FOX, LLP |
| STROBER | JEROME | NY | 1902522016 | BELLUCK & FOX, LLP |
| SULLIVAN | EUGENE | NY | 1901522015 | BELLUCK & FOX, LLP |
| TALERICO | DOMINICK | NY | CA2015001062 | BELLUCK & FOX, LLP |
| TANZINI | WILLIAM | NY | 1900372014 | BELLUCK & FOX, LLP |
| TASKER | ALBERT R | NY | 1901112017 | BELLUCK & FOX, LLP |
| TAVERNITE | HELGA | NY | 1901592017 | BELLUCK & FOX, LLP |
| TEAGUE | ROBERT | NY | 1901312013 | BELLUCK & FOX, LLP |
| THOMPSON | STEPHEN | NY | 1901162016 | BELLUCK & FOX, LLP |
| TIMPONE | LEONARD A | NY | 0038872017 | BELLUCK & FOX, LLP |
| TODD | VICTOR A | NY | 10998408 | BELLUCK & FOX, LLP |
| TOFTEN | ERNEST P | NY | 2013972 | BELLUCK & FOX, LLP |
| TOMPKINS | KENNETH L | NY | 20161796 | BELLUCK & FOX, LLP |
| TORTORELLI | JANICE | NJ | MIDL644215AS | BELLUCK & FOX, LLP |
| TRIVILINO | ANNA M | NY | 1902882009 | BELLUCK & FOX, LLP |
| TROTTA | LAMBERTO | NY | 19009208 | BELLUCK & FOX, LLP |
| TURNER | ROBERT | NY | 1900062017 | BELLUCK & FOX, LLP |
| VANBUSKIRK | DALE B | NY | 20140070 | BELLUCK & FOX, LLP |
| VIEBROCK | JOHN H | NY | 73262014 | BELLUCK & FOX, LLP |
| VITALE | MICHAEL | NY | 1900902013 | BELLUCK & FOX, LLP |
| VUKSANAJ | LULASH | NY | 1902612013 | BELLUCK & FOX, LLP |
| WALKER | LOUIS F | NY | 2014898 | BELLUCK & FOX, LLP |
| WALLACE | MARK | NY | 90432917 | BELLUCK & FOX, LLP |
| WALSTROM | EHRLING F | NJ | MIDL00174814AS | BELLUCK & FOX, LLP |
| WALTON | JOHN S | NY | 1900532008 | BELLUCK & FOX, LLP |
| WATTS | ALLEN E | NY | 1901612014 | BELLUCK & FOX, LLP |
| WELLS | STUART | PA | 170501826 | BELLUCK & FOX, LLP |
| WILBUR | DORIS | NY | 34822015 | BELLUCK & FOX, LLP |
| WILLIAMS | LARRY | NY | 1901412014 | BELLUCK & FOX, LLP |
| WILLIAMS | ROBERT | NY | 43452009 | BELLUCK & FOX, LLP |
| WILLIAMS | WALTER | NJ | MIDL00633214AS | BELLUCK & FOX, LLP |
| WILSON | JAMES | NY | 2014EF5032 | BELLUCK & FOX, LLP |
| WOOD | RICHARD M | NY | 27152014 | BELLUCK & FOX, LLP |
| WOODWORTH | NORMAN E | NY | 201141019CV | BELLUCK & FOX, LLP |
| WORDEN | NORMAN F | NY | CV20090129875 | BELLUCK & FOX, LLP |
| WORLEY | JOSEPH M | NY | 6088082015 | BELLUCK & FOX, LLP |
| YOUNG | ELAINE | NY | CA2013000398 | BELLUCK & FOX, LLP |
| YOUNG | JAMES J | NY | 1901392009 | BELLUCK & FOX, LLP |
| YOUNG | RICHARD W | NY | EFC20171044 | BELLUCK & FOX, LLP |
| YOUNG | WILLIAM | NY | 1903002014 | BELLUCK & FOX, LLP |
| ZECCHINO | CEASER | NJ | MIDL00076013AS | BELLUCK & FOX, LLP |
| ZEH | HERMAN | NY | 1900252008 | BELLUCK & FOX, LLP |
| ECHON | ROCHELIO | MP | CV030033 | BENJAMIN B CASSIDAY, III |
| PASCUA | ROMEO | MP | CV030032 | BENJAMIN B CASSIDAY, III |
| REANDINO | JOSE | MP | CV030034 | BENJAMIN B CASSIDAY, III |
| HARDIGREE | MICHAEL W | PA | 090200409 | BENSLEY LAW OFFICES, LLC |
| BULLOCK | JAMES C | IN | TH 96-286-C | BERGER, JAMES, GAMAGE & WILBER |
| KELLER | JAMES M | IN | TH96-309-CT/H | BERGER, JAMES, GAMAGE & WILBER |
| PHARES | MILLARD C | IN | IP97-0299 C-B/S | BERGER, JAMES, GAMAGE & WILBER |
| SEIBERT | LEONARD F | IN | IP97-0490 C-D/G | BERGER, JAMES, GAMAGE & WILBER |
| THATCHER | GENE | IN | IP96-1526 C-H/G | BERGER, JAMES, GAMAGE & WILBER |
| WHITT | RALEIGH G | IN | IP96-1703 C | BERGER, JAMES, GAMAGE & WILBER |
| WINTON | LARRY E | IN | IP98-1330 C-B/G | BERGER, JAMES, GAMAGE & WILBER |
| AKRISH | JACK B | WA | 132342316SEA | BERGMAN DRAPER OSLUND, PLLC |
| ANDERSEN | MARK R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| BEZONA | GLENN A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| BLESSING | HAZEL E | WA | 092094794 | BERGMAN DRAPER OSLUND, PLLC |
| BROWN | ROBERT W | WA | 050050390SEA | BERGMAN DRAPER OSLUND, PLLC |
| BURNS | MICHAEL D | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| BUTLER | ROBERT W | WA | 112403530SEA | BERGMAN DRAPER OSLUND, PLLC |
| CARROLL | RICHARD A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| CHOATE | BOBBY | WA | UNKNOWN_ADMIN_GP | BERGMAN DRAPER OSLUND, PLLC |
| CLARK | PAUL L | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| COMSTOCK | GEORGE L | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| COULTER | DONALD C | WA | 092075544 | BERGMAN DRAPER OSLUND, PLLC |
| COX | ROBERT R | WA | 152096036SEA | BERGMAN DRAPER OSLUND, PLLC |
| DANIELSON | MARGARET J | WA | 132263262SEA | BERGMAN DRAPER OSLUND, PLLC |
| ELY | MARY A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| ELY | RUSSELL E | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FINN | DENNIS M | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HALL | THEODORE R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HAMILTON | DONALD E | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HARDY | ARTHUR L | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HARM | MICHAEL C | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HEDGER | WILLIAM E | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HEIST | MERWILLIS | WA | 052016531SEA | BERGMAN DRAPER OSLUND, PLLC |
| HILL | STEPHEN | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| HOFFERBER | LINDA M | WA | 152061674SEA | BERGMAN DRAPER OSLUND, PLLC |
| JARZYNKA | SHARON A | WA | 122051548 | BERGMAN DRAPER OSLUND, PLLC |
| KNISS | JOHN A | WA | 162263232SEA | BERGMAN DRAPER OSLUND, PLLC |
| KOCHER | JERRY | WA | 042197708SEA | BERGMAN DRAPER OSLUND, PLLC |
| LARSON | DONALD A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| LENTZ | THOMAS R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| LERMUSIK | WILLIAM A | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| LOEWEN | JEANELLE D | OR | 16CV23577 | BERGMAN DRAPER OSLUND, PLLC |
| LOWE | DWAINE B | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| MILLER | DAVID R | WA | 162048374SEA | BERGMAN DRAPER OSLUND, PLLC |
| MORGAN | JOHN B | WA | 012024591SEA | BERGMAN DRAPER OSLUND, PLLC |
| NAVOLYNSKI | DALE R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| NOGALES | MANUEL L | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| OLSEN | ROBERT E | WA | 094041064SEA_ADMIN_GP | BERGMAN DRAPER OSLUND, PLLC |
| PANATONE | DONALD J | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| PHILLEY | BILLY R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| PORTER | JAMES M | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| ROBBINS | MARC | OR | 130303653 | BERGMAN DRAPER OSLUND, PLLC |
| ROPP | ELDON | WA | 012024604SEA | BERGMAN DRAPER OSLUND, PLLC |
| SKAGGS | DONALD M | WA | 142240422SEA | BERGMAN DRAPER OSLUND, PLLC |
| SMITH | RICHARD O | WA | 032280941SEA | BERGMAN DRAPER OSLUND, PLLC |
| STEFANSON | RICHARD A | WA | 132089785SEA | BERGMAN DRAPER OSLUND, PLLC |
| TABER | CORA L | WA | 042003318SEA | BERGMAN DRAPER OSLUND, PLLC |
| TEETERS | EDITH M | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| TRUBEY | NORMAN | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| WARDEN | JIMMIE R | WA | ADMIN | BERGMAN DRAPER OSLUND, PLLC |
| WESSLER | JUANITA J | WA | 092125118 | BERGMAN DRAPER OSLUND, PLLC |
| WILSON | ANN M | WA | 15200419ISEA | BERGMAN DRAPER OSLUND, PLLC |
| BOSAK | JOHN & BONNIE V | PA | 91-5769 | BERNSTEIN, BERNSTEIN & HARRISON |
| FOX | WAYNE V BEAZER | PA | 91-CV-6331 | BERNSTEIN, BERNSTEIN & HARRISON |
| GEREW | PETER & PATRICI | PA | 91-CV-6332 | BERNSTEIN, BERNSTEIN & HARRISON |
| GOODWIN | EDWIN W. SR & K | PA | 91-CV-6120 | BERNSTEIN, BERNSTEIN & HARRISON |
| MILLER | DAVID P | PA | 90-7343 | BERNSTEIN, BERNSTEIN & HARRISON |
| NICHOLLS | NELSON | PA | 91-CV-4622 | BERNSTEIN, BERNSTEIN & HARRISON |
| ONEIL | JOSEPH | PA | 91-CV-5931 | BERNSTEIN, BERNSTEIN & HARRISON |
| PENNETTI | VINCENT & PHYLL | PA | 91-CV-6327 | BERNSTEIN, BERNSTEIN & HARRISON |
| SCHUSTER | DAVID & LENA V | PA | 91-CV-6121 | BERNSTEIN, BERNSTEIN & HARRISON |
| SHEARER | JOHN & KIMBERLY | PA | 91-CV-6127 | BERNSTEIN, BERNSTEIN & HARRISON |
| WOLFE | HAROLD & JANET | PA | 91-CA-4623 | BERNSTEIN, BERNSTEIN & HARRISON |
| ZIMMERMAN | CARL | PA | 91-6128-CV | BERNSTEIN, BERNSTEIN & HARRISON |
| KEENE | RICKY G | MS | 25112000463CIV | BERRY & MUNN, PA |
| DIXON | CHARLES W | WV | 04C2637 | BETTY CLARK GREGORY |
| ADAMS | WILLIAM | OH | CV14835199 | BEVAN & ASSOCIATES, LPA, INC |
| AQUILA | TONY P | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| ATLEY | ELMER | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| AZAR | ROBERT | OH | 00-403584-CV | BEVAN & ASSOCIATES, LPA, INC |
| BAILEY | CHARLES | OH | CV04533689 | BEVAN & ASSOCIATES, LPA, INC |
| BAKER | BERNICE | OH | 15CV842860 | BEVAN & ASSOCIATES, LPA, INC |
| BAXTER | ROBERT | OH | CV13810343 | BEVAN & ASSOCIATES, LPA, INC |
| BECKER | HERMAN | OH | CV04548966 | BEVAN & ASSOCIATES, LPA, INC |
| BECKLER | RAYMOND | OH | CV03502612 | BEVAN & ASSOCIATES, LPA, INC |
| BETKER | RICHARD | OH | CV14823763 | BEVAN & ASSOCIATES, LPA, INC |
| BIGGS | JOHN | OH | 01-438162-CV | BEVAN & ASSOCIATES, LPA, INC |
| BOLLEN | JEROME | OH | CV14835199 | BEVAN & ASSOCIATES, LPA, INC |
| BOZSOKI | MIKE | OH | 510858 | BEVAN & ASSOCIATES, LPA, INC |
| BROCK | JAMES E | OH | 01-438447-CV | BEVAN & ASSOCIATES, LPA, INC |
| BROWN | DONALD L | OH | 14CV825034 | BEVAN & ASSOCIATES, LPA, INC |
| BROWN | PAUL | OH | 01-438447-CV | BEVAN & ASSOCIATES, LPA, INC |
| BROWNING | VAUGHN | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| BRUBAKER | LAURENCE | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| BRUBAKER | SHARON | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| CAMPBELL | WILLIAM H | OH | 01-438111-CV | BEVAN & ASSOCIATES, LPA, INC |
| CANTER | JOHN | OH | CV04540866 | BEVAN & ASSOCIATES, LPA, INC |
| CARTER | HOWARD | OH | 01-438111-CV | BEVAN & ASSOCIATES, LPA, INC |
| CARTER | JOHN | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| CASPER | JAMES E | OH | 01-438593-CV | BEVAN & ASSOCIATES, LPA, INC |
| CHANGET | AL | OH | 99-383764-CV | BEVAN & ASSOCIATES, LPA, INC |
| CHRISTMAN | VERNON | OH | 511514 | BEVAN & ASSOCIATES, LPA, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHRISTOPHER | LELAND | OH | CV04533064 | BEVAN & ASSOCIATES, LPA, INC |
| COLLINS | LLOYD | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| COMBS | CHARLES | OH | CV05560895 | BEVAN & ASSOCIATES, LPA, INC |
| COTTLE | JAMES | OH | 14CV825034 | BEVAN & ASSOCIATES, LPA, INC |
| CRAWFORD | GALEN | OH | CV04540866 | BEVAN & ASSOCIATES, LPA, INC |
| D'AMBROSIO | LOUIS | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| DIPIETRO | CARL A | OH | 01-438313-CV | BEVAN & ASSOCIATES, LPA, INC |
| DOHANOS | DARYL | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| DOTY | RUSSELL | OH | CV02485502 | BEVAN & ASSOCIATES, LPA, INC |
| DUDA | ALEX | OH | CV10735082 | BEVAN & ASSOCIATES, LPA, INC |
| EDGEL | BURLEY | OH | 00-423183-CV | BEVAN & ASSOCIATES, LPA, INC |
| EVANS | JAMES T | OH | 01-438780-CV | BEVAN & ASSOCIATES, LPA, INC |
| FENNELL | ALVIN | OH | 01-438643-CV | BEVAN & ASSOCIATES, LPA, INC |
| FLICKENGER | RODRICK | OH | CV04533114 | BEVAN & ASSOCIATES, LPA, INC |
| FRIZELL | PAUL | OH | CV15850347 | BEVAN & ASSOCIATES, LPA, INC |
| GALLAGHER | MICHAEL J | OH | 01-438643-CV | BEVAN & ASSOCIATES, LPA, INC |
| GANK | WENDELL | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| GILPIN | GRADY | OH | CV16865974 | BEVAN & ASSOCIATES, LPA, INC |
| GOLDSMITH | ALFRED | OH | 01-455245-CV | BEVAN & ASSOCIATES, LPA, INC |
| GOOD | DOUGLAS L | OH | 111CV02646 | BEVAN & ASSOCIATES, LPA, INC |
| GORNALL | JOHN | OH | CV04548966 | BEVAN & ASSOCIATES, LPA, INC |
| GREENWOOD | JOHN R | OH | 514568 | BEVAN & ASSOCIATES, LPA, INC |
| GRUMBOS | KARY | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| GURIN | JAMES | OH | 517228 | BEVAN & ASSOCIATES, LPA, INC |
| HAGERTY | ROBERT | OH | CV16867514 | BEVAN & ASSOCIATES, LPA, INC |
| HALL | ROSSING | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| HALLIBURTON | ROBERT | OH | CV04533164 | BEVAN & ASSOCIATES, LPA, INC |
| HAMMEN | DELBERT | OH | CV04537292 | BEVAN & ASSOCIATES, LPA, INC |
| HARWOOD | JAMES | OH | CV17875211 | BEVAN & ASSOCIATES, LPA, INC |
| HAYDOCK | WILLIAM | OH | CV16864272 | BEVAN & ASSOCIATES, LPA, INC |
| HEITZ | DAVID | OH | CV15850347 | BEVAN & ASSOCIATES, LPA, INC |
| HENDERSON | ELMER | OH | 01-439996-CV | BEVAN & ASSOCIATES, LPA, INC |
| HIRCHAK | BERNARD | OH | CV16867514 | BEVAN & ASSOCIATES, LPA, INC |
| HISER | ROBERT | OH | 01-439996-CV | BEVAN & ASSOCIATES, LPA, INC |
| HOBERECHT | LOIS | OH | CV14829330 | BEVAN & ASSOCIATES, LPA, INC |
| HOROSZ | STEVE | OH | 01-439996-CV | BEVAN & ASSOCIATES, LPA, INC |
| HOVIS | HOMER J | OH | CV04533014 | BEVAN & ASSOCIATES, LPA, INC |
| IHLE | MARY L | OH | CV07639423 | BEVAN & ASSOCIATES, LPA, INC |
| ILCISKO | JOSEPH | OH | 01-440046-CV | BEVAN & ASSOCIATES, LPA, INC |
| JACKSON | HAROLD | OH | 01-440046-CV | BEVAN & ASSOCIATES, LPA, INC |
| JENKINS | DALE | OH | CV15850519 | BEVAN & ASSOCIATES, LPA, INC |
| JOHNSON | ALBERT E | OH | 01-440046-CV | BEVAN & ASSOCIATES, LPA, INC |
| JOHNSON | CURTIS | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| JOHNSON | LOUISE | OH | 01-440392-CV | BEVAN & ASSOCIATES, LPA, INC |
| KEENAN | ROBERT | OH | CV04540866 | BEVAN & ASSOCIATES, LPA, INC |
| KEMPLIN | BILLY | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| KIDD | DANIEL | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| KNIGHT | HAROLD | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| KRYSIAK | ALLAN | OH | CV15839233 | BEVAN & ASSOCIATES, LPA, INC |
| LANDSKRONER | SIDNEY | OH | CV16865047 | BEVAN & ASSOCIATES, LPA, INC |
| LEGG | GERALD | OH | CV04533164 | BEVAN & ASSOCIATES, LPA, INC |
| LEPKOWSKI | JOHN | OH | 01-455295-CV | BEVAN & ASSOCIATES, LPA, INC |
| LONG | JOHN | OH | CV04541013 | BEVAN & ASSOCIATES, LPA, INC |
| MARSHALL | GARY | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| MASHRAH | ALI | OH | CV04541013 | BEVAN & ASSOCIATES, LPA, INC |
| MCANDREW | GEORGE | OH | 01-439627-CV | BEVAN & ASSOCIATES, LPA, INC |
| MCCORMICK | RAYMOND G | OH | CV04533887 | BEVAN & ASSOCIATES, LPA, INC |
| MINIER | CLAIR L | OH | CV04520811 | BEVAN & ASSOCIATES, LPA, INC |
| MONTGOMERY | DON | OH | CV04523878 | BEVAN & ASSOCIATES, LPA, INC |
| MOORE | DELORES | OH | CV16865972 | BEVAN & ASSOCIATES, LPA, INC |
| MOORE | GILBERT | OH | 01-438464-CV | BEVAN & ASSOCIATES, LPA, INC |
| MUNDY | THOMAS | OH | CV15839233 | BEVAN & ASSOCIATES, LPA, INC |
| MYERS | ROLAND | OH | 01-455767-CV | BEVAN & ASSOCIATES, LPA, INC |
| MYERS | THOMAS | OH | AC2016125206 | BEVAN & ASSOCIATES, LPA, INC |
| O'QUINN | GENE | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| OLSON | ERWIN | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| OLSZEWSKI | GERALD | OH | CV15839233 | BEVAN & ASSOCIATES, LPA, INC |
| OQUENDO | GERMAN | OH | CV16872127 | BEVAN & ASSOCIATES, LPA, INC |
| ORR | JEAN | OH | CV17886871 | BEVAN & ASSOCIATES, LPA, INC |
| OSBORN | RICHARD | OH | CV11747419 | BEVAN & ASSOCIATES, LPA, INC |
| PAPACHRISTOU | PATRICIA | OH | CV16865972 | BEVAN & ASSOCIATES, LPA, INC |
| PARSON | LEDORA | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| PETERSEN | MICHAEL | OH | CV16866842 | BEVAN & ASSOCIATES, LPA, INC |
| PIEPENBRINK | JOHN | OH | CV05555628 | BEVAN & ASSOCIATES, LPA, INC |
| PISKURAN | ELMER | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| POGACNIK | VINCENT | OH | 01-442381-CV | BEVAN & ASSOCIATES, LPA, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POPE | MARGARET | OH | CV04548966 | BEVAN & ASSOCIATES, LPA, INC |
| PORACH | PATRICK | OH | CV14821618 | BEVAN & ASSOCIATES, LPA, INC |
| POSEY | WILLARD | OH | CV04529108 | BEVAN & ASSOCIATES, LPA, INC |
| REED | MARY | OH | CV12785238 | BEVAN & ASSOCIATES, LPA, INC |
| RIELLY | DANIEL | OH | AC2015063236 | BEVAN & ASSOCIATES, LPA, INC |
| RILEY | THOMAS | OH | CV04540866 | BEVAN & ASSOCIATES, LPA, INC |
| RIMER | WILLIAM | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| RODRIGUEZ | FELIX | OH | CV02475454 | BEVAN & ASSOCIATES, LPA, INC |
| ROOT | DONALD | OH | CV13806022 | BEVAN & ASSOCIATES, LPA, INC |
| ROSSO | FRED | OH | 02-461734-CV | BEVAN & ASSOCIATES, LPA, INC |
| SCHINDEL | RAYMOND | OH | CV15839233 | BEVAN & ASSOCIATES, LPA, INC |
| SCHNEIDER | DANIEL | OH | CV16864272 | BEVAN & ASSOCIATES, LPA, INC |
| SERENKO | STEVE | OH | CV15856011 | BEVAN & ASSOCIATES, LPA, INC |
| SERYAK | RICHARD | OH | CV15850011 | BEVAN & ASSOCIATES, LPA, INC |
| SHAFFER | LOWELL | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| STACK | GARY | OH | 01-455669-CV | BEVAN & ASSOCIATES, LPA, INC |
| STEINER | WILLIAM | OH | CV04537494 | BEVAN & ASSOCIATES, LPA, INC |
| STEINER | WILLIAM | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| STEINKER | JEROME | OH | CV09705550 | BEVAN & ASSOCIATES, LPA, INC |
| SULLIVAN | JERRY | OH | CV14835199 | BEVAN & ASSOCIATES, LPA, INC |
| TAYLOR | CORNELIUS | OH | CV04540915 | BEVAN & ASSOCIATES, LPA, INC |
| TERRY | JAMES | OH | CV16864600 | BEVAN & ASSOCIATES, LPA, INC |
| TIBBITTS | RICHARD | OH | CV04533887 | BEVAN & ASSOCIATES, LPA, INC |
| TINGLER | PERCY W | OH | 00-426097-CV | BEVAN & ASSOCIATES, LPA, INC |
| TRNIAN | PETER | OH | 01-445377-CV | BEVAN & ASSOCIATES, LPA, INC |
| TRUSZAK | WALTER | OH | CV02485552 | BEVAN & ASSOCIATES, LPA, INC |
| TYREE | WANDA | OH | 02-460756-CV | BEVAN & ASSOCIATES, LPA, INC |
| UDOVIC | WILLIAM M | OH | CV03512718 | BEVAN & ASSOCIATES, LPA, INC |
| URIG | CLETIS | OH | 02-461734-CV | BEVAN & ASSOCIATES, LPA, INC |
| UTSEY | QUNTION | OH | CV02464402 | BEVAN & ASSOCIATES, LPA, INC |
| VANNOY | MARY | OH | CV14821618 | BEVAN & ASSOCIATES, LPA, INC |
| WALLACE | CLIFFORD | OH | CV07634739 | BEVAN & ASSOCIATES, LPA, INC |
| WEBSTER | BILLIE | OH | CV12778785 | BEVAN & ASSOCIATES, LPA, INC |
| WENGRYNIAK | GEORGE | OH | 99-396965-CV | BEVAN & ASSOCIATES, LPA, INC |
| WILSON | RICHARD | OH | CV13808514 | BEVAN & ASSOCIATES, LPA, INC |
| WITT | HOWARD | OH | CV02464402 | BEVAN & ASSOCIATES, LPA, INC |
| WOODS | JAMES | OH | 01-445511-CV | BEVAN & ASSOCIATES, LPA, INC |
| WRIGHT | EDWARD | OH | 01-443011-CV | BEVAN & ASSOCIATES, LPA, INC |
| YOZWIAK | WILLIAM | OH | CV04540964 | BEVAN & ASSOCIATES, LPA, INC |
| BROWN | LEWIS F | DE | N13C04173ASB | BIFFERATO LLC |
| DENNIS | JOE | DE | N10C12281ASB | BIFFERATO LLC |
| GARRETSON | ALVIS | DE | N11C01224ASB | BIFFERATO LLC |
| HAMM | REBECCA | DE | 09C08257ASB | BIFFERATO LLC |
| HENRY | HERSEL | DE | ADMIN | BIFFERATO LLC |
| HICKS | JAMES F | DE | N11C09131ASB | BIFFERATO LLC |
| JONES | DON | DE | 09C07191ASB | BIFFERATO LLC |
| LAMPARTY | CAROL A | DE | N13C06180ASB | BIFFERATO LLC |
| LYNAM | JAMES | DE | 07C01019ASB | BIFFERATO LLC |
| MCLOUGHLIN | JOSEPH | DE | 09C06282ASB | BIFFERATO LLC |
| MICHEL | DENNIS | DE | 09C07276ASB | BIFFERATO LLC |
| MUHEIM | RONALD | DE | 09C05143ASB | BIFFERATO LLC |
| PILCHER | FLOYD | DE | 09C07130ASB | BIFFERATO LLC |
| RESSLER | MERVIN | DE | 09C06126ASB | BIFFERATO LLC |
| SALEHI | DARIUS | DE | 07C10294ASB | BIFFERATO LLC |
| WELCH | LONNEY | DE | 07C12188ASB | BIFFERATO LLC |
| CLARK | GEORGIA | IL | 05L753 | BILL T WALKER |
| DANIEL | GEORGE B | GA | 03V550 | BISHOFF, RICHARD H PC |
| GUTIERREZ | RODOLFO | NM | D101CV201701326 | BLACK LAW GROUP PLLC |
| SHAW | CORNELIA G | NM | D101CV201702086 | BLACK LAW GROUP PLLC |
| MORRIS | JIMMIE D | TX | 97-CV-0113 | BLACK, J MICHAEL |
| WARNER | FRED P | TX | 97-CV-0113 | BLACK, J MICHAEL |
| ALEXANDER | JOHNNIE | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| BLACKWELL | LEVAN | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| BROWN | CEPHAS | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| DIAMOND | ALVIN R | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| HARRISON | ALBERT L | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| HARRISON | BEN | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| HEILLARD | ALFORD | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| HOLMES | JOHN M | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| KELLY | BETTY | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| MARTIN | JULIUS | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| MAYO | JAMES E | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| MEEKS | CASEY | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| MOORE | ROBERT E | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| MOSLEY | JANIS | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| ROGERS | GEORGE | MS | 2000428 | BLACKMON & BLACKMON, PLLC |
| SIMMON | FOUCHET G | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| VAUGHAN | RUBY L | MS | 98-0373 | BLACKMON & BLACKMON, PLLC |
| BORSKEY | RONALD V | LA | 00000060133 | BLACKWELL & ASSOCIATES |
| MAHER | THOMAS E | LA | 00000065032 | BLACKWELL & ASSOCIATES |
| RECOULLEY | ALTON H | LA | 063160 | BLACKWELL & ASSOCIATES |
| WILLIAMS | DON | LA | 200712317 | BLACKWELL & ASSOCIATES |
| ALDRICH | BOWMAN | PA | ADMIN | BLANK ROME LLP |
| SMITH | MALCOLM H | TX | 16781*JG01 | BLANKS, GREENFIELD & RHODES, PC |
| CLOUATRE | PHILIP H | LA | 201701530HII | BLUE WILLIAMS, L.L.P. |
| NEWMAN | RICHARD O | TX | 153-167641-97 | BLUMENTHAL & GRUBER |
| FREDERICK | PHILLIP | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| HOWARD | PRESLEY | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| MERRILL | WALTER | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| PODOLNY | DANIEL | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| WEBB | JAMES L | TX | 00-06526-00-0-E | BOBBITT LAW FIRM |
| HAWKINS | DONALD K | MD | 92071517 | BOCKOFF, RICHARD A. |
| AARON | GEORGE W | MD | 24-X-92311502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ABBOTT | OTTO R | MD | 24X92154501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADAMS | DANIEL G | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADAMS | DANIEL G | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADAMS | EDWARD A | MD | 24X97104515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADAMS | KIMBLE | MD | 24X92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ADMAS | KIMBLE | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AGRO | HARRY | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AGRO | HARRY | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AHLAS | ROBERT E | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AHLAS | ROBERT E | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AHLQUIST | LEONARD | MD | 95131501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALBERT | RAYMOND F | MD | 91171530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | GROVER | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | GROVER | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | GROVER | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | JOSEPH | MD | 24-X-90356501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALEXANDER | PETER G | MD | 93098503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFORD | ELIHU | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | CARL J | MD | 24X95160545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | JAMES H | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | JAMES H | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | JAMES H | MD | 24X08000409ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALFRED | JAMES H | MD | 24X08000409MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | BARRY R | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | BARRY R | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | BARRY R | MD | 24X09000093ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | BARRY R | MD | 24X09000093MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | LEVY | MD | 24X92335504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALLEN | RICHARD D | MD | 91260502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALT | CHARLES | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALTEVOGT | GEORGE E | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALTEVOGT | GEORGE E | MD | 91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALVAREZ | RANULFO D | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALVAREZ | RANULFO D | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ALVAREZ | RANULFO D | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AMOSS | CHARLES E | MD | 24X91086530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AMOSS | GEORGE E | MD | 91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| AMOSS | WILLIAM | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | CHARLES C | MD | 91171518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | CHARLES T | MD | 91007521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | DENNIS L | MD | 24X03000630 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | FREDERICK L | MD | 91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | ROBERT L | MD | 94145506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDREWS | JOSEPH | MD | 24X09000084ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDREWS | JOSEPH | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDREWS | WILLIAM | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANTKOWIAK | JACOB C | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANZULIS | JOSEPH J | MD | 24X02000584 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| APICELLA | POMPEY A | MD | 91184514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARATA | STEPHEN J | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARATA | STEPHEN J | MD | 24X92335520LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARBOGAST | MILDRED M | MD | 24X05000726ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARBOGAST | MILDRED M | MD | 24X05000726LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARBOGAST | MILDRED M | MD | 24X05000726MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARMENTROUT | JUNIOR J | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARMENTROUT | JUNIOR J | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARMENTROUT | JUNIOR J | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARMENTROUT | ROBERT L | MD | 24X96095520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARNDT | ROBERT E | MD | 24X91319529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARNOLD | BLANCHE E | MD | 24X04000438 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARNOLD | CLARENCE P | MD | 24X94028507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARNOLD | FREDERICK C | MD | 24X01001671 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARNOLD | MELVIN D | MD | 24X92335525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ARTIS | CURTIS E | MD | 24X83231503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ASHBURN | FLOYD T | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ASHBURN | FLOYD T | MD | 90348511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ASHBURN | STANLEY W | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BABER | AUBREY | MD | 24X16000356ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BABER | AUBREY | MD | 24X16000356MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BACHMAN | GEORGE | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BACOATE | DAVID W | MD | 92154530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAGLEY | CHARLES | MD | 24X93364502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAILEY | GEORGE L | MD | 24X96229513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAILEY | GLENN E | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAILEY | GLENN E | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAIRD | KEITH D | MD | 24X0800021700IC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAIRD | KEITH D | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAKER | HAROLD | MD | 24X96082526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BALL | MICHAEL J | MD | 24X10000200ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BALL | WILMA K | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BALLARD | CHARLES E | MD | 24X92335502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKERD | LILLIAN H | MD | 24X06000638ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKERD | LILLIAN H | MD | 24X06000638MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKS | SIMON | MD | 92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKS | WILLIAM S | MD | 24X91213518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BANKS | WILLIAM S | MD | 91213518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARBERIA | JOHN J | MD | 24X93294504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARDEN | CHARLES L | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARDEN | CHARLES L | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARGER | BERNARD O | MD | 91319528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARGER | RAYMOND J | MD | 91193519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNABY | PAUL T | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | EDWARD F | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | EDWARD F | MD | 91007517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | JOHN A | MD | 24X93095505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | THORNTON J | MD | 24X08000002ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNES | THORNTON J | MD | 24X08000002MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETT | DAVID | MD | 24X93288511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETT | FLORENCE E | MD | 91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETT | FLORENCE E | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETT | WILLIAM E | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARNETHE | JOHN B | MD | 91134501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | DONALD E | MD | 24-X-91184526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | DONALD E | MD | 24-X-91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | DONALD E | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | EDWARD D | MD | 24X93109501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | EVERETT S | MD | 24X94271512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARR | GILBERT | MD | 24X96358509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARRETT | FRANK | MD | 24X03000982 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARRETT | HENRY C | MD | 24X95326501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARTLING | CHARLES | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARTLING | CHARLES | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARTYCZAK | JOSEPH | MD | 97255504/CX192 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAUMAN | LEROY A | MD | 95048503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAVOTA | JOSEPH | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAVOTA | JOSEPH | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAWROSKI | THOMAS G | MD | 91179507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAXIVANOS | ROBERT | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAXIVANOS | ROBERT | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAYER | JOSEPH F | MD | 24X94308517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEALL | JAMES R | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEAVERS | FRANK | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEAVERS | FRANK | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECHLER | ANTHONY J | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECHLER | ANTHONY J | MD | 24X91007502ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECHLER | ANTHONY J | MD | 24X91007502LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECKER | GEORGE E | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BECKER | RICHARD K | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEEMAN | CHARLES M | MD | 24X02000127ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEEMAN | CHARLES M | MD | 24X02000127LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEEMAN | CHARLES M | MD | 24X02000127MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEEMAN | CHARLES M | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEHNER | LEE R | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEHNER | LEE R | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEHNER | LEE R | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELCASTRO | FRANK L | MD | 24X91364506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BELL | CLAY | MD | 24X09000448ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BELL | CLAY | MD | 24X09000448MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BELL | WAYLAND | MD | 24X95153503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BELLISON | JAMES E | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENDER | OLIVER | MD | 95093501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENDER | THOMAS | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENDER | THOMAS P | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENEVICZ | FRANK | MD | 24X04000404 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENGEL | LEONARD | MD | 24X94271514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENJAMIN | LEROY | MD | 24X93239507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENNETT | ANTHONY J | MD | 91193525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENNETT | RAYMOND N | MD | 24-X-02001322 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENNETT | RAYMOND N | MD | 24X96054501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERBES | ERNEST W | MD | 97083511/CX239 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERBES | ERNEST W | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERGER | SIDNEY | MD | 24X06000338ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERGER | SIDNEY | MD | 24X06000338MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERNSCHEIN | FRANK W | MD | 92258531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERRAIN | JOHN | MD | 24X94089502LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERRAIN | JOHN | MD | 24X94089502MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTHA | FRED | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTHA | FRED | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTONI | GINO J | MD | 24X09000084ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTONI | GINO J | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTRAND | EDWARD J | MD | 24X91318519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERTSCH | HERBERT C | MD | 90348512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERWANGER | VALENTINE W | MD | 24X91184531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BERWANGER | VALENTINE W | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BETHEA | BOBBY J | MD | 24X09000090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BETHEA | BOBBY J | MD | 24X09000090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BETTLEYON | ALBERT M | MD | 24X9233520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BETTLEYON | ALBERT M | MD | 24X9233520LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEVER | DAVID L | MD | 24X0500033 1ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEVER | DAVID L | MD | 24X0500033 1LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEVER | DAVID L | MD | 24X0500033 1MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEYER | ROBERT C | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BEYER | ROBERT C | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIDDISON | CARVILLE A | MD | 24X02001132 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BIEBLE | ANTON | MD | 93176519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BITZER | HOWARD R | MD | 24X02001169 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACK | CHARLES | MD | 94341502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACK | MARJORY M | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACK | MARJORY M | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKMON | MILDRED | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKMON | MILDRED | MD | 24X96181522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKWELL | DEBORAH | MD | 24X09000084ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKWELL | DEBORAH | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKWELL | OSTELL | MD | 24X09000084ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLACKWELL | OSTELL | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAIR | RAY N | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAIR | RAY N | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAIR | RAY N | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAKE | HERMAN | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAKE | HERMAN | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLALOCK | SAM | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLALOCK | SAM | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLALOCK | SAM | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAND | EDWARD | MD | 24X95349510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAND | RUFUS | MD | 24X96103548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANEY | EDWARD C | MD | 24X05000873ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANEY | EDWARD C | MD | 24X05000873MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANK | DAVID | MD | 24-X-01-001896 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANK | DAVID | MD | 24-X-02-000864 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLANKENSHIP | EARL W | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 42

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| BLANKENSHIP | EARL W | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLEVINS | GRADY | MD | 24X04000858 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLOSSER | ORVILLE G | MD | 24X91039501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | JOSEPH | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOBB | KARL F | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOBB | KARL F | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOBB | KARL F | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOBBITT | VIRGIL | MD | 24X93288506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOCHNOWICZ | HELEN | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOCKLAGE | CHARLES J | MD | 24X96082503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOGERT | ROBERT | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOGUSZEWSKI | JAMES | MD | 24X07000221ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOGUSZEWSKI | JAMES | MD | 24X07000221MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOLLER | JAMES | MD | 24X95146540 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOND | EDWARD F | MD | 24X92335512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOND | EDWARD F | MD | 92335512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOND | JOSEPH F | MD | 24X92335513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOND | JOSEPH F | MD | 92335513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BONOMOLO | VINCENT | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BONOMOLO | VINCENT | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOONE | DANIEL W | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOONE | DANIEL W | MD | 91007518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOONE | JOSEPH H | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOONE | JOSEPH H | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BORKOWSKI | MILTON | MD | 24X05000330LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BORKOWSKI | MILTON | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOROWSKI | RICHARD | MD | 91319521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOUNDS | DOUGLAS C | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOUNDS | DOUGLAS C | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOUNDS | DOUGLAS C | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOVA | EDWARD A | MD | 93197516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWDEN | LEWIS C | MD | 91315636 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWEN | NORMAN | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWERS | DALE | MD | 24X07000066ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWERS | DALE | MD | 24X07000066MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWERSOX | CHARLES A | MD | 91134503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWIE | PAUL | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWIE | PAUL | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOWIE | PAUL | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYD | KENNETH D | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYER | CLARK L | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYER | CLARK L | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYLE | PATRICK | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BOYLE | PATRICK J | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADENBURG | JAMES | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADFORD | FRANKLIN H | MD | 24X96319538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADLEY | DAVID | MD | 24X09000093ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADLEY | DAVID | MD | 24X09000093MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRADLEY | FRANK A | MD | 91171544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAMBLE | CLAUDE | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAMBLE | CLAUDE | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANDJES | ALBERT | MD | 24X83357510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANDT | RAYMOND J | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNAN | CHARLES T | MD | 92153501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNOCK | BERNARD L | MD | 24X95160533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNON | SAMUEL D | MD | 24X06000638ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNON | SAMUEL D | MD | 24X06000638MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRANNUM | JOE L | MD | 24X98072548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRATSIS | GEORGE | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRATSIS | GEORGE | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAZEZICKI | CHARLES A | MD | 90285516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRELICK | SOPHIA | MD | 24X96262501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRIDGES | RICHARD | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRIGANDI | JOSEPH C | MD | 91109502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRITCHER | NORMAN W | MD | 24X95146545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRITTINGHAM | LOUIS | MD | 24X96052502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROADWATER | JOHN I | MD | 91298502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROCKTON | JULIUS | MD | 24X92304506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKHART | WILLIAM J | MD | 24X08000416ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKHART | WILLIAM J | MD | 24X08000416MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKS | HERBERT J | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKS | WALTER F | MD | 24X92304526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | DAVID K | MD | 24X02001127 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EDWARD C | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EDWARD C | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EDWARD C | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EMMANUEL M | MD | 24X05000880ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | EMMANUEL M | MD | 24X05000880MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | HAROLD L | MD | 97283532/CX212 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | HEZEKIAH | MD | 24X08000406MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | JAMES | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | JAMES | MD | 24X05000348MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | LOUIS P | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | LOUIS P | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | LOUIS P | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | MARGARET | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | MARGARET | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | MILFORD | MD | 24X96299553 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | PHILIP | MD | 24X09000093ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | PHILIP | MD | 24X09000093MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | REXFORD A | MD | 24X08000230ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | REXFORD A | MD | 24X08000230MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | ROBERT L | MD | 24X95223516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUCE | MILFORD V | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUCE | MILFORD V | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUCE | ODELL | MD | 24X09000124ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUCE | ODELL | MD | 24X09000124MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUFF | CHARLES M | MD | 91171547 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUGGEMAN | EMERSON A | MD | 93098507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUGGMAN | EMERSON | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUNE | WILLIAM | MD | 24X08000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUNE | WILLIAM | MD | 24X08000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | CHARLES F | MD | 24X93211503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | FREDDIE L | MD | 24X93231501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | HAYWOOD | MD | 24X92304527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | ROBERT B | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRYANT | ROBERT B | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUCKLER | DEBORAH E | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUHRMAN | ROBERT H | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUHRMAN | ROBERT H | MD | 24X08000273MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BULLOCK | JOE L | MD | 24X96267503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURCH | MARY E | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURGER | ANNA | MD | 24X08000329ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURGER | ANNA | MD | 24X08000329MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURGER | JOSEPH A | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURGER | JOSEPH A | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURKHARDT | DANIEL H | MD | 24X00001093 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURL | JAMES E | MD | 24X05000039 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNER | ROBERT L | MD | 91137508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNETTE | EDWARD | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNETTE | LACY E | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNETTE | LACY E | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNOPP | THOMAS W | MD | 24X98093536CX696 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURT | JAMES A | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUSCHMAN | JOSEPH H | MD | 24X97045534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | HARRISON | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | RUDOLPH | MD | 24X95261503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | STILLMAN O | MD | 24X97147505CX908 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | ZELMA | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTLER | ZELMA | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BUTTORFF | WILLIAM G | MD | 24X91193529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BYERS | SAMUEL F | MD | 24X96317518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BYRD | JAMES E | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BYRD | JAMES E | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAIN | ALEX | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAIN | JOAN M | MD | 24X02000143 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAIN | JOAN M | MD | 24X02200143 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CALE | DOUGLAS P | MD | 92071522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CALLOW | ALBERT B | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | JOHN L | MD | 91109503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | ROBERT | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | ROBERT | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | SAMUEL E | MD | 24X08000413MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | TERRY | MD | 23X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPBELL | TERRY | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPOS | LUIS C | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMPOS | LUIS C | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARAWAY | ROBERT J | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARAWAY | ROBERT J | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARAWAY | ROBERT J | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARFINE | GABRIEL N | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARFINE | GABRIEL N | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARGILE | CHARLES | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARGILE | CHARLES | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARGILE | CHARLES M | MD | 24X00000258 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARGILE | JAMES L | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARNI | CARL J | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARNI | CARL J | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARPENTER | HOWARD | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARPER | WILLIAM | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARROLL | JOSEPH W | MD | 92304511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | ANNA M | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | ANNA M | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | DONALD | MD | 24X97127511CX693 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | ELETH R | MD | 24X07000155MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | PRESTON F | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARTER | ROBERT L | MD | 24X94207503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CARVER | BOBBY D | MD | CAL9309855 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASAGRANDE | HAROLD | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASCIO | PAUL J | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASCIO | PAUL J | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASH | NORMA R | MD | 24X09000093ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASH | NORMA R | MD | 24X09000093MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASPER | BENNIE | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASPER | BENNIE | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CATHER | DAVID F | MD | 24X02000078 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CATTERTON | FRANKLIN N | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAVANAUGH | CURTIS I | MD | 24X97213529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAVEY | JOYCE A | MD | 24X92335524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CECIL | JOHN T | MD | 98314501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHALK | GUY E | MD | 24X05000884ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHALK | GUY E | MD | 24X05000884MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHAMBLEE | BILLY W | MD | 24X04001090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHAMBLEE | BILLY W | MD | 24X04001090LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHAMBLEE | BILLY W | MD | 24X04001090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHANEY | JESSE W | MD | 24X92335519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHANEY | JESSE W | MD | 92335519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHAPMAN | ROBERT M | MD | 24X11000136MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEATHAM | JOHN | MD | 24X02001003 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEATOM | ERNEST | MD | 24X07000149ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEATOM | ERNEST | MD | 24X07000149MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEEK | HUBERT | MD | 24X09000433ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHEEK | HUBERT | MD | 24X09000433MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHENOWETH | CARLTON D | MD | 91137502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHERRY | LUCIUS | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHICCA | PAUL | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHICCA | PAUL | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHINA | ODELL | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHINA | ODELL | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHISHOLM | HUGHEY D | MD | 24X91125501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHISHOLM | THOMAS R | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CHISHOLM | THOMAS R | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CICERI | FRANK J | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CIECWIERZ | LILLIAN | MD | 24X09000444ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CIECWIERZ | LILLIAN | MD | 24X09000444MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CIOTTA | LEONARD J | MD | 92258516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | BETSY T | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | GERALD J | MD | 24X04000785 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JAMES T | MD | 24X05000887ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JAMES T | MD | 24X05000887MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JOHN W | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JOHN W | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | JOHN W | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | KENNETH C | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | KENNETH C | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | SAMMIE | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | THOMAS J | MD | 24X10000001ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | THOMAS J | MD | 24X10000001MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | VICTOR | MD | 24X09000124ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLARK | VICTOR | MD | 24X09000124MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLAYVILLE | MILDRED H | MD | 24X91305504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLEMENTS | FLOYD J | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLEMENTS | FLOYD J | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLEMENTS | FLOYD J | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLIFFORD | HENRY W | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLIFTON | HAYES | MD | 24X05000445LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLOMAN | EDWIN | MD | 24X02000665 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CLOMAN | EDWIN R | MD | 24X00001093 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COAKLEY | JOHN | MD | 24X13000429MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBB | THOMAS H | MD | 92071513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBBS | MAURICE N | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBBS | MAURICE N | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBBS | MAURICE N | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COBY | PAUL M | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COCHRAN | MICHAEL A | MD | 24-X-91064504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COCHRAN | MICHAEL A | MD | 91171513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COCKERHAM | WILLIAM | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COFFMAN | CARL C | MD | 24X02000874 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLE | THOMAS W | MD | 91221518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLE | WILLIAM H | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLE | WILLIAM H | MD | 91171514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLELLA | ANTONIO | MD | 24X07000066MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLELLA | ANTONIO | MD | 92304504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLEMAN | ADA | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLEMAN | RICHARD | MD | 24X05000330LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLIER | BERNICE O | MD | 24X08000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLIER | BERNICE O | MD | 24X91184542 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLIER | BERNICE O | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLIER | JAMES C | MD | 24X05000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLINS | DEWEY | MD | 24X93302503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COLLINS | WILLIAM A | MD | 24X96348501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COMPTON | WARREN | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COMPTON | WARREN | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COMPTON | WARREN | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONKLIN | SHIRLEY E | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONN | CARL E | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONN | CARL E | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNELLY | WILLIAM | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNELLY | WILLIAM | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNER | NEIL | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNER | NEIL | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNOR | CHARLES M | MD | 97210501CX1634 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONNOR | EDWARD J | MD | 24X91171530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONSTABLE | LINWOOD D | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONSTABLE | LINWOOD D | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CONWAY | LEIGH H | MD | 24X05000340LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | HARRY H | MD | 87CG293/43/7 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | HARRY H | MD | 87CG2937/43/7 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | HOMER L | MD | 97171534CX119 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | JEFFERSON M | MD | 24X92014549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | JULIUS | MD | 24X91221503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | JULIUS | MD | 91221503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | RAY H | MD | 24X04001091ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | RAY H | MD | 24X04001091LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | RAY H | MD | 24X04001091MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOK | RAY H | MD | 24X06000335ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOKE | WOODROW A | MD | 24X93265505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOPER | ROBERT M | MD | 24X05000726ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOPER | ROBERT M | MD | 24X05000726LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COOPER | ROBERT M | MD | 24X05000726MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COPELAND | HENRY | MD | 24X06000698ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORBETT | MATHEW | MD | 24X93210513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORDONE | JOSEPH | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORNISH | CLARENCE | MD | 24X94077504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORNWELL | HARVEY | MD | 24X06000338ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORNWELL | HARVEY | MD | 24X06000338MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRALL | FRANK | MD | 24X05000330LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRALL | FRANK | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORREIA | AUGUST J | MD | 24X96138501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRY | MACK L | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRY | MACK L | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CORRY | MACK L | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COSSENTINO | JOHN L | MD | 91184518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COURRIER | JOHN | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COURRIER | JOHN | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | DANNY C | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | DANNY C | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | GARRETT | MD | 24X96331502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | MELVIN E | MD | 24X00000999 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | ROBERT E | MD | 24X94145508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | VIVIAN | MD | 96129501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COX | WILLIAM A | MD | 91179550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COZART | OTIS | MD | 24X93357513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRABBE | CHARLIE O | MD | 24X9230508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAIG | ROBERT L | MD | 24X91319507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAIG | ROBERT L | MD | 91319507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAMER | IRDELLA M | MD | 24X13000389ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAMER | IRDELLA M | MD | 24X13000389MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAMER | LESTER | MD | 24X0500034 7LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAMPTON | GILBERT | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRASS | CLIFFORD W | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAWFORD | ALVIN J | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAWFORD | ALVIN J | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRAWFORD | VIRGIL | MD | 24X93139510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CREAGER | JOHN | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRISCO | DOROTHY M | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROCKETT | JOHN E | MD | 24-X-91138516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROCKETT | JOHN E | MD | 24-X-91384501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRONIN | JOHN L | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRONIN | JOHN L | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROSS | WARREN | MD | 24X83288501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROSSETT | JAMES | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROSSETT | JAMES | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CROVO | HOWARD C | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CRUICKSHANK | WILLIAM A | MD | 24X80358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUBBAGE | ENOCH E | MD | 24X09000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUBBAGE | ENOCH E | MD | 24X09000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CULLEN | DENNIS J | MD | 24X95153510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | HELGA | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | HELGA | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | LOUIS | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | LOUIS | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | LOUIS | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUNNINGHAM | WALTER N | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUPPETT | DALE F | MD | 24X07000271ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUPPETT | DALE F | MD | 24X07000271MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUSHING | LESLIE | MD | 24X93239513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUSHING | RONALD | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUSHING | WALLACE R | MD | 24X9717155SCX1213 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CUTLER | DAVID N | MD | 24X05000888ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| D'AMICO | THOMAS D | MD | 24X91184535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| D'APICE | ANTHONY N | MD | 24X07000068ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAFFIN | HOWARD H | MD | 24X02000674 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAIL | PRESTON L | MD | 24X92304506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DALTON | JESSIE L | MD | 24X93357524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANGERFIELD | EDWARD C | MD | 24X96296541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANIEL | CARL H | MD | 91221508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANIELS | LORRAINE E | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANIELS | LORRAINE E | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANNA | ANGELO A | MD | 24X91319527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANNA | ANGELO A | MD | 91319527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DANTZLER | JAMES | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAPP | DOUGLAS L | MD | 24X01001269 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAUSINGER | NORMAN E | MD | 24X94077505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIDSON | GEORGE | MD | 24X95031510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIES | JAMES | MD | 24X83204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | DANIEL W | MD | 24X96341513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | ERNEST R | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | ERNEST R | MD | 91007576 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | JAMES | MD | 24X92304506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | JOE L | MD | 91109506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | KEITH | MD | 24X94271510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THOMAS J | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THOMAS J | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THOMAS W | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THOMAS W | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THURMAN L | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | THURMAN L | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | WILLIAM C | MD | 96116501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAVIS | WILLIAM J | MD | 98-169506CX1243 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAWSON | CLIFTON | MD | 24X05000330LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAWSON | CLIFTON | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAWSON | LEROY | MD | 24X94326511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DAY | ROBERT P | MD | 24X15000109MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DE LUMEAU | GUY | MD | 99000971 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEAN | HELEN L | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEAN | HELEN L | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEARDORFF | MERVIN E | MD | 91109507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEBELIUS | LOUISE C | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEBORD | JOHN M | MD | 91184519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DECKMAN | CHARLES R | MD | 24X07000217HAMP | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DECKMAN | CHARLES R | MD | 90348513ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DECKMAN | CHARLES R | MD | 90348513LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEHAVEN | THOMAS | MD | 24X09000090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEHAVEN | THOMAS | MD | 24X09000090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEHNE | RONALD C | MD | 91235507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELANEY | JOSEPH F | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELANEY | JOSEPH F | MD | 91086532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELAY | BERNIE | MD | 24X1100036MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELLINGER | JAMES L | MD | 24X99001457 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELOACH | JOHN M | MD | 24X93326502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELOATCH | JOHN W | MD | 91364505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELONG | WILLIAM | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELONG | WILLIAM H | MD | 88(91)CG724/52124 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELONG | WILLIAM H | MD | 89(91)CG724/52124 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELVECHIO | MICHAEL J | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DELVECHIO | MICHAEL J | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEMARCO | CHARLES P | MD | 98093501/CX661 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEMARTIN | JOHN B | MD | 24X94271509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEMOSS | JOHN | MD | 24X97108522CX545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENICOLIS | ANTHONY | MD | 91171511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENNING | JOHN | MD | 24X08000222MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENNING | RONALD T | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENNING | RONALD T | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENNY | MARY | MD | 24X95160518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEPASQUALE | FRANK L | MD | 91184533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEROSA | LOUIS J | MD | 91184528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DERRETH | HENRY H | MD | 24X95146520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DERUGGIERO | ANTHONY | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DESHAZO | JOHN R | MD | 24X09000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DESHAZO | JOHN R | MD | 24X09000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVAUGHN | JOHN | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVAUGHN | JOHN | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVENNY | WAYNE T | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVENNY | WAYNE T | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVILBLISS | TERRY G | MD | 91184545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEVLIN | HUGH | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEWEES | THOMAS | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEWEES | THOMAS | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEWEY | ROBERT T | MD | 24X97171543CX1201 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEY | RICHARD L | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEY | RICHARD L | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEYOUNG | RAYMOND A | MD | 92160508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIACONT | DONALD | MD | 24X96358510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIANGELO | VINCENT | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIANGELO | VINCENT | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIBBERN | JACK | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIBBERN | JACK H | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICK | JACK J | MD | 24X92071519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICK | JACK J | MD | 92071519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICKERSON | FRANCIS A | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICKERSON | FRANCIS A | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICKERSON | FRANCIS A | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICKSON | DONALD N | MD | 91007537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DICLEMENTI | JOSEPH N | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIEHL | ARLIE E | MD | 91184530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIETZ | GRAFTON G | MD | 91007535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGGS | RICKY | MD | 24X09000431ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGGS | RICKY | MD | 24X09000431MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGMAN | GEORGE M | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGMAN | GEORGE M | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGMAN | GEORGE M | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGNAZIO | ALEXANDER | MD | 24X1319537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGREGORIO | JOSEPH R | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIGREGORIO | JOSEPH R | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIROLF | JOSEPH A | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DISHAROON | JOANNE R | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DISTLER | WILLIAM G | MD | 24X92230501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DISTLER | WILLIAM G | MD | 92230501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DITZEL | JOSEPH T | MD | 24X08000223ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DITZEL | JOSEPH T | MD | 24X08000223MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIVEN | IRVING S | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIVEN | JAMES | MD | CAL9210257 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIVENTI | PHILIP J | MD | 91184506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOBRZYCKI | JOHN T | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOBRZYCKI | JOHN T | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOBRZYCKI | JOHN T | MD | 24X95034502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DODSON | ROBERT L | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DORBERT | GEORGE P | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DORBERT | GEORGE P | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DORSEY | WILLIAM A | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DORSEY | WILLIAM A | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOSWELL | STEVEN | MD | 24X09000444ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOSWELL | STEVEN | MD | 24X09000444MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOTSON | DELMER | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOTSON | DELMER | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOTTER | KENNETH | MD | 24X95146538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOUGLAS | THOMAS | MD | 24X08000329MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOVELL | ROBERT E | MD | 24X08000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOVELL | ROBERT E | MD | 24X08000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWDY | HENRY | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWDY | HENRY | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWDY | WILLIAM C | MD | 24X04000259 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWER | MICHAEL L | MD | 24X93357503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWNIN | GLENN | MD | 24X02001169 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWNIN | HOBERT C | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOWNIN | HOBERT C | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOXZON | GRACE | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOXZON | GRACE | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DOYLE | JOHN E | MD | 92071506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DRAGOO | ROBERT E | MD | 24X-00001550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DRAKE | MATTHEW | MD | 24X98028538CX170 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DRUMGOOLE | NED T | MD | 91319512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDLEY | JOSEPH J | MD | 92071505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDOK | RUDOLF | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDOK | RUDOLF | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDOK | RUDOLF | MD | 24X09000447ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUDOK | RUDOLF | MD | 24X09000447MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUFF | THEODORE G | MD | 99001245 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUFFY | DONALD A | MD | 24X94089503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUKE | HENRY S | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUKE | HENRY S | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUKE | HYATT A | MD | 24X94049506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUMBROWSKY | JOHN L | MD | 24X94077507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNCAN | JOHN C | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNCAN | JOHN C | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNCAN | JOHN C | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNLAP | WAYNE | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNLAP | WAYNE | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNN | HAROLD M | MD | 24X04001092 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNN | JOHN J | MD | 93322501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNNIGAN | WAYNE W | MD | 91184502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNNINGTON | RICHARD L | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNSTON | EUGENE | MD | 24X05000875ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNSTON | EUGENE | MD | 24X05000875MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNTON | THOMAS L | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUNTON | THOMAS L | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DURKAN | JEROME G | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUVALL | GEORGE E | MD | 24X96320502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DUVALL | GROVER C | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DYSON | HOWARD J | MD | 24X07000154ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DYSON | HOWARD J | MD | 24X07000154MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EANES | WALTER R | MD | 91007538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EARNER | DONALD J | MD | 24X04000976ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EARNER | DONALD J | MD | 24X04000976LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EBRON | ANNIE | MD | 24X09000451ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EBRON | ANNIE | MD | 24X09000451MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDER | EMIL W | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | CLARENCE R | MD | 24X08000007ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | CLARENCE R | MD | 24X08000007MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | JOHN E | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | JOHN E | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMONDS | JOHN E | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMUNDSON | HADDIE | MD | 24X07000158ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDMUNDSON | HADDIE | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDWARDS | ALTON L | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDWARDS | JOSEPH | MD | 24X96109504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDWARDS | PENCLIA | MD | 24X97094551CX427 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EDWARDS | VIRGINIA L | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELDRIDGE | LESLIE | MD | 24X93357520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELINE | JOSEPH | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELINE | JOSEPH | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELKINS | GLENN L | MD | 24-X-02-000868 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELKINS | RICHARD | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLENBERGER | JOSEPH J | MD | 24X93046501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERBE | HOWARD | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERBE | HOWARD | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERBE | JERRARD | MD | 24X08000412ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERBE | JERRARD | MD | 24X08000412MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERS | JAMES P | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERS | JAMES P | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLERS | JAMES P | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLIOTT | ARNOLD P | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLIOTT | ARNOLD P | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLIOTT | GEORGE A | MD | 98194701 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLIS | JOHN T | MD | 94251501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELLISON | DENNIS M | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELSWICK | BERNARD D | MD | 24X94207504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EMIG | NELSON C | MD | 91235506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ESSEX | JOSEPH A | MD | 24X-01000541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | ANN T | MD | 91179501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | JAMES W | MD | 24-X-91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | JOE L | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | RAYMOND F | MD | 91109509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | THELPS | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | THELPS | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | THOMAS P | MD | 24X93211503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | WILLIAM S | MD | 24X95342504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVASKIS | THOMAS | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVASKIS | THOMAS | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAGAN | PATRICK | MD | 24X92154505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAILES | JOHN E | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAILES | JOHN E | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FALVEY | WILLIAM H | MD | 24-X-91007519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FARINO | VICTOR | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAULCON | MCKINLEY | MD | 24X95160516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAULCONER | THOMAS A | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAULCONER | THOMAS A | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FEEHELEY | JAMES R | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FEEHELEY | JAMES R | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FEGGINS | RICHARD A | MD | 24X09000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FEGGINS | RICHARD A | MD | 24X09000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDER | ISAAC | MD | 923335503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDER | ISAAC | MD | 92335503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDER | LOIS | MD | 24X07000297ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDER | LOIS | MD | 24X07000297MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FENNER | CHARLES R | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FENNER | CHARLES R | MD | 91319532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERANDES | GEORGE L | MD | 91137504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERANDES | WILLIAM R | MD | 91039507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERGUSON | BARAIN | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERGUSON | BARAIN | MD | 24X05000348MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERGUSON | NORMAN | MD | 24X92014539 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERGUSON | NORMAN | MD | 92014539 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FERRARI | BENITO O | MD | 24X98112501CX789 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FICK | ERNEST F | MD | 98275501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FIELDS | WILLIAM B | MD | 24X08000226MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FIGGATT | RONALD | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FIGGATT | RONALD | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FILLEAUX | HERBERT G | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FILOMENA | JAMES | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNERTY | THOMAS C | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNERTY | THOMAS C | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNERTY | THOMAS C | MD | 91213503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNICK | ROBERT W | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FINNICK | ROBERT W | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | CLARENCE E | MD | 24X98338504CX2328 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | DAVID R | MD | 24X03000994 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | DAVID R | MD | 24X06000337MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | FRANCES N | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | LOUIS A | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | LOUIS A | MD | 24X92154543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FISHER | LOUIS A | MD | 92154543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FITCH | MAY E | MD | 24X92239504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FITZER | MICHAEL M | MD | 24X93139507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FITZER | MICHAEL M | MD | 93139507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FLEISCHMAN | PHILIP M | MD | 91007507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FLEMING | CAREY | MD | 91221505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLETCHER | CHARLES H | MD | 24X96239537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FLETCHER | EVANS M | MD | CAL9122650 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOLEY | TIMOTHY E | MD | 24X08000226ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOLEY | TIMOTHY E | MD | 24X08000226MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOLTZ | AGNES L | MD | 24X91086530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORD | JAMES L | MD | 24X04000814 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORD | JOHN D | MD | 91193521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORD | WILLIAM A | MD | 24X93139509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORREST | ADELE | MD | 24X93288508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORRESTER | WILLIAM | MD | 24X95088503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FORT | L G | MD | 91184501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOSTER | CLARENCE R | MD | 24X95055517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOSTER | JAMES U | MD | 91319510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOWKLES | JOHN W | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOWLER | JAMES E | MD | 24X96317511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOWLER | RONALD W | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FOWLKES | JOHN M | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANCIS | AUBREY T | MD | 24X05000726ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANCIS | AUBREY T | MD | 24X05000726LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANCIS | AUBREY T | MD | 24X05000726MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANCIS | RICHARD | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANK | EDWARD L | MD | 24X94028513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANKLIN | WILLIAM S | MD | 24X05000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANKLIN | WILLIAM S | MD | 24X05000443LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRANKLIN | WILLIAM S | MD | 24X05000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRASCA | LOUIS C | MD | 24X97325528CX2362 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRASCHETTI | SALVATORE | MD | 24X94207505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRAZIER | JAMES E | MD | 91007533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FREELAND | NOBLE M | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FREELAND | NOBLE M | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRICK | LEWIS E | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRIDINGER | NORRIS R | MD | 24X05000887ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FRIDINGER | NORRIS R | MD | 24X05000887MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FROME | JOSEPH | MD | 24X95088504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FROST | LOUIS | MD | 24X94343564 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FUENTE | ELDEN L | MD | 24X94325512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FULCHER | PATRICIA A | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FULLER | CHARLES L | MD | 24X93197505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FURMAGE | GEORGE | MD | 24X01001547 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FURR | FLOYD C | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALLAGHER | RAYMOND L | MD | 24X02000564 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALSTER | RICHARD D | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALSTER | RICHARD D | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALTON | CHARLES A | MD | 24X0800032 7ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALTON | CHARLES A | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARDNER | JOHN E | MD | 24X98341504CX2401 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | ALEXANDER | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | ALEXANDER | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | JOHN | MD | 24X08000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | JOHN | MD | 91184549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GARRISON | LAWRENCE W | MD | 24X06000334MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GAVEL | EUGENE H | MD | 24X93095515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GAY | DAVID R | MD | CAL9300942 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEHRING | GEORGE J | MD | 24X95153515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEISEY | JAMES M | MD | 24X94172502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GELVAR | BURTON R | MD | 24X93098502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GELVAR | BURTON R | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GENCO | JOSEPH D | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEORGE | MELVIN A | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GERLACH | GEORGE W | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GERVINSKI | JOSEPH M | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GERVINSKI | JOSEPH M | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEYER | WILLIAM A | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GEYER | WILLIAM A | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GIBSON | SAMUEL | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GIERCZAK | LEONA T | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILBERT | GLORIA L | MD | 24X08000011MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILL | FRED L | MD | 24X91086530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILLESPIE | LUTHER D | MD | 92014537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILLESPIE | ROBERT E | MD | CAL9214969 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILLIS | CHARLES D | MD | 24X11000026ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GILLIS | CHARLES D | MD | 24X11000026MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GIROLAMO | MICHAEL P | MD | 24X05000879ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GIROLAMO | MICHAEL P | MD | 24X05000879MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GLASCO | DAVID | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GLENSKY | FREDERICK A | MD | 91123507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GODMAN | MELVIN B | MD | 91221509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GODWIN | BOBBY J | MD | 24X06000643MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOLCZYNSKI | JUANITA | MD | 24X07000158ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOLCZYNSKI | JUANITA | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOLDEN | LAWRENCE B. | MD | 94325524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOLDSMITH | HAROLD | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOODMAN | JOHN J | MD | 93167502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOODMAN | JOHNNIE L | MD | 24X98324510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOODRICH | WILLIAM E | MD | 91007510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GORDON | DAVID P | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GORDON | DAVID P | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOSTOMSKI | BERNARD | MD | 92-150568 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOTTI | JOSEPH G. | MD | 94153504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOUDY | WILLIAM H | MD | 93098511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOULART | WILLIAM M | MD | 24-X-01-00914 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOVER | WILLIAM F | MD | 24X08000276ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOVER | WILLIAM F | MD | 24X08000276MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOWAN | RALPH | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOWAN | RALPH | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOWAN | RALPH | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GOWER | EDWARD | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRABOWSKI | EDWARD J | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRABOWSKI | EDWARD J | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRABOWSKI | EDWARD J | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAUER | RICHARD | MD | 24X05000875ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAUER | RICHARD | MD | 24X05000875MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAVES | ALFRED | MD | 24X10000198ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAVES | ALFRED | MD | 24X10000198MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | ALMA G | MD | 24X02000564 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | ROBERT L | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | ROBERT L | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | ROBERT L | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRAY | WALTER O | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | ALBERT B | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | CARL | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | CARL | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | CARL | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | FRANK | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | FRANK | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | FRANK | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | JOHN E | MD | 24X09000230ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | JOHN E | MD | 24X09000230MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREEN | TRACY A | MD | 91137506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREENAN | JOHN D | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREENAN | JOHN D | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREENFELDER | ROBERT C | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREENSTREET | RICHARD | MD | 91305501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREGORY | GREG G | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREGORY | GREG G | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRESHAM | CHARLES | MD | 24X94343604 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRESS | THEODORE | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRESS | THEODORE | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREVEY | WILLIAM | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREVEY | WILLIAM | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREVEY | WILLIAM | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GREWE | KEITH K | MD | 93167501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIER | JOHN | MD | 24X08000414ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIER | JOHN | MD | 24X08000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFIN | DONALD W | MD | 91086533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFIN | RICHARD T | MD | 91319518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFITH | ROBERT G | MD | 24X09000092ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFITH | ROBERT G | MD | 24X09000092MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIFFITHS | DAVID | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIMES | CHARLES C | MD | 24X93358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIMES | LEROY R | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRIMES | LEROY R | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROOMS | CAROL A | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROOMS | CAROL A | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVE | DEWEY | MD | 24X96341516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRUBB | VIRGINIA | MD | 24X09000090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRUBB | VIRGINIA | MD | 24X09000090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GRUBOWSKI | HERMAN F | MD | 91086531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERCIO | JOSEPH | MD | 92335511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X07000067ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X07000067MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 47

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUERIERI | NICHOLAS | MD | 24X08000411ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X08000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUGLIUZZA | CARLO L | MD | 24X8402850 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUGLIUZZA | CARLO L | MD | 24X9404280506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUIDO | CARMEL P | MD | 91007515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUY | CHARLES E | MD | 24X92071504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HABICHT | OSCAR E | MD | 91007529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HACKETT | WILLIAM E | MD | 24X91305514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HADLEY | EDWARD M | MD | 24X96030514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAHN | WILLIAM | MD | 93354503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAINES | ROBERT E | MD | 96176501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAIRFIELD | VANCE | MD | 24X93120504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | ALBERT J | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | HOWARD E | MD | 91305512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | JEWEL | MD | 24X93357519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | LEON | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | LEON | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | LEON | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | ROBERT F | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | ROBERT R | MD | 24-X-92311502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | SHIRLEY A | MD | 24X05000723ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | SHIRLEY A | MD | 24X05000723LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | SHIRLEY A | MD | 24X05000723MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | VICTORIA J | MD | 01000434 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALL | WILBUR F | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALLARAN | EDWARD | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HALLARAN | EDWARD | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAMILTON | RAIFORD | MD | 24X08000276MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAMMOND | LOUIS E | MD | 91123508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAMPSHIRE | EDGAR W | MD | 24X00001424 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAMPSHIRE | EDGAR W | MD | 24X98028544CX176 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANAFIN | RAYMOND C | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANAFIN | RAYMOND C | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANCE | JOHN G | MD | 95160547 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANCOCK | JEROME T | MD | 24X09000077ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANCOCK | JEROME T | MD | 24X09000077MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANESCHLAGER | THOMAS E | MD | 24X09000085ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANESCHLAGER | THOMAS E | MD | 24X09000085MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANKEY | MARLOW | MD | 91171549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANLEY | WILEY | MD | 24-X-02-000867 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANSLEY | WILLIAM H | MD | 24X96121509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HANSON | JOHN L | MD | 24X9715350 2CX987 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARDEN | MARSHALL W | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARDMAN | BLAIR J | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARDY | CHARLES W | MD | 92304522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARKLESS | ISIAH L | MD | 90348508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARMON | WILLIAM W | MD | 91184503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAROLD | WILLIAM | MD | 24X08000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAROLD | WILLIAM L | MD | 24X06000334ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAROLD | WILLIAM L | MD | 24X06000334MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAROLD | WILLIAM L | MD | 24X08000411ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARPER | BRYAN K | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | DEAN H | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | DEAN H | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | JESSE | MD | 24X07000158ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | JESSE | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | MILBURN J | MD | 24X93120521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | RONALD F | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | RONALD F | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | THOMAS R | MD | 92154536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | WILLIAM D | MD | 24X09000037MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | WILLIAM P | MD | 24X08000227ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRIS | WILLIAM P | MD | 24X08000227MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | CHRISTOPHER | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | CHRISTOPHER | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | MARY E | MD | 91235505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | VELMA | MD | 24X05000873ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | VELMA | MD | 24X05000873MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | WILLIAM | MD | 24X08002076ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARRISON | WILLIAM | MD | 24X08002076MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HART | FREDERICK M | MD | 24X09000234ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HART | FREDERICK M | MD | 24X09000234MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HART | LINWOOD W | MD | 24X92258535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | CATHERINE | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARTMAN | CATHERINE | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | EARL F | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | GEORGE E | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | GEORGE E | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | GEORGE E | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | HELEN V | MD | 24X95195504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARVEY | LILLIE M | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARVEY | LILLIE M | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HASH | JACKIE R | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HASH | RILEY D | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HASTINGS | THOMAS | MD | 24X00001093 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HATFIELD | RAY A | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HATFIELD | RAY A | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HATFIELD | RAY A | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAUCK | HERBERT M | MD | 24X05000723ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAUCK | HERBERT M | MD | 24X05000723LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAUCK | HERBERT M | MD | 24X05000723MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWK | CHARLES P | MD | 24X08000413MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWKES | EDDIE M | MD | 24X98016509CX4 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWKINS | CLARENCE M | MD | 24X98148507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWKINS | DONALD K | MD | 92071517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAWKINS | WILLIAM | MD | 91109511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYES | ALBERT J | MD | 91171507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYES | CLIFTON E | MD | 24X05000445ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYES | CLIFTON E | MD | 24X05000445MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYS | JACK | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAYS | JACK | MD | 24X08000273MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HAZLETT | WILLIAM E | MD | 24X06000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEAD | DONALD E | MD | 24X09000438ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEAD | DONALD E | MD | 24X09000438MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEALY | BERNARD J | MD | 24X94119521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEALY | FRANCIS | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEATH | JEREMIAH | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HECK | CAREY S | MD | 24X91305502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HECK | GLORIA | MD | 98194701 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HECK | MARIE F | MD | 24X98061534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HECK | MARIE F | MD | 24X98061534CX460 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEDDINGER | BRUCE D | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEDDINGER | BRUCE D | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEIGER | CHARLES W | MD | 24X95153517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINLEIN | ADAM J | MD | 24X16000052MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINLEIN | ADAM J | MD | 99001245 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HELFIN | AUBREY L | MD | 24X96348505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEMPHILL | LOUIS | MD | 24X99000114 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENDERSON | WALTER | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENDERSON | WALTER | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENDERSON | WALTER | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENDRICKS | CLAYTON | MD | 24X02002127 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X08000227ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X08000227MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENNINGER | PAUL H | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENNINGER | PAUL H | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENRY | GRAHAM B | MD | 91184504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENSON | EARL | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HESS | GEORGE | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HESSLER | FRANCIS L | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HIBLER | RICHARD B | MD | 24X1000041 1MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKEL | CHESTER P | MD | 24X95153553 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKEL | CHESTER P | MD | 24X97057510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKMAN | JAMES F | MD | 24X9900054 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKS | FRANK D | MD | CAL9209910 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKS | MONROE | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HICKS | MONROE | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | ANNA R | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | ANNA R | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN D | MD | 24X92227504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN F | MD | 24X91123505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN P | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN P | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | NATHAN S | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | RAYMOND A | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | RAYMOND A | MD | 24X08000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HINNANT | GEORGE H | MD | 24X91221512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HINNANT | GEORGE H | MD | 91221512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|
| HOBART | SAMUEL W | MD | 24X07000067ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | IVKOVICH | MICHAEL | MD | 91007501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBART | SAMUEL W | MD | 24X07000067MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACKSON | DONALD L | MD | 91007524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBART | SAMUEL W | MD | 24X09000163ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACKSON | RAYMOND T | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBART | SAMUEL W | MD | 24X09000163MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACKSON | RAYMOND T | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBBS | CHARLES | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACKSON | ROBERT C | MD | 24X97021513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOBBS | CHARLES | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACKSON | ROBERT C | MD | 24X98211513CX1520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOCK | GORDON D | MD | 92273503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACKSON | WILLIAM A | MD | 24X03000114 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOCKMAN | ELMER J | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACKSON | WILLIAM E | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HODGE | DAVID A | MD | 91007527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACKSON | WILLIAM P | MD | 90348507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOEFLER | THEODORE F | MD | 91007534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACOB | TIMOTHY | MD | 91171510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOERNIG | FRANCIS W | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACOBS | EUGENE | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOFFNER | LLOYD M | MD | 92071509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACOBS | JOHN | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOGAN | WARREN C | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACOBS | JOHN | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOHENSTEIN | JOANNE E | MD | 96317512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACOBS | WESLEY | MD | 24X12000104MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLDER | DESMOND H | MD | 88(91)CG730/52/130 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACOBSON | FRANK J | MD | 24X95160515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLLIE | LEROY | MD | 24X06000697ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACQUES | WELLS G | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLLIE | LEROY | MD | 24X06000697MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JACYNSKI | CHESTER J | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLLIS | JAMES D | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JAGDHUBER | REGIS L | MD | 24X08000278ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLM | ARTHUR E | MD | 24X95055504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JAGDHUBER | REGIS L | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLMES | CARL K | MD | 91102502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JAKUBOWSKI | THEODORE | MD | 00000232 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLMES | GOVAN E | MD | 91319522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JAMES | ISAIAH | MD | 24X08000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLMES | LAWRENCE E | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JAMES | ISAIAH | MD | 24X08000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLMES | LAWRENCE E | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JANOWICH | STEVE R | MD | 24X94084504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLSER | RICHARD | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JAWORSKI | ROBERT J | MD | 24X08000409MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLSER | RICHARD C | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JAWORSKY | RUTH S | MD | 24X98310505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLTZNER | WILLIAM W | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JEFFERS | CALLIOT | MD | 24X95230504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOLTZNER | WILLIAM W | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JEFFERSON | ALMETA | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOD | HOWARD | MD | 24X05000723ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JEFFERSON | ALMETA | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOD | HOWARD | MD | 24X05000723LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JENKINS | EDWARD | MD | 24X97171532CX1190 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOD | HOWARD | MD | 24X05000723MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JENKINS | LOUIS E | MD | 24X02001315 & 24X90229505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOK | WILLIAM B | MD | 94364503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JENKINS | RALPH B | MD | CAL9314152 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HORKEY | RONALD K | MD | CAL9118541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JENKINS | RAYMOND | MD | 24X05000481MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HORN | JOHN | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JENNINGS | ROBERT E | MD | 24X92258513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HORNER | JAMES W | MD | 91213508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JENNINGS | ROBERT E | MD | 92258513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HORSTMAN | RALPH | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JERGENSEN | JULIUS W | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOSSELRODE | FRANCIS R | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JEWELL | CLARENCE A. SR. | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOSSELRODE | FRANCIS R | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JEWELL | CLARENCE A. SR. | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOSSELRODE | FRANCIS R | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JEWELL | CLARENCE A. SR. | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOUMIS | STELIANOS | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JEWER | CLINTON O | MD | 95181515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOWARD | FREDDIE H | MD | 24X96204512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JIRSA | ROBERT C | MD | 24X02001268 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOWARD | OSCAR | MD | 24X94325522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNS | MARGARET M | MD | 9819528CX145 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOWARD | PAUL | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNS | RICHARD | MD | 24X92304505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOY | CHARLES K | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | ANNIE L | MD | 24X93197523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOYT | JOHN J | MD | 24X08000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CALVIN J | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUBER | RALPH L | MD | 24X96030501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CALVIN J | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUCK | BERNHARD | MD | 24X08000329MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CECIL C | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUDSON | GERALD | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CECIL E | MD | 91213517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUDSON | GERALD | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CHARLES | MD | 24X92232501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUFF | HARRY B | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CHARLES | MD | 24X97016515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUFF | HARRY B | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CHRISTIAN E | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUGHES | ALBERT W | MD | 24X08000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CHRISTIAN E | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUGHES | ALBERT W | MD | 24X95153504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | CLEO | MD | 91171542 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULL | ALBERT | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | DONALD L | MD | 24X96124517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULL | ARNOLD N | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | EDWARDS S | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULL | ARNOLD N | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | EDWARDS S | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULL | ARNOLD N | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | FRANK W | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HULLOCK | WILLIAM R | MD | 95146543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | FRANK W | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUMPHREY | WILLIAM | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | FRED | MD | 24X10000415ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUNTER | BENJAMIN S | MD | 24X96103528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | FRED | MD | 24X10000415MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HURTT | CHARLES E | MD | 24X11000134MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | GEORGE A | MD | 24X93098513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HURTT | NOLAN H | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | GEORGE A | MD | 93098513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HURTT | NOLAN H | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | HARRY J | MD | 92335510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HURTT | NOLAN H | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | HARVEY | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUTCHINS | WILLIAM G. & HI | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | JAMES B | MD | 24X95069502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUTH | WILLIAM C | MD | 24X97129517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | JASPER D | MD | 24X08000221ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HYLAND | HENRY G | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | JASPER D | MD | 24X08000221MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HYLAND | HENRY G | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | JIMMY | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IACARINO | JAMES F | MD | 92273504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | JOHN F | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ICHNOSKI | RAYMOND | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | JOHN F | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ICHNOSKI | RAYMOND | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | JOHN H | MD | 24X08000276MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IRESON | WALTER J | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | OSCAR | MD | 24X08000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IRWIN | JOHN A | MD | 92258523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | THOMAS J | MD | 24X00001473 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IRWIN | WILLIAM | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | WILLIAM H | MD | 24X97195518CX1 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| IRWIN | WILLIAM | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | WILLIAM S | MD | 24X97184512CX1399 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ISAAC | CURTIS | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | WILLIS W | MD | 24X05000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ISAAC | CURTIS | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C | JOHNSON | WILLIS W | MD | 24X05000326LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 49

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | WILLIS W | MD | 24X05000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSTON | JAMES O | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSTON | JAMES O | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | ANDZELL A | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | DELBERT E | MD | 24X95153520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | FRANKLIN D | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | GASTON J | MD | 24X11000138MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | HARRY E | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | HARRY E | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | HARRY E | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | HERMAN A | MD | 24-X-92154533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | IRA N | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | JOHNNIE | MD | 24X05000879ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | JOHNNIE | MD | 24X05000879MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | JOSEPH E | MD | 24X02001264 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | LANERY | MD | 24X00000192 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | LAWRENCE O | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | MORRIS H | MD | 24X09000127ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | MORRIS H | MD | 24X09000127MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | MOSES | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | PETER S | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | PETER S | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WALTER L | MD | 92071521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM A | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM A | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM A | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM F | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM L | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORAN | JOSEPH & CATHER | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORDAN | ARTHUR M | MD | 24X97129515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORDAN | BERNARD K | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORDAN | BERNARD K | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JORDAN | PAUL B | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOYCE | BERNARD W | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOYCE | BERNARD W | MD | 91221502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOYNER | JOSEPH P | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOYNER | ROBERT L | MD | 24X96054501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JUSTICE | PRICY | MD | 91039508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KACZMARCZYK | STEPHEN | MD | 24X95160531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KACZYNSKI | STANLEY | MD | 24X02000321 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAHLER | CHARLES H | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAHLER | CHARLES H | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAHLER | CHARLES H | MD | 91007525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAISER | VICTOR J | MD | 24X03002466 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAMM | EDWARD F | MD | 24X95153522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KANE | MILTON T | MD | 24X98085513CX6 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAPRAUN | E J | MD | 24X04000777 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAROPCHINSKY | ALBERT | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAROPCHINSKY | ALBERT | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAROPCHINSKY | ALBERT | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KARPOWICZ | EDWARD | MD | 24X05000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KARPOWICZ | EDWARD | MD | 24X05000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KASPER | STEPHEN V | MD | 24X92318514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KASSIN | RICHARD | MD | 24X05000873ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KASSIN | RICHARD | MD | 24X05000873MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KATILAS | EDWARD J | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAZMERSKI | DANIEL | MD | 24X08000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KAZMERSKI | DANIEL | MD | 24X08000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEENER | DAVID | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEISER | CHARLES E | MD | 91171531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLER | THOMAS | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLER | THOMAS | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLEY | DONALD R | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLY | EMMETT O | MD | 24X97041530CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLY | EMMETT O | MD | 24X97140530CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLY | EUGENE F | MD | 24X97148512CX945 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KELLY | JAMES B | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEMP | SHARON | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEMP | SHARON | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENDALL | JOSEPH P | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENDALL | JOSEPH P | MD | 24X04207506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENDZIERSKI | EDMUND W | MD | 24X06000638ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENDZIERSKI | EDMUND W | MD | 24X06000638MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENNER | ARTHUR | MD | 24X93204504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KENNY | LOUIS A | MD | 90341501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KERNS | WALTER L | MD | CAL94-25641 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KESNER | CURTIS H | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KESNER | CURTIS H | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KESNER | CURTIS H | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEYTELL | HENRY W | MD | 99001245 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEYES | GENE F. | MD | 24X97094546CX422 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIBLER | WARREN | MD | 24X95160514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIEL | RUBIN | MD | 24X02000520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILGORE | THOMAS H | MD | 24X07000149ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILGORE | THOMAS H | MD | 24X07000149MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILLEN | CURMITH | MD | 24X95153502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILLMON | CHARLES E | MD | 91221507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KILPATRICK | CLIFTON L | MD | 24X97311546 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KINDER | THOMAS B | MD | CAL9214970 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | DAVID | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | DAVID | MD | 24X06000695MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | GEORGE L | MD | 24X97122528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | JACK C | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | JOHN J | MD | 91193527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRBY | JOSEPH | MD | 24X09000447MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRKLAND | ARCHIE M | MD | 24X96255501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRKLEWSKI | WALLACE J | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRKSEY | SYDNEY B | MD | 91171515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KIRSTUKAS | BERNARD L | MD | 24X93139506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KISER | WALTER | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KLINE | DONALD I | MD | 24X95160537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KLINE | GERALD | MD | 24X05000082MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KLINE | ROLAND C | MD | 91319517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KLOSS | BERNARD V | MD | 92154532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNAPP | AUGUST | MD | 24X93239506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNAUER | FRANCIS J | MD | 91007509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHT | CLARENCE W | MD | 91171536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHT | GEORGE | MD | 24X93239501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHT | GEORGE H | MD | 91171502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHT | GEORGE H | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNIGHTON | CARL J | MD | 24X08000406MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KNOX | GEORGE | MD | 91137513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOBLISH | STEPHEN W | MD | 24X93197512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X05000445ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X05000445LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X05000445MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X06000338ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOEHNE | JOHN D | MD | 24X06000338MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOERNER | HOWARD N | MD | 92154537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOLARIK | GEORGE | MD | 24X03001104 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOLESAR | DANIEL | MD | 24X02000674 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOUGL | JOAN | MD | 24X03001048 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KOVIOS | STEVE | MD | 24-X-92239503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRAFT | PAUL R | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRAFT | PAUL R | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRAUSE | JOHN B | MD | 24X09000092ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRAUSE | JOHN B | MD | 24X09000092MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRICKLER | RONALD E | MD | 91171527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRIDENOFF | DONALD C | MD | 24X92304538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KROL | ADOLPH | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KROL | ADOLPH | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRUSZEWSKI | JOHN J | MD | 24X98296520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRUZ | FRANK | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KRUZ | FRANK | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KUTZ | RAYMOND | MD | 24X05000895ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KUTZ | RAYMOND | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KWIATKOWSKI | EDWARD H | MD | 24X4325516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LACOSTE | JOAN | MD | 24X97094556CX432 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAGNA | RICHARD J | MD | 91305521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANCASTER | JAY C | MD | 91171517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANCE | EUGENE A | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANCE | EUGENE A | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANDRUM | WILLIAM | MD | 24X96267518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANE | LEROY F | MD | 24X00000258 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANG | JOSEPH | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANG | LAWRENCE S | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANG | WILLIAM | MD | 92071512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANGLEY | JAMES D | MD | 24X97318503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANGRALL | ELMER LEE | MD | 24X93139514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LANIEWSKI | RAYMOND S | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANIEWSKI | RAYMOND S | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAPINSKI | ANTHONY J | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAUER | EDWARD E | MD | 91171550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAUER | JOHN D | MD | 24X050000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAUER | JOHN D | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAVEZZA | JOSEPH F | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAVEZZA | JOSEPH F | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAWRENCE | ELMO | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAWRENCE | ELMO | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAWSON | ECHOL | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LAWSON | ECHOL | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEACH | JAMES W | MD | 24X10000053ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEACH | JAMES W | MD | 24X10000053MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEASURE | ERNEST W | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEDEBA | JOHN | MD | 24X97192522CX1 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEE | TARRY | MD | 24X95006502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEGG | BILLY G | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEGG | BILLY G | MD | 24X93098510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEGG | BILLY G | MD | 93098510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEHMANN | REINHOLD R | MD | CAL9122655 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEIMKUHLER | AMBROSE A | MD | 24X94334506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEISEY | WILLIAM E | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEMEL | IRVIN | MD | 24X08000416ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEMEL | IRVIN | MD | 24X08000416MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEPPO | HAROLD | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEPPO | HAROLD | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LESTER | DIANE L | MD | 24X000000258 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LETT | HOBERT | MD | 24X95160513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | FITCHER L | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | HALLIE | MD | 24X08000226MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | HARRY M | MD | 24X97140528CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | HENRY J | MD | 95153526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | ROBERT N | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LEWIS | WILLIAM E | MD | CAL9122656 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIADAKIS | ELEFTERIOS G | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIADAKIS | ELEFTERIOS G | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIBERATORE | ANTHONY J | MD | 24-X-93139501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIBERTO | JOSEPH | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIBERTO | JOSEPH | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIGHTFOOT | JAMES H | MD | 24X98282513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | DANNY J | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | JAMES | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | JAMES | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIMING | KENNETH M | MD | 24X05000881ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIMING | KENNETH M | MD | 24X05000881MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LINDENMUTH | REUBEN R. & MAD | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LINDLEY | JOHN F | MD | 24X03000968 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LINDSAY | GEORGE W | MD | 24X92154511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LINGENFELTER | CLAIR A | MD | 91235503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIPFORD | JOHN H | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIPSCOMB | LAWRENCE | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIPSCOMB | LAWRENCE | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIPTRAP | CALVIN | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LISTER | HARRY R | MD | 91171508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LISTER | LAWRENCE | MD | 91086529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LITTLE | EUGENE | MD | 24X95153527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LITTLE | RAYMOND E | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LITTLE | ROBERT J | MD | 24X01001213 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LIVOLSI | JOHN P | MD | 92160507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LLOYD | CHARLES H | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LLOYD | CHARLES H | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LLOYD | JUNE M | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LLOYD | JUNE M | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOAR | JAMES B | MD | 91109512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCHAMY | CHARLES | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCHAMY | CHARLES | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCKLEAR | JAMES E | MD | 24X05000891ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCKLEAR | JAMES E | MD | 24X05000891MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCKLEAR | MACK | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOCKLEAR | MACK | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOGAN | JOHN R | MD | 92258529ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOGAN | JOHN R | MD | 92258529LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOGUE | CHARLES P | MD | CAL9122654 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONCZYSNKI | JOSEPH | MD | 2493197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONG | JOSEPH E | MD | 24X04000403 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONG | THOMAS B | MD | 24X05000319ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONG | THOMAS B | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONG | THOMAS B | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LONGFELLOW | JOSEPH W | MD | 91171501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOS | CECELIA M | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOS | CECELIA M | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOS | CECELIA M | MD | 24X09000092ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOS | CECELIA M | MD | 24X09000092MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOSS | STEPHEN | MD | 24X91193502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOUIS | BENEDICT | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOUIS | BENEDICT | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOUIS | BENEDICT | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOVELACE | LARRY D | MD | 24X2071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOWE | CHARLES R | MD | 24X96318524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOWERY | JOHN | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOWERY | JOHN | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOWERY | JOHN | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUBITZ | MYER | MD | 24X06000697ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUBITZ | MYER | MD | 24X06000697MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUCKY | JOHN K | MD | 91134502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUKASZEWSKI | FRANCIS J | MD | 24-X-92235502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LUND | CLIFFORD E | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LYLES | ELIE | MD | 24X98149508CX1074 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LYON | ROBERT L | MD | 24-X-92311502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAAS | WALTER A | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MABRY | WILLARD M | MD | 24X10000416ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MABRY | WILLARD M | MD | 24X10000416MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACE | CHARLES E | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACE | CHARLES E | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACE | CHARLES E | MD | 24X09000163ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACE | CHARLES E | MD | 24X09000163MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MACHALA | AUGUST J | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MADDOX | ALTON W | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MADDOX | ALTON W | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MADDOX | ALTON W | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAGEE | JAMES L | MD | 24X02000439 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAGLIANO | BENJAMIN J | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAGLIANO | BENJAMIN J | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAHANEY | JOSEPH A | MD | CAL9122646 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAHONEY | ROBERT L | MD | 24X00000854 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAISTI | LOUIS A | MD | 24X90338501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAJOR | WOODROW U | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAJOR | WOODROW U | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAJOR | WOODROW U | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MALCZEWSKI | DANIEL J | MD | 24-X-93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MALCZEWSKI | DANIEL J | MD | 92258526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MALINOWSKI | EDWARD W | MD | 24-X-91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MALONE | MICHAEL J | MD | CAL9300940 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANLEY | THOMAS | MD | 24X94343554 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANN | ROBERT R | MD | 24X96095525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANNING | JOSEPH G | MD | 24X01001630 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANNING | WAYNE E | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANOLOVICH | WALTER | MD | 91193525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANSON | JOHN | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MANSON | JOHN | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARGINOT | WILLIAM H | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARGINOT | WILLIAM H | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARINO | CHARLES M | MD | 92285502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARINO | MICHAEL J | MD | 24X92154550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARK | PAUL A | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARKO | JOHN F | MD | 24X95326509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARKS | IRVIN E | MD | 99000371 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAROUSEK | RAYMOND E | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAROUSEK | RAYMOND E | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARSCH | JAMES E | MD | 91319524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARSHALL | RAYMOND C | MD | 24X09000229ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARSHALL | RAYMOND C | MD | 24X09000229MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARSHALL | WILLIAM | MD | 24X95286511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | CHARLES D | MD | CAL9300854 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | DONALD P | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | JEROME J | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | JEROME J | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | MOSES | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | MOSES | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | RICHARD J | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | RICHARD J | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | RICHARD J | MD | 91184550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | WILLIAM | MD | 24X96348511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | WILLIE J | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTIN | WILLIE J | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATESIC | ANTHONY | MD | 24X96103549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATTERA | JOHN J | MD | 91319530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATTHEWS | ANTHONY M | MD | 24X97283539CX2134 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATTHEWS | PAUL W | MD | 24X08000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAVROS | NIKOLAOS | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXIMUK | WALTER A | MD | 24-X-91184526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAY | FREDDIE L | MD | 24X97140521CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAYBIN | CLARENCE | MD | 24X95146517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAZURKIEWICZ | FRANK W | MD | 91007523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCARTHUR | JEROME B | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCARTHUR | JEROME B | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCAVOY | JAMES F | MD | 92258522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCARTY | BERNARD | MD | 24X10000200ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCARTY | BERNARD | MD | 24X10000200MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCAULEY | JERRYMI | MD | 24X08000227ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCAULEY | JERRYMI | MD | 24X08000227MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCLAIRN | GERALD | MD | 24X9186530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCORY | GILBERT C | MD | 24X08000405ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCORY | GILBERT C | MD | 24X08000405MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | HUBERT | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | HUBERT | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | JAMES C | MD | 24X96348507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | LONNIE J | MD | 24X96065506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | ROBERT C | MD | 24X97073549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | WILLIAM H | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCOY | WILLIAM H | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCROSKEY | RANDEL R | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCULLERS | JOHN W | MD | 24X05000887ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCULLERS | JOHN W | MD | 24X05000887MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCCURDY | MICHAEL J | MD | 24X07000065ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDANIEL | ELIJAH | MD | 24X97125512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDERMOTT | THOMAS S | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDERMOTT | THOMAS S | MD | 24X0500032MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDERMOTT | THOMAS S | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDONALD | CHARLES | MD | 24X03000997 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDONALD | JAMES O | MD | 24X94281506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDONOUGH | JOHN W | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDONOUGH | JOHN W | MD | 91213519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDOUGALL | PATRICK | MD | 24X94224520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDUFFIE | JAMES P | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCDUFFIE | JAMES P | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | GARRIS S | MD | 24X9433451O | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | KENNETH | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | KENNETH | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | ROBERT | MD | 24X02000873 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | ROBERT | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFARLAND | DENNIS C | MD | 24X16000224MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGINNITY | WILLIAM E | MD | 24X91171530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGLONE | WILMA | MD | 24X07000155MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGOVERN | RICHARD S | MD | 24X09000088ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGOVERN | RICHARD S | MD | 24X09000088MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGOWAN | CLYDE B | MD | 91171533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCGUIRE | GLEN A | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCHALE | RICHARD | MD | 24X95146544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCINTOSH | RUFUS W | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCINTOSH | RUFUS W | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKEMY | BERNICE M | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKEMY | BERNICE M | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKOY | GARFIELD | MD | 91007503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKOY | JAMES J | MD | 24X91319514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCLAUGHLIN | HARRY | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCLAUGHLIN | HARRY | MD | 24X93139505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCLEAN | GERALD C | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCMILLAN | ROBERT R | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCMILLAN | ROBERT R | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCNAMARA | LEO J | MD | 24X94182510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCNEIL | TOMMIE | MD | 24X06000695ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCNEW | FRANK | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCNICHOLAS | ALBERTA E | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCROBIE | KENNETH | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEADOWS | JOSEPH A | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEADOWS | JOSEPH A | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEADOWS | JOSEPH A | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEARES | DARLENE A | MD | 24X07000296ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEARES | DARLENE A | MD | 24X07000296MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MECHLINSKI | RONALD | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEDICUS | WYATT | MD | 24X02002132 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEEKINS | GARFIELD J | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEEKINS | GARFIELD J | MD | 92304518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEEKINS | JOHN E | MD | 24X94325515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEISE | JOSEPH L | MD | 91319526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MELSON | ALBERT R | MD | 24X02001128 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MELTON | PRESTON | MD | 24X08000228MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MERCIER | JOSEPH | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MERCIER | JOSEPH | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MERCIER | JOSEPH | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MERRICK | WOODROW | MD | 94089506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| METZGER | GEORGE W | MD | 91184516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MEYERS | PHILIP F | MD | 24X97121501CX627 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICAL | FERDINAND W | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICHAELS | RALPH F | MD | 24X04000104 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICHEL | FRANK J | MD | 90285505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICKENS | SAMUEL I | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MICKENS | SAMUEL I | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILBOURNE | BRICE | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | ALBERT | MD | 24X10000198ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | ALBERT | MD | 24X10000198MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | CLINTON J | MD | 24X07000149ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | CLINTON J | MD | 24X07000149MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | JAMES F | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | RICHARD J | MD | 24X11000781ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILES | RICHARD J | MD | 24X11000781MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X04001009ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X04001009LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X04001009MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X0600337ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILEWSKI | ANTHONY X | MD | 24X0600337MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILFORD | EDDIE | MD | 24X96338518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | CLARENCE | MD | 24X9434541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | JULIAN | MD | 24X91319502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | OMER | MD | 24X96095503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | PAUL | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | PAUL | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | PAUL | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | RICHARD | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | RICHARD | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | RONALD | MD | 24X9233520LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLER | ROY | MD | 17201 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLS | STANLEY H | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILLS | STANLEY H | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MILTON | JOHN | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MINAS | GEORGE | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MINOGLIO | LOUIS S | MD | 24-X-91064502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MINOGLIO | LOUIS S | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MISKIMON | ARTHUR | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MISKIMON | ARTHUR | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | ELLA B | MD | 24X09000076MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | HELEN T | MD | 24X02000584 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JAMES V | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JAMES V | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JOE | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JOE | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | JOHN F | MD | 24X92164542 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MITCHELL | NORMAN C | MD | 91213511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOBLEY | JOHNNIE | MD | 24X93139504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOLLOHAN | GEORGE E | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOLLOHAN | GEORGE E | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONROE | LACEY H | MD | 91086535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONROE | NELSON | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONTAGUE | HENRY | MD | 24X93239509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONTGOMERY | CREAM W | MD | 24X94012502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONTGOMERY | LAWRENCE | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONTGOMERY | RICHARD | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONZON | THELMA | MD | 24X07000068ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONZON | THELMA | MD | 24X07000068MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONZON | THELMA | MD | 24X08000413ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MONZON | THELMA | MD | 24X08000413MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | GLENNY P | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | HARRY L | MD | 24X8894CG75352153 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 52

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | JOHN A | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | JOHN A | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | LINWOOD | MD | 24-X-91211506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | THOMAS L | MD | 92154545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | WALDO | MD | 24X98140501CX1004 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOORE | WILLIAM | MD | 24X96215502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORAN | JOSEPH E | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOREHEAD | ROBERT L | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOREHEAD | ROBERT L | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOREHEAD | ROBERT L | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORGAN | JESSE | MD | 24X00001355 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORGAN | ROBERT A | MD | 24X96358504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORGAN | RONALD | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORGAN | RONALD | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORLAND | ALBERT | MD | 24X91137511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORLAND | ALBERT | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORRIS | JOHN H | MD | 92071502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORROW | CARROLL | MD | 93197518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MORTON | OZEA | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOSKOWITZ | DAVID | MD | 24X97147502CX9 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOUNTNEY | GEORGE J | MD | 24X05000445ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOUNTNEY | GEORGE J | MD | 24X05000445LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOUNTNEY | GEORGE J | MD | 24X05000445MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOWBRAY | CLIFFORD | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOWBRAY | CLIFFORD | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MOYER | HUDSON S | MD | 91305509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | GEORGE | MD | 24X02000604 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | GEORGE | MD | 24X08000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | GEORGE | MD | 24X08000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | RONALD | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | RONALD | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUELLER | WALTER L | MD | 90348502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUHLY | JOHN | MD | 24X97021513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLAUER | CHARLES F | MD | 24X08000330ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLAUER | CHARLES F | MD | 91319534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | HUBERT W | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | ROBERT | MD | 24X13000467ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | ROBERT | MD | 24X13000467MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | WILLIE | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUNSHOWER | KENNETH R | MD | 24X97204508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUOLO | DANIEL M | MD | 24X97024506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MURRAY | ADDISON | MD | 24X93167503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUTH | WILLIAM P | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MUTH | WILLIAM P | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MYER | ROBERT | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MYER | ROBERT | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MYERS | MARTIN W | MD | 93139508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MYERS | WENDELL S | MD | 24X96332505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAMOVICZ | LARRY | MD | 93098508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAPOLI | LINDA | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NARER | GEORGE | MD | 24X95019501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NASH | JAMES T | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NASH | JAMES T | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NASH | WEBBER L | MD | 92071511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAZELROD | MAX | MD | 24X08000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAZELROD | MAX M | MD | 24X05000873ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAZELROD | MAX M | MD | 24X05000873MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEAL | WILLIAM S | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEBLETT | AARON | MD | 24X94271502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEIDENBACH | EDWARD | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEIDENBACH | EDWARD M | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEILSON | HARRY M | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEILSON | HARRY M | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEILSON | HARRY M | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | ADDISON L | MD | 24X96299501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | FRANK E | MD | 96065509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | HARRY R | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | HARRY R | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEPTUNE | SOLOMON R | MD | 24X09000233ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEPTUNE | SOLOMON R | MD | 24X09000233MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWCOMB | EDWARD O | MD | 24X10000416ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWCOMB | EDWARD O | MD | 24X10000416MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWELL | JAMES | MD | 24X95153531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWHOUSE | WILLIAM H | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWHOUSE | WILLIAM H | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWLIN | CHARLES | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWLIN | CHARLES | MD | 24X08000273MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWMAN | CHARLES W | MD | 91221504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEWMAN | RALPH C | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NICCOLUCCI | ALDO | MD | 91184508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NICHOLS | GEORGE A | MD | 24X97073548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NICHOLS | GLENN | MD | 24X92164507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NICHOLS | WILBUR L | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NINGARD | WINFIELD | MD | 96331507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NINGARD | WINFIELD | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NIXON | GLEN A | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NIXON | GLEN A | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NIXON | GLEN A | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NOCAR | JOHN T | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NOCAR | JOHN T | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORDAAS | BETTY L | MD | 24X10000415ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORDAAS | BETTY L | MD | 24X10000415MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORMAN | JAMES A | MD | 24X93120519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORRIS | JOHN P | MD | 24X09000439ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORRIS | JOHN P | MD | 24X09000439MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORRIS | THOMAS C | MD | CAL92-04078 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NOVAK | FRANK J | MD | 95223514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| O'DAIR | ELIZABETH M | MD | 24X97311554 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| O'DONNELL | DENNIS E | MD | 24-X-93176521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OAKLEY | GEORGE | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OAKLEY | GEORGE | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OBERLIN | RICHARD | MD | 24X11000208ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OBERLIN | RICHARD | MD | 24X11000208MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OCHLECH | JOSEPH P | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OCHS | KENNETH | MD | 24X08000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OCHS | KENNETH | MD | 24X08000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OLENIACZ | MICHAEL | MD | 2493197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X05000336ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X08000226ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ONUFRAK | JOSEPH | MD | 24X08000226MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OREM | DANIEL W | MD | 24X08000409ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OREM | DANIEL W | MD | 24X08000409MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ORLOSKY | FRANK J | MD | 97240554CX189 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ORLOWE | MAX A | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ORR | CARL W | MD | 24X97059505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OTTEY | ROBERT L | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OTTEY | ROBERT L | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| OWENS | LUTHER | MD | 24X91007506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAETOW | IRVIN E | MD | 24-X-00-003382 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAETOW | ROLAND C | MD | 93197513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAILIN | JOHN W | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAJAK | MILTON J | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAJAK | VIOLET L | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PANGLE | DALLAS L | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PANZER | ANDREW J | MD | 90285510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PANZER | FREDERICK F | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PANZER | THOMAS W | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAPPAS | EDWARD | MD | 24X91305505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARISI | CARMELO | MD | 24X05000481ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARISI | CARMELO | MD | 24X05000481LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKER | CECIL | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKER | ROBERT N | MD | 24X01000459 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKS | FRED | MD | 24X94027507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKS | FRED | MD | 24X94207507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARKS | WILLIAM F | MD | 91213521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARLETT | VERNON R | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARLETT | VERNON R | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARR | JOHN | MD | 24X08000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PARSONS | CLARENCE E | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PASTOR | STEPHEN E | MD | 24X97139538CX832 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PATTERSON | SAMUEL | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PATTERSON | SAMUEL | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAUL | CARL H | MD | 91193520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAVEY | ROBERT E | MD | 91193528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PAYNE | ROBERT A | MD | 95055505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEACH | ROLAND P | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEACH | ROLAND P | MD | 91179502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEARSON | RICHARD O | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEGRAM | ANDERSON L | MD | 24X94207508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PENN | CLARENCE M | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PENNINGTON | MARVIN A. | MD | 24X97086510CX249 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PEREZ | JORGE | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PERNA | AUGUSTINE F | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PERSIANI | ANGELO M | MD | 24X96353505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PESSAGNO | MERK F | MD | 24X97094548CX424 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERKIN | JAMES | MD | 24X01002127 / 24X92154528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | HAROLD | MD | 92014551 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | RONALD E | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | RONALD E | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | RONALD E | MD | 24X91305507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETERS | RONALD E | MD | 91305507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETTIE | RICHARD G | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PETTIT | EDWARD J | MD | 93098504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PFAFF | HYLANT L | MD | 24X09000432ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PFAFF | HYLANT L | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PHILLIPS | PAUL F | MD | 98293501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PICCIOTTO | SALVATORE | MD | 24-X-00-000382 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PICOTT | ELMO C | MD | 24X95285503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PINTI | JOHN W | MD | 92014542 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PIPKIN | DAVID | MD | 24X8893CG74752147 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PISANI | ALPHONSO | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PITTMAN | D L | MD | 91109517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PITTS | WARREN M | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLANAS | EDGAR | MD | 24X08000005MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLATTER | EDWARD N | MD | 24X97255539CX1961 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLEINES | WALTER W | MD | 24X07000063ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLEINES | WALTER W | MD | 24X07000063MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PLUMHOFF | ARNOLD J | MD | 24X95293513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POIST | RICHARD A | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POORE | ROY L | MD | 24X94334511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POPA | LEONARD J | MD | 91305513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POPE | ANDREW S | MD | 24X08000213ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POPE | ANDREW S | MD | 24X08000213MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POREMSKI | ANTHONY | MD | 2493197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PORTER | FRANK J | MD | CAL9209909 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POTTS | PORTER E | MD | 91274501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | PAUL C | MD | 92036504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | RALPH G | MD | 94325501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | ROBERT | MD | 24X98264510CX1754 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | WILLIAM F | MD | 24X07000158ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWELL | WILLIAM F | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POWERS | WAYNE R | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRESTI | ANTHONY | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRICE | DAVID | MD | 24X94343534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRICE | WILLIAM S | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRICE | WILLIAM S | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRINCIPIO | LOUIS J | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRINCIPIO | LOUIS J | MD | 92304504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRIOLEAU | ROBERT | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PRIOLEAU | ROBERT | MD | 24X07000220MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROBST | CHARLES R | MD | 91171519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROBST | MARIE F | MD | 24X82304508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROIETTI | SALVATORE | MD | 24X05000876ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROIETTI | SALVATORE | MD | 24X05000876LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROIETTI | SALVATORE | MD | 24X05000876MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PROVENZANO | ROBERT F | MD | 24X92071507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUCCIARELLA | JOSEPH W | MD | 24X97073545CX163 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUCCIARELLA | JOSEPH W | MD | 24X97073545CCX163 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUCHALSKI | PEARL | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUGH | CALVIN E | MD | 92267503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUMPHREY | VERNON K | MD | 93098501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PURNELL | EARL | MD | 24X93197506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PURNELL | EARL | MD | 24X93197506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUSHWAL | CLYDE | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PUSHWAL | CLYDE | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PYCHINKA | WALTER | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PYCHINKA | WALTER | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUAIL | GEORGE W | MD | 91175511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUARANTO | ALFRED | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUASNEY | CHARLES | MD | 24X91086530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUINLEY | DAN M | MD | 91184540 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RACIOPPA | MATTHEW F | MD | 24X38289543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAEHN | JAMES E | MD | 93098512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAGINS | JAMES | MD | 24X00001468 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAGINS | JAMES | MD | 24X97150524CX968 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAINER | JAMES J | MD | 24X09000432MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAMSEY | JERRY | MD | 24X94343583 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RANDALL | JOHN | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RANDOLPH | HERBERT | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RANDOLPH | HERBERT | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RASCHKA | JOHN E | MD | 24X00000282 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RASPI | GERALD J | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAWLEY | MADISON W. | MD | 95048503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAY | BOBBY L | MD | 24X91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAYMAN | ROBERT R | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAYNOR | JUDITH V | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAYNOR | JUDITH V | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REBUCK | ROBERT H | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REBUCK | ROBERT H | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REEB | BRUCE R | MD | 24X07000222MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOHN A | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOHN A | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOSEPH A | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOSEPH A | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | JOSEPH A | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | SHIRLEY | MD | 24X96283508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | WESLEY W | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REED | WESLEY W | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REEDINGER | WARREN F | MD | 24X96277513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REEDY | JAMES B | MD | 24X04000930 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REHM | HARRY | MD | 24X95153535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REIF | RICHARD A | MD | 91171523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REINHARDT | HARRY E | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REINTHALER | FREDERICK D | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REITER | WILLIAM A | MD | 24X96204517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REMPHREY | DAVID A | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REMPHREY | DAVID A | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REPROGEL | RAYMOND & ELSIE | MD | 24X92071523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RETHEMEYER | ROBERT F | MD | 91213512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REYNOLDS | JACQUELINE | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REYNOLDS | JACQUELINE | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REYNOLDS | ROBERT E | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REYNOLDS | ROBERT E | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHINE | RICHARD A | MD | 91305520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHOADES | JAMES I | MD | 91171529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHOCK | RUBY L | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHOCK | RUBY L | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RHOCK | RUBY L | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICE | RICHARD S | MD | 24-X-91123504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICE | RICHARD S | MD | 91123504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICHBOURG | ROBERT A | MD | CAL9209908 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICHMOND | CARLOS E | MD | 24X07000166ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RICHMOND | CARLOS E | MD | 24X07000166MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIDDLE | CHARLES W | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIDDLE | CHARLES W | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIFFEY | ROBERT E | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIGHTER | CHARLES | MD | 01000434 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RILEY | JEFFERSON K | MD | 24X08000434 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RILEY | MAURICE E | MD | 24X97211502CX1 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RITCHEY | WILLIAM E | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RITGERT | JOHN M | MD | 91007532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RIZER | WAYNE E | MD | 24X01000831 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROACH | EDWARD L | MD | 95223514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBBINS | LLOYD R | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBBINS | MERRITT B | MD | 91137505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERSON | RALPH | MD | CAL9314151 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERSON | WILLIAM H | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERSON | WILLIAM H | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERSON | WILLIAM H | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTA | RICHARD O | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTA | RONALD J | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTS | ANTHONY | MD | 24X07000220ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTS | ANTHONY | MD | 24X92304515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTS | LEROY | MD | 24X91193522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | GEORGE T | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | GEORGE T | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | GEORGE T | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | HENRY | MD | 24X94325519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | ISIAH | MD | 24X07000227MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | LEO | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | LEO | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | LUTHER | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 54

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTSON | LUTHER | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBERTSON | WILBUR L | MD | 24X97133502CX7 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBICHAUD | EDWARD M | MD | 91171545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINION | GUILLERMO | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | CURTIS | MD | 24X94325513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | DEFELTHER K | MD | 24X99001428 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | DONALD | MD | 24X93239508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | HOWARD A | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | JOHN R | MD | 24X93335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | LEROY A | MD | 24X12000869MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROBINSON | THOMAS | MD | 24-X-92311506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROCHE | DAVID J | MD | 24X02000126 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROCHE | EDMOND | MD | 9504 1503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROCKS | JOHN W | MD | 91007508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODE | JOHN J | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODE | JOHN J | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODE | JOHN J | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODGERS | HUBERT | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODGERS | JOHN F | MD | 24X08000330MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODRIGUEZ | LOTTIE M | MD | 24X08000716ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RODRIGUEZ | LOTTIE M | MD | 24X08000716MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROE | HAROLD E | MD | 24X93197526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROGERS | BOOKER | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROGERS | ELIJAH B | MD | 24X96239621 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROHRER | CAROLYN V | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROHRER | CAROLYN V | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROHRER | CAROLYN V | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLFES | EDWARD F | MD | 24X92230502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLFES | EDWARD F | MD | 92230502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLLINS | BERNARD | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLLINS | BERNARD | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROLLINS | BERNARD | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROMANOWSKI | JOHN | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROMANOWSKI | JOHN | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RONQUILLO | JOSE | MD | 99001247 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROOD | ROBERT | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROSE | FRANK L | MD | 93098516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROSS | RAY A | MD | 24-X-91039510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROSS | RAY A | MD | 91039507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROTHGEB | ELWOOD J | MD | 24X97231504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROWE | DENNIE | MD | 24X93357518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROWE | FREDERICK | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROWE | FREDERICK | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROWLINS | PATRICK | MD | 24X95153513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUBY | JOHN C | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUDY | CHARLES | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUDY | CHARLES | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUDY | CHARLES | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUPARD | ROBERT G | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUPARD | ROBERT G | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUPARD | ROBERT G | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUSH | CHARLES H | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUSH | CHARLES H | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUSSO | MAXIM | MD | 24X02001315 & 24X90229505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUTH | HOWARD E | MD | 24X98061535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUTH | HOWARD E | MD | 24X98061535CX461 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RUTKOWSKI | FRANCIS | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RYAN | JAMES F | MD | 24X94077508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RYAN | WILLIAM H | MD | 91364503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RYCE | ROBERT L | MD | 24X06000638ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RYCE | ROBERT L | MD | 24X06000638MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SALLESE | CARMEN F | MD | 92014535 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SALLEY | OSCAR | MD | 24X-00001550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAMBORSKI | CASIMER J | MD | 24X99346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAMPLE | GEORGE M | MD | 24X93210506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDERS | ADAM | MD | 24X94343529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDERS | DAVID R | MD | 24X10000411MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDERS | WALTER | MD | 24X08000272MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDERS | WALTER | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANDRIDGE | JAMES F | MD | 24X97136514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SANSALONE | JOSEPH J | MD | CAL9122646 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAPPINGTON | JOSEPH B | MD | 92154549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SARVIS | HOLLAND | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SARVIS | HOLLAND | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SARVIS | HOLLAND | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SATTERFIELD | ALFONSO | MD | 24X09000235ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SATTERFIELD | ALFONSO | MD | 24X09000235MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAUERS | KENNETH | MD | 24X10000200MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAVAGE | CHARLIE | MD | 24X09000090ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAVAGE | CHARLIE | MD | 24X09000090MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAVOIE | LUCY R | MD | 24X0800021ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SAVOIE | LUCY R | MD | 24X0800021MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCALIA | JOSEPH A | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCARBORO | BUDDIE | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCARBOROUGH | HOWARD | MD | 24X-0200871 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCELSI | MARIANO J | MD | 24X01001843 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHARPF | ROBERT P | MD | 91007522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHAUMAN | ALBERT | MD | 24X96103551 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEMINANT | HARRY E | MD | 91319531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEMINANT | WILSON E | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEPLENG | EDNA M | MD | 24X97304512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEPLENG | JOHN A | MD | 24X08000221ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHEPLENG | JOHN A | MD | 24X08000221MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHERTLE | MICHAEL J | MD | 24X9711851 1CX594 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHIELDS | CHARLES W | MD | 99001245 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHMIDT | HERMAN | MD | 24X95146512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHMIDT | JOHN P | MD | 24X96215523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHMITH | MARTIN | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHMITT | CHARLES | MD | 24X95160544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHNIDELL | EMETT F | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHNIDELL | EMETT F | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHOENNAGEL | EDWARD C | MD | 90348518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHRADER | DONALD R | MD | 89104549 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHREIBER | JOHN D | MD | 24X96264502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHREINER | JOSEPH H | MD | 24X92258528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHREINER | JOSEPH H | MD | 92258528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROEDER | EUGENE | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROEDER | EUGENE | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROEDER | HANS A | MD | 95318502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROTT | HARRY E | MD | 24X08002219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHROTT | HARRY E | MD | 91007512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHUELER | CHARLES W | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHULTHEIS | WALTER D | MD | 92258530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHULTZ | HENRY A | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHULTZ | HENRY A | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHULZE | JAMES D | MD | 24X01001843 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHWARTZ | GERALD | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCOTT | RANDOLPH H | MD | 24X00000407 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCOTT | THOMAS L | MD | 24X05000877ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCOTT | THOMAS L | MD | 24X05000877MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCOTTEN | MYRON T | MD | 24X94325509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCRIBA | FREDERICK C | MD | 92335522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAMEN | WILLIAM | MD | 24X95153538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEATON | RICHARD | MD | 24X05000481LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEATON | RICHARD | MD | 24X05000481MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAWELL | WILBUR L. L | MD | 24X05000319ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAWELL | WILBUR L. L | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAWELL | WILBUR L. L | MD | 24X05000319LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAWELL | WILBUR L. L | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEAY | CARROLL | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEDGWICK | CLARENCE | MD | 24X06000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEEBODE | CALVIN C | MD | CAL9122654 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEITZ | CARL E | MD | 24X91064506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SELLERS | GERALD L | MD | 24X9117 1530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SELLERS | IVRA | MD | 24X92275502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SENIUS | BENJAMIN F | MD | 24X96279509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SENNETT | ARTHUR | MD | 24X07000150MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SENNETT | ARTHUR | MD | 88183506 and 24X01001925 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SENSEL | JAMES E. | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SERIO | JOSEPH T | MD | 24X05000481MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEVINSKY | JOSEPH L | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEVINSKY | JOSEPH L | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SEVINSKY | JOSEPH L | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHAFFER | LUTIL H | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHAY | JOHN | MD | 24X94325501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEFFLER | CURTIS | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEFFLER | CURTIS | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEFFLER | CURTIS | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHELTON | JAMES | MD | 24X07000158MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEPPARD | BENSON O | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEPPARD | EVERETT | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEPPARD | EVERETT | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHERIN | ROBERTA | MD | 24X11000228ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHERIN | ROBERTA | MD | 24X11000228MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHERROD | BOBBIE H | MD | 24X97206506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHEUCHIK | JOHN F | MD | 24X00000450 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHIFLETT | HERMAN P. & MAR | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHIMEL | JOHN | MD | 24X02001176 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHIPE | ROY T | MD | 24X95286504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHIPLEY | WILLIAM | MD | 24X07000135ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHOCK | STANLEY H | MD | 24X98358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHOCK | STANLEY H | MD | 2X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHRADER | BOBBY M | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SHRADER | BOBBY M | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEBER | ROBERT G | MD | 24X92335508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEBER | ROBERT G | MD | 92335508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEDLECKI | STANLEY | MD | 94194502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEDLING | EDWARD T | MD | 24X01001904 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEMER | JOSEPH E | MD | 24X96053501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMONS | JAMES L | MD | 9324501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMONS | JAMES L | MD | 97209701 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMS | ETTA | MD | 24X96348529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMS | JAMES P | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMS | JAMES P | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMMS | JAMES P | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIMPSON | PATRICK F | MD | 91305522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SINGLETON | ARTHUR F | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIPEREK | ADOLPH | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIPES | DARRELL B | MD | 24X02000584 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIRMANS | FRANK | MD | 24X05000336LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIRMANS | FRANK | MD | 24X05000336MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SISCOE | EARL | MD | 24X95191506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIVIERO | FRANK | MD | 24X90347501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SKIDMORE | HAROLD K | MD | CV7717 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SKIDMORE | JOHN E | MD | 24X97045529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLADICS | JOSEPH J | MD | 92014544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLATER | NORMAN R | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLATER | NORMAN R | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLUDER | JAMES E | MD | 24X08000214ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SLUDER | JAMES E | MD | 24X08000214MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMALL | ALTON H | MD | 24-X-91184526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMALLEY | PHILLIP B | MD | 24X97330503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMERDOWSKI | JAMES | MD | 24X94084506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMID | EDWIN C | MD | 24X97086503CX242 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMILARDO | CARMEN T | MD | 91109521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ALFRED B | MD | 24X02001804ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ALFRED B | MD | 24X02001804LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ALFRED B | MD | 24X02001804MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | BEDFORD H | MD | 24X93197515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | BENJAMIN | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | BENJAMIN | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | CHARLES C | MD | 24X05000898MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | CHARLES E | MD | 24-X-91213504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | CHARLES F | MD | 24X08000223MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | CHARLES W | MD | 24-X-91184526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | DAVID | MD | 24X93139512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | DAVID | MD | 93139513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | EDWARD G | MD | 24X02002410ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | EDWARD G | MD | 24X02002410LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ELMER S | MD | 24X96031502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | HEZKIAH | MD | 91086534 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | IRA A | MD | 24X91171530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JAMES | MD | 24X02000354 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JAMES | MD | 24X92104519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JAMES A | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN L | MD | 24X93210510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN L | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN M | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN T | MD | 24X96215521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOSEPH A | MD | 24X96319541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | MARGARET K | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | PAUL F | MD | 24-X-02-000874 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | RICHARD | MD | 24X05000898MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ROBERT J | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | RONALD C | MD | 91109523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | ROY G | MD | 24X93203502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | STANLEY C | MD | 98048551CX355 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | THOMAS G | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | THOMAS P | MD | 91221521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | WILLIAM G | MD | 24X06500889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | WILLIAM L | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | GARY W | MD | 24-X-01001969 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | KENNETH R | MD | 24X97057502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | KENNETH R | MD | 91171541 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | RALPH C | MD | 95146521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SNYDER | RALPH C | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOBCZAK | FRANCIS | MD | 24X94343585 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SODERBERG | FRANK G | MD | 91007520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOFSKY | JAMES F | MD | 24X97220507CX1 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOMMERS | SAMUEL L | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOMMERS | SAMUEL L | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SONGILA | JOHN J | MD | 24X91039501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SONNTAG | HERBERT A | MD | 91086527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SORDILLO | MICHAEL P | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SORENSEN | CHARLES F | MD | 91319530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SOWERS | EDMUND F | MD | 91235502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPACEK | EDWARD | MD | 24X08000327ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPACEK | EDWARD | MD | 24X08000327MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPANGLER | CHARLES M | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPANGLER | CHARLES M | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPENSATELLI | JOHN A | MD | 24X91305506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPENSATELLI | JOHN A | MD | 91305506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPERL | WALTER J | MD | 24X971405626CX8 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPICER | JACK L | MD | 92335507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPILMAN | JAMES C | MD | 91319508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPIVEY | CHARLES S | MD | 92-150568 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPRAGAN | L C | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPRAGAN | L C | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPRAGAN | L C | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPURRIER | HARVEY E | MD | 24X92160510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SPURRIER | HARVEY E | MD | 92160510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SQUIRES | CHARLES E | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SQUIRES | CHARLES E | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SROKA | EDWARD A | MD | 24X11000026ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SROKA | EDWARD A | MD | 24X11000026MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ST. JOHN | DEBORAH A | MD | 97171519CX1177 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STALLINGS | HAROLD H | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STALLINGS | HAROLD H | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STAMP | JAMES S | MD | CAL 9122654 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STANKIWICZ | WALTER | MD | 24X94194501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEINFELDT | LAWRENCE R | MD | 24X11000786ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEINFELDT | LAWRENCE R | MD | 24X11000786MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEPHENS | ERNEST | MD | 24X95284511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENS | JOHNNIE M | MD | 24X13000389ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENS | JOHNNIE M | MD | 24X13000389MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENSON | ZACK | MD | 24X05000317ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENSON | ZACK | MD | 24X05000317LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEVENSON | ZACK | MD | 24X05000317MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWARD | GEORGE | MD | 24X09000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWARD | GEORGE | MD | 24X09000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWART | ISIAH | MD | 24X92154548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWART | ISIAH | MD | 82154548 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STEWART | JAMES | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIDHAM | JACK F | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIDHAM | JACK F | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIDHAM | WAYNE E | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STILLWAGON | DAVID | MD | 24X0400629 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIPA | JOSEPH J | MD | 24X95034507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STOECKER | CLIFFORD L | MD | 88/91)CG720/52/120 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STOKES | ALLEN P | MD | 24X09000076ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STOKES | ALLEN P | MD | 24X09000076MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STOVER | HORACE R | MD | 24X96167503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRAIT | CHARLES K | MD | 91184529 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRAKA | GEORGE M | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRAKA | GEORGE M | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRALEY | PHILIP M | MD | 24X96299512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRATMAN | CARL H | MD | 24X02000520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRATMANN | CARL | MD | 24X95153543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRATTON | LINTON | MD | 24X14000560MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STREET | KIRBY G | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STREET | KIRBY G | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STREET | PAUL E | MD | 91086536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STREET | SAMUEL F | MD | 24X16000531MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 56

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STREMPEK | RICHARD J | MD | 91007536 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRINE | WILLIAM H | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STRINE | WILLIAM H | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STUDZINSKI | EDWARD T | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STUDZINSKI | EDWARD T | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STULICH | PAUL M | MD | 24X96103504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STUMPF | GAIL M. | MD | 92154544 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STUMPFEL | ALBERT M | MD | 91007531 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STURGEON | HARRY W | MD | 24X91305519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STURGEON | HARRY W | MD | 91137512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUBOCK | WILLIAM H | MD | 91007505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUDER | OGDEN L. | MD | 24X97086511CX250 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SULLIVAN | HARRY N | MD | 91319511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SURESCH | GEORGE F | MD | 90285504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SURRATT | MILLARD J | MD | 91184538 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUTTON | RAYMOND | MD | 24X05000320ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUTTON | RAYMOND | MD | 24X05000320LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SUTTON | RAYMOND | MD | 24X05000320MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SVEC | JOSEPH F | MD | 24X95153553 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SVOBODA | JOSEPH | MD | 92230507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWAN | JOHN R | MD | 24X94308506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWAN | JOHN W | MD | 7721 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWARTZ | ROBERT | MD | 24X02000750 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWEET | JOSEPH J | MD | 91184539 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWEITZER | BRUCE K | MD | 91319507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWISTON | JOSEPH J | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWISTON | JOSEPH J | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SWISTON | JOSEPH J | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SYLVIA | ROBERT M | MD | 24X94343510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZAMBORSKI | ALBERT R | MD | 24X06000637ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZAMBORSKI | ALBERT R | MD | 24X06000637LUCH | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZAMBORSKI | ALBERT R | MD | 24X06000637MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZELIGA | LOUIS H | MD | 91184515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SZEPSEY | STEPHEN J | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TABB | THOMAS R | MD | 24X94271501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TACY | ROY | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TACY | ROY | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAMBURRINO | JAMES C | MD | 95146524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TARESCO | BERNARD J | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TARESCO | BERNARD J | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TASKER | PAUL W | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TASKER | PAUL W | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | BENJAMIN | MD | 24X07000165ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | CHARLES M | MD | CAL9122646 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | DOUGLAS B | MD | 91007504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | EDDIE | MD | 24X09000076ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | EDDIE | MD | 24X09000076MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | EDDIE J | MD | 24X83211506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | HARRY C | MD | 24X05000880ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | HARRY C | MD | 24X05000880MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WALTER K | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WALTER K | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WALTER K | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WILLIAM H | MD | 24X05000319LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TAYLOR | WILLIAM H | MD | 24X05000319MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TENORIO | VICTOR | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TERRY | PAUL E | MD | 24-X-01000195 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THACKER | VERONICA | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THACKER | VERONICA | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THALHEIMER | PAUL N | MD | 24X15000109MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THEISS | JAMES D | MD | 24X94325508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | DONALD E | MD | 24X-01000540 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | DONALD E | MD | 24X-02000873 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | JAMES E | MD | 90348510 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | LAWRENCE | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | LAWRENCE | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMAS | SHERMAN | MD | 24X95165501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | CHARLES | MD | 24X96152514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | CLIFFORD F | MD | 24X02002206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | GEORGE | MD | 24X02000767 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | LEROY L | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THOMPSON | RICHARD | MD | 01000434 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THORNBURY | CHARLES | MD | 24X05000443ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THORNBURY | CHARLES | MD | 24X05000443LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THORNBURY | CHARLES | MD | 24X05000443MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| THORNTON | EUSTACE | MD | 24X97080517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TILLETT | EDGAR D | MD | CAL9122650 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TIMMONS | LUTHER | MD | 90285506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TIMMS | FREDERICK W | MD | 24X95160507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TIMPSON | LEONARD M | MD | 24X98006502CX0 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TITTLE | WILLIAM | MD | 24X08000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TITTLE | WILLIAM | MD | 24X08000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOBIASON | NORMAN | MD | 92258514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TODER | GEORGE S | MD | CAL9212049 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLLEY | HARRY L | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLLEY | HARRY L | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLSON | ROBERT | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLSON | ROBERT | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOLSON | ROBERT | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOMBLIN | CHARLES | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TORRES | JUAN G | MD | 24X05000343ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TORRES | JUAN G | MD | 24X05000343LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TORRES | JUAN G | MD | 24X05000343MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOUNTASAKIS | ZANIS N | MD | 91171503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOWNLEY | BILLY R | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOWNLEY | BILLY R | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TOWNLEY | BILLY R | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRACEY | CLARENCE | MD | 24X95160521 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRADER | ERNEST A | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRADER | ERNEST A | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRAFTON | RICHARD A | MD | 91123503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRAWINSKI | CHRISTOPHER M | MD | 24X97170503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIBETT | ERNEST E | MD | 24X92014545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIBETT | ERNEST E | MD | 92014545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | FRANK M | MD | 24-X-92311502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | JOSEPH J | MD | 24X02001303 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | JOSEPH J | MD | 24X07000217ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | JOSEPH J | MD | 24X07000217HAMP | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | JOSEPH J | MD | 24X07000217MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIONFO | PETER J | MD | 91179508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TROYER | DONALD A | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TSAMPICOS | GEORGE | MD | 24X05000348LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TUCKER | THEODRIC L | MD | 24X02000124 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | EUGENE G | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | GEORGE | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | GEORGE | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | GEORGE | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | GERALD | MD | 24X96160506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | LEWIS J | MD | 24S96271508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TURNER | LEWIS J | MD | 24X96271508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TYLER | MORRIS | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TYLER | NORMAN D | MD | 91364502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| UHL | ANDREW | MD | 24X93288503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| UNDERDUE | CASEL | MD | 24X96099505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VALENTINE | HAROLD D | MD | 24X02002204 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VAN PELT | HOWARD A | MD | 24-X-01001969 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VASILAKIS | CHARLES W | MD | 24-X-92239502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VEAL | BETTY G | MD | 24X97118524CX607 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VEASEL | GEORGE E | MD | 24X94145505 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VENABLE | MARVIN E | MD | 24X05000894ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VENABLE | MARVIN E | MD | 24X05000894MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VERBEECK | HENRY P. | MD | 96183501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VERDIER | CURTIS | MD | 24X93204501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VEREEN | LAURA | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VEREEN | LAURA | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VILLANI | EDWARD | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VILLENEUVE | RALPH W | MD | 24X14000186ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VILLENEUVE | RALPH W | MD | 24X14000186MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VINCK | LARRY E | MD | 91171543 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VINESKI | FLOYD | MD | 24X09000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VINESKI | FLOYD | MD | 24X09000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VLAKOS | GUS | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VLAKOS | GUS | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VON QUINTEN | CARL J | MD | 24X96138514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VOSBURGH | HAROLD | MD | 24X08000326MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WACHTER | ELIZABETH | MD | 99000318 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAGNER | JOHANN | MD | 24X08000412ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAGNER | JOHANN | MD | 24X08000412MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAGNER | LAWRENCE A | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAGNER | LAWRENCE A | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAIS | LEE | MD | 24X93204513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAJER | ANTHONY A | MD | 24X01001269 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 57

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WAJER | ANTHONY A | MD | 24X15000109MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAJER | ANTHONY A | MD | 92366503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALDEN | KATHERINE | MD | 24-X-01-000914 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALDEN | KATHERINE | MD | 24-X-01-00914 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | CLAUDE E | MD | 24X9515354T | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | JAMES E | MD | 24X06000641ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | JAMES E | MD | 24X06000641MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | JOHN E | MD | 24X08000223ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALKER | JOHN E | MD | 24X08000223MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALLACE | GEORGE | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALLACE | GEORGE | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALLACE | WILLIAM H | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALLACE | WILLIE | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALTER | WILLIAM M | MD | 24X02202206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALTERS | RICHARD C | MD | 91319520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALTMAN | JOHN | MD | 24-X-90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WALTMAN | JOHN | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | FRANCIS | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | FRANCIS | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | RAYMOND | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | ROBERT H | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAREHIME | WILLIAM H | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WAREHIME | WILLIAM H | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASHINGTON | DANIEL | MD | 90285509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASHINGTON | GEORGE | MD | CAL9116590 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASHINGTON | JOSEPH | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASHINGTON | SAMUEL E | MD | 24X01001545 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WASMUS | JAMES A | MD | 91184537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | ARNETT W | MD | 91184517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | CHARLES W | MD | 24X05000321ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | CHARLES W | MD | 24X05000321LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | CHARLES W | MD | 24X05000321MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | LEE | MD | 24X05000082ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | LEE | MD | 24X05000082LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | LEE | MD | 24X05000082MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | TALBOT | MD | 24X05000899MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATKINS | VINCENT E | MD | 91319506 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATSON | MICHAEL L | MD | 91184509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATSON | WILLIAM | MD | 24X07000067MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATTERS | MARY E | MD | 24X95153537 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATTS | ALFRED | MD | 24X99002582 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATTS | JAMES L | MD | 91086528 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEAVER | JACK H | MD | 24X05000331ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEAVER | JACK H | MD | 24X05000331LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEAVER | JACK H | MD | 24X05000331MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEAVER | WILLIAM R | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEBB | JAMES N | MD | 24X97176516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEDINGTON | JOSEPH | MD | 24X92366501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEDLOCK | GEORGE R | MD | 24X06000703ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEDLOCK | GEORGE R | MD | 24X06000703MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEILAND | FRANK E | MD | 90285513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEINZIRL | WILLIAM | MD | 24X6000636ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEINZIRL | WILLIAM | MD | 24X6000636MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEISZ | MARK | MD | 24X05000445ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEISZ | MARK | MD | 24X05000445LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELBORN | TALMADGE | MD | 24X96122504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | HAROLD O | MD | 24X05000364ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | HAROLD O | MD | 24X05000364LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | JUDAS | MD | 24X93113508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | RAYMOND | MD | 24X92335527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | WILLIAM | MD | 24X15000300ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELCH | WILLIAM | MD | 24X15000300MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELLS | CALVIN R | MD | CAL9122650 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELSCH | FRANK B | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WELTZ | GEORGE A | MD | 24X97091507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WERNER | LOUIS F | MD | 91171540 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WERTZ | CHARLES M | MD | 24X92335520ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WERTZ | ISAAC | MD | 24X03000429 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WEST | RUSSELL | MD | 24X93120516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WETZEL | RUSSELL L | MD | 24X95313504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEAT | CHARLES E | MD | 24X91319519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEATLEY | ARNOLD | MD | 24X97108509CX532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEATLEY | BRUCE D | MD | 24X93120523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEATLEY | BRUCE D | MD | 93120523 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEATLEY | LEROY | MD | 24X02000676 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHEELER | ROBERT A | MD | 24X08000326ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEELER | ROBERT A | MD | 90348509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITACRE | JACK E | MD | 24X0400929 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITAKER | HENDERSON | MD | 24X05000889ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | EDWARD | MD | 24X91231533 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | JAMES E | MD | 24X91221520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | LLOYD L | MD | 24X02202206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | NORLEY | MD | 24X92071516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | RUSSELL H | MD | 91235501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITEHAIR | BOYD | MD | 24X05000347LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITLOCK | JAMES R | MD | 91305516 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITMIRE | WALLACE H | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITMIRE | WALTER K | MD | 24X96103550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIELAND | WALTER C | MD | 24X96060503 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIESSNER | JOHN F | MD | 24X06000639ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIESSNER | JOHN F | MD | 24X06000639MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIGGINS | ELLIS A | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIGGINS | ELLIS A | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WIGGINS | ELLIS A | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILDMAN | WAYNE A | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILFER | JOHN V | MD | 24X05000897ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILFER | JOHN V | MD | 24X05000897MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILGIS | HARRY | MD | 24X92304513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILKENS | CALVIN | MD | 24X93357509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILKES | ROY L | MD | 2493197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILKES | ROY L | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILKINS | JOHN | MD | 24X96285648 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLHAUCK | LOUIS E | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | CHARLES M | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | CHARLES M | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | FRANCIS M | MD | 24X96153550 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | GEORGE E | MD | 91109525 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | HAROLD R | MD | 24X96030508 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | HARRY | MD | 24X95265511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | HOWARD J | MD | 24X97141510CX884 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | RAYMOND M | MD | 24X94207511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | STEPHEN | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | ULYSSES O | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS | WALTER K | MD | 92335526 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIAMS WALKER | LENORA | MD | 24X07000065ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLINGHAM | WARDELL | MD | 24X92036502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIS | CATHERINE W | MD | 24X08000275ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIS | CATHERINE W | MD | 24X08000275MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLIS | LEONARD L | MD | 91007530 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLMER | LEROY | MD | 24X93357507 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLS | CLORINE | MD | 24X09000436ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILLS | CLORINE | MD | 24X09000436MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILMORE | ROBERT | MD | 24X08000215ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILMORE | ROBERT | MD | 24X08000215MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | ALEXANDER D | MD | 24X00000197 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | BILLY J | MD | 24X01000758 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | CHARLES F | MD | 92230504 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | FRANK A | MD | 24X05000324ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | FRANK A | MD | 24X05000324LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | FRANK A | MD | 24X05000324MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | FRED | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | JAMES R | MD | 24X94089509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | JOHN | MD | 24X08000273ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | JOHN | MD | 24X08000273MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | LESTER | MD | 24X94207513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | OSCAR C | MD | 24X02202206 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | PAUL J | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | VENERABLE D | MD | 24X05000896MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | WALTER | MD | 24X05000728ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | WALTER | MD | 24X05000728LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | WALTER | MD | 24X05000728MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINIARSKI | ELEANOR P | MD | 24X03000332 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINKLER | LAWRENCE | MD | 91184522 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINKLER | LAWRENCE B. SR. | MD | 94355501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINN | JANNIE D | MD | 24X94334515 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINSTEAD | JAMES R | MD | 24X05000898MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINSTON | EDWARD B | MD | 24X95088501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINTERS | FRANK D | MD | 24X05000323ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINTERS | FRANK D | MD | 24X05000323LEM | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINTERS | FRANK D | MD | 24X05000323MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WINTERS | JOHN W | MD | 94049502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WISE | SAMUEL | MD | 24X05000882MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

Appendix A - 58

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WISNIEWSKI | STANLEY C | MD | 24X05000899MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOEHLKE | BERNARD R | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOEHLKE | BERNARD R | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOJCIK | PETER | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLF | LEO C | MD | 24X06000643ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFE | CATHY L | MD | 24X09000441ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFE | CATHY L | MD | 24X09000441MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFE | JAMES N | MD | 24X00000335 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFF | JOHN | MD | 24X09000435ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFF | JOHN | MD | 24X09000435MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOLFKILL | GEORGE R | MD | 24X07000150MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOD | CHARLES A | MD | 24X00000333 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOD | FRED | MD | 24X94049511 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOD | HAROLD | MD | 24X09000437ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOD | HAROLD | MD | 24X09000437MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODHOUSE | CALVIN M | MD | 90348514 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODHOUSE | ERNEST C | MD | 96317520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODS | DAVID L | MD | 87181578 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODS | MORRIS E | MD | 24X08000328ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODS | MORRIS E | MD | 24X08000328MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODSON | JAMES I | MD | 24X06000701ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOODSON | JAMES I | MD | 24X06000701MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WOOLFORD | CHARLES F | MD | 24X90346501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WORTHINGTON | LOUISE W | MD | 99000415 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | JANETTE | MD | 24X13000389ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | JANETTE | MD | 24X13000389MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | JESSE | MD | 24X02000874 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | JOSEPH T | MD | 91184532 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | PAUL V | MD | 91364501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | PAUL V | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | WILLIAM G | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WROTEN | GEORGE | MD | 93302502 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| XENAKIS | GUS | MD | 92071524 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YARBOUR | GEORGE | MD | 24X94182513 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YARTZ | MARIE K | MD | 24X93098517 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YENGER | WALTER R | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YMBERT | FERNANDO | MD | CAL9300941 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YORK | RAYMOND | MD | 24X01001671 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOST | DONALD | MD | 24X03000129 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNG | JAMES A | MD | 24X09000231ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNG | JAMES A | MD | 24X09000231MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNG | JERRY L | MD | 24X92258519 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNG | RICHARD L | MD | 24X02001472 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| YOUNTS | ARNOLD J | MD | 24X91213527 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZAPF | ROBERT P | MD | 91213520 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZEIGLER | EDWIN E | MD | 24X01001312 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIEGEL | JOHN T | MD | 24X93197509 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIEGLER | DONALD L | MD | 24X09000163ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIEGLER | DONALD L | MD | 24X09000163MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIMMERMAN | JOHN B | MD | 24X90358501 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIMMERMAN | JOHN F | MD | 24X08000218ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIMMERMAN | JOHN F | MD | 24X08000218MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIMMERMAN | WILLIAM A | MD | 91193518 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZIOLKOWSKI | MILFORD J | MD | 90285512 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZORN | EDWARD | MD | 24X08000219ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZORN | EDWARD | MD | 24X08000219MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZORN | JULIUS R | MD | 24X08000223MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZUCKER | WILLIAM F | MD | 24X08000222ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZUCKER | WILLIAM F | MD | 24X08000222MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ZURAMSKI | JOSEPH S | MD | UNKNOWN | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ANDERSON | EUGENE | ND | UNKNOWN | BOECHLER, PC |
| BAUER | DEWAYNE | ND | 092014CV01033 | BOECHLER, PC |
| BESONEN | RUBEN | ND | UNKNOWN | BOECHLER, PC |
| BEST | DARYL | ND | 092016CV02154 | BOECHLER, PC |
| BICKLER | EDWARD | ND | UNKNOWN | BOECHLER, PC |
| BOE | SCOTT | ND | 01-C-665 | BOECHLER, PC |
| BORGMAN | JOHN | ND | 99-C-1281 | BOECHLER, PC |
| BORNER | MAYNARD R | ND | 092014CV01250 | BOECHLER, PC |
| CHARLEBOIS | LOUIS | ND | UNKNOWN | BOECHLER, PC |
| DENEVAN | JODI | ND | 99-C-1282 | BOECHLER, PC |
| DOFFEE | ALBERT | ND | 09C0357 | BOECHLER, PC |
| FJELD | JEROME | ND | UNKNOWN | BOECHLER, PC |
| GEIER | DOUGLAS | ND | 092014CV01765 | BOECHLER, PC |
| HAARSTAD | RODNEY | ND | UNKNOWN | BOECHLER, PC |
| HAMBURG | VICTOR | ND | 99-C-1281 | BOECHLER, PC |
| HANSEN | VERNON | ND | 2012CV00237 | BOECHLER, PC |
| HELSTROM | DAVID | ND | 01-C-665 | BOECHLER, PC |
| HENDRICKSON | DONALD | ND | UNKNOWN | BOECHLER, PC |
| HOLTER | HOWARD | ND | UNKNOWN | BOECHLER, PC |
| HOUN | ALAN | ND | 092017CV01091 | BOECHLER, PC |
| HURD | LARRY | ND | UNKNOWN | BOECHLER, PC |
| JACOBS | WILLARD | ND | 092013CV02495 | BOECHLER, PC |
| JOHNSON | JENNINGS | ND | UNKNOWN | BOECHLER, PC |
| KITTLESON | HOWARD | ND | UNKNOWN | BOECHLER, PC |
| KLEMA | JOHN | ND | 01-C-665 | BOECHLER, PC |
| KOEHMSTEDT | CHARLES | ND | 092016CV02518 | BOECHLER, PC |
| LARSON | CHARLES | ND | 99-C-1283 | BOECHLER, PC |
| LARSON | GARY R | ND | UNKNOWN | BOECHLER, PC |
| LARSON | RAYMOND | ND | UNKNOWN | BOECHLER, PC |
| LEN | BRUCE | ND | UNKNOWN | BOECHLER, PC |
| MANSKE | ROBERT | ND | UNKNOWN | BOECHLER, PC |
| MERTZ | ALLEN | ND | UNKNOWN | BOECHLER, PC |
| MILLER | EMIL | ND | UNKNOWN | BOECHLER, PC |
| MILLER | JAMES | ND | 092012CV00703 | BOECHLER, PC |
| MILLER | STEVEN | ND | UNKNOWN | BOECHLER, PC |
| MURRAY | JAMES | ND | 092014CV01051 | BOECHLER, PC |
| NESS | ALOIS | ND | 99-C-1285 | BOECHLER, PC |
| NODSLE | JAMES | ND | 092016CV02156 | BOECHLER, PC |
| OLSON | KEMPER | ND | 99-C-1286 | BOECHLER, PC |
| OTTO | ROY | ND | 99-C-1287 | BOECHLER, PC |
| PARDON | DANIEL | ND | UNKNOWN | BOECHLER, PC |
| PFENNING | VIOLET | ND | 092014CV01770 | BOECHLER, PC |
| PLATZ | CHARLES | ND | 01-C-665 | BOECHLER, PC |
| POITRA | ALAN | ND | UNKNOWN | BOECHLER, PC |
| POJORLIE | NICK | ND | 2012CV00239 | BOECHLER, PC |
| POTTER | ROGER | ND | 01-C-665 | BOECHLER, PC |
| QUAM | CURTISS | ND | 01-C-665 | BOECHLER, PC |
| ROBERTS | JOHN | ND | UNKNOWN | BOECHLER, PC |
| ROBERTSON | JAMES L | SD | 07005253 | BOECHLER, PC |
| RUD | DENNIS | ND | 01-C-665 | BOECHLER, PC |
| SCHAACK | CLIFFORD W | SD | UNKNOWN | BOECHLER, PC |
| SCHMIDT | VINCENT | ND | 09C0358 | BOECHLER, PC |
| TANG | DONALD | ND | 09C0358 | BOECHLER, PC |
| TWEIT | MARK | ND | 092016CV01519 | BOECHLER, PC |
| WALSH | MIKE | ND | 09C0359 | BOECHLER, PC |
| WEISSER | KEITH | ND | UNKNOWN | BOECHLER, PC |
| WHITEFEATHER | ROBERT | ND | UNKNOWN | BOECHLER, PC |
| WILSON | RICHARD | ND | 09C0360 | BOECHLER, PC |
| CAUDILL | THOMAS G | WV | 04C863 | BOOTH & MCCARTHY |
| FIFE | RICHARD K | WV | 04C863 | BOOTH & MCCARTHY |
| IRONS | GARY L | WV | 04C863 | BOOTH & MCCARTHY |
| MURPHY | JOHNNY | WV | 04C863 | BOOTH & MCCARTHY |
| SMITH | JOSEPH M | WV | 04C863 | BOOTH & MCCARTHY |
| DOBBS | JAN C | WV | 16C133 | BORDAS AND BORDAS |
| WILSON | JOHN | WV | 14C2199 | BORDAS AND BORDAS |
| AMBROSE | JIMMY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ASHCRAFT | CLINTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| AUSTIN | ALFRED | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| AUSTIN | ALFRED D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| AVERA | WALTER | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAILEY | LEO F | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAILEY | WILLIE C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAKER | JAMES F | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAKER | JAMES G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAKER | RONALD | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BALLANCE | THOMAS S | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BANDY | ALLEN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BAXLEY | JAMES M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BEARDEN | C S | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BEATY | HOWARD M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BEAVERS | W D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BENNETT | WILEY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BISHOP | JESSE J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BLACK | JOE B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BROTHERTON | JAMES C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| BURRELL | JOHN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CAMPBELL | ROGER | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CARPENTER | CLIFTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CARRIER | ELLIOTT B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CARROLL | DONALD G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CARROLL | GERALD | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CASEY | TRAVIS D | LA | 57036 | BORDELON, HAMLIN & THERIOT |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHASTAIN | JOHN R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CLEMENTS | JAMES R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CLEMENTS | JAMES R | LA | 57306 | BORDELON, HAMLIN & THERIOT |
| COILE | LESTER | LA | 57306 | BORDELON, HAMLIN & THERIOT |
| COILE | WALLACE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COKE | JESSIE R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COKE | R J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COLE | ALBERT W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COLEMAN | V S | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COLLEY | ROBERT E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COLVIN | LARRY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COMPTON | RUBEN M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CORLEY | WILEY P | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COUNCIL | WALTER W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| COX | RICHARD C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CRAFT | LAWRENCE N | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CROUCH | MIKE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| CROWDER | C W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DAVIDSON | ARCHIE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DAVIS | O K | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DENMON | FRED R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DISOTELL | GAIL B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DISOTELL | GAIL B | LA | UNKNOWN | BORDELON, HAMLIN & THERIOT |
| DOYER | JIMMIE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DRISKILL | JIMMY H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DUDLEY | ROBERT L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DUKE | TERRY D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| DUNN | JOHN F | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| EDWARDS | HUEY R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| FARRINGTON | JACK | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| FARRINGTON | RAYFORD | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| FISH | DAVID B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GARRETT | LLOYD H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GILES | LAWRENCE T | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GLASGOW | MARVIN L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRAY | BILLY D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRIFFIN | HUBERT R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRIGSBY | JOHN C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRISHAM | MARLTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GRYDER | JAMES R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| GULLEDGE | W E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAMITER | MARVIN A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAMMETT | JACOB B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAMPTON | HENRY T | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAMPTON | MACK | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HANSON | ARDIS D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HANSON | JACK | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HANSON | JOHN W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HAYNES | BORDON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HEARNE | VERLON D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HEARRON | J R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HENDERSON | LOVE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HENDRICKS | JESSIE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOGUE | ALTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOLDEN | HORACE B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOLLOWAY | JAMES E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOOD | DOY E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOOD | H L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOWE | S P | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| HOWELL | THOMAS A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JENKINS | BOBBY R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JENKINS | ROY C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JENNINGS | GLADNEY D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JENNINGS | JARVIS L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JESTER | BURGIS J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JOHNSON | JAMES | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| JONES | BENNY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| KEATON | RALPH A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LAYSSARD | LEO | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEA | CALVIN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEE | DAVID J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEMAY | CARL G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEMAY | WILLIAM D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEWIS | BILLY N | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEWIS | TOM | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MARKHAM | JAMES | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MASK | C L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MCCLEARY | ARTHER | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MCGEE | JOHNNIE A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MCGUFFEY | TOMMY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MILLER | W C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MITCHELL | ADRON D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MOORE | WILLIAM C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MORGAN | CURTIS | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| MORSE | MELBERN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NETTLES | PERRY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NEWSOM | B E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NIPPER | JOSEPH E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NIX | JEWELL | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NORMENT | JERRY T | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NORMENT | JERRY T | LA | UNKNOWN | BORDELON, HAMLIN & THERIOT |
| NORTON | JESSE A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| NULL | CHARLES | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ODOM | MOZELL | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| OGLE | CHARLES E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| OWEN | CARL D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| PARKER | RODERICK | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| PHILLIPS | WILLIAM N | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| POPE | JOHN B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| POWELL | WILLIAM M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| POWERS | ELMER G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| POWERS | WAYLON C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RHYMES | J C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RILEY | HASKELL G | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ROBISON | JAMES R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RODGERS | C W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RODGERS | GEORGE W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ROGERS | LONNIE C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ROTTON | C B | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RUTH | RICHARD | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| RYMES | JAMES R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SHACKELFORD | BILLY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SHAW | LESLIE M | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SIMS | JODIE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SLACK | WEYMAN O | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SPENCE | ROY L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| STEWART | JAMES H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| STRANGE | WILLIAM C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| SUTTON | ERCEL | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TEAGUE | ALTON D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| THAXTON | FRED C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| THOMPSON | JOHNNIE L | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| THOMPSON | TERRELL | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TIMMONS | WADE H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TOMS | JOHNNY R | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TOMS | MELVIN D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TRIPLET | LAWRENCE D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TRIPP | ALTON | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TRIPP | JIMMIE D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| TYLER | WILLARD A | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| VERCHER | JOHN C | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| VOLLMER | LAWRENCE D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WAGGONER | L E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WALLACE | JAMES D | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WALLACE | JOHN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WALLACE | MARVIN | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WATKINS | JAMES E | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WHITLEY | HAROLD J | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WHITLEY | HOWARD H | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WHITTINGTON | RAY | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WISE | LAVELLE | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| WORKS | CLINTON W | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| ZIMMERMAN | W F | LA | 57036 | BORDELON, HAMLIN & THERIOT |
| LEAL | PATRICIA | TX | 01-02610-00-0-C | BOUMAN & HOPKINS |
| LOPEZ | LUIS | TX | 01-02610-00-0-C | BOUMAN & HOPKINS |
| BAUCOM | PATRICIA | NM | CV-97009948 | BRANCH LAW FIRM |
| CLAXTON | BILLY M | NM | CIV-98-724 | BRANCH LAW FIRM |
| ALEXANDER | RALPH | CA | FCS043651 | BRAYTON PURCELL LLP |
| AMOS | MERLE A | CA | RG12655306 | BRAYTON PURCELL LLP |
| ANDERSEN | SCOTT | CA | DR120774 | BRAYTON PURCELL LLP |
| ASHWORTH | HAROLD | UT | 040924260AS | BRAYTON PURCELL LLP |
| AUGHINBAUGH | DAVID M | CA | CGC15276397 | BRAYTON PURCELL LLP |

Appendix A - 60

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARBARIA | ALBERT | CA | CGC14276299 | BRAYTON PURCELL LLP |
| BARRIENTOS | DANIEL | CA | CGC17276583 | BRAYTON PURCELL LLP |
| BENAVIDEZ | MICHAEL | CA | BC662028 | BRAYTON PURCELL LLP |
| BERG | RICHARD | CA | RG17849298 | BRAYTON PURCELL LLP |
| BEU | GREGORY | CA | CGC17276581 | BRAYTON PURCELL LLP |
| BIANUCCI | MARIO J | CA | CGC03417560 | BRAYTON PURCELL LLP |
| BISCEGLIA | MICHAEL J | CA | ADMIN | BRAYTON PURCELL LLP |
| BLACK | JUDITH D | CA | CGC09275200 | BRAYTON PURCELL LLP |
| BLEDSOE | LEWIS J | WA | 162177361SEA | BRAYTON PURCELL LLP |
| BOEHME | DAVID | UT | 110917257AS | BRAYTON PURCELL LLP |
| BOEHME | DAVID | CA | CGC11275785 | BRAYTON PURCELL LLP |
| BRAUDRICK | JESS | CA | CGC16276527 | BRAYTON PURCELL LLP |
| BRINKMAN | STEVE A | WA | 112099202SEA | BRAYTON PURCELL LLP |
| BULLOCK | EMEAL | CA | RG13669140 | BRAYTON PURCELL LLP |
| CALLAHAN | BETTY | OK | CJ2012317 | BRAYTON PURCELL LLP |
| CALLAHAN | VIRGIL D | OK | CJ2012318 | BRAYTON PURCELL LLP |
| CARR | RAY | CA | CGC09275084 | BRAYTON PURCELL LLP |
| CARTER | JAMES | CA | CGC17276564 | BRAYTON PURCELL LLP |
| CASTRO | DAVID | CA | BC489355 | BRAYTON PURCELL LLP |
| CHAVEZ | ANTHONY | CA | BC326233 | BRAYTON PURCELL LLP |
| CLARK | LAYTON | CA | 1999CV17435 | BRAYTON PURCELL LLP |
| CLAYTON | ROBERT | CA | BC636652 | BRAYTON PURCELL LLP |
| COLE | LAWRENCE | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| COLEMAN | ROBERT | CA | RG17852467 | BRAYTON PURCELL LLP |
| COLLINS | JODIE D | CA | CGC13276175 | BRAYTON PURCELL LLP |
| COMSTOCK | RANDALL J | UT | 090906194 | BRAYTON PURCELL LLP |
| COOPER | JOHN C | CA | BC495793 | BRAYTON PURCELL LLP |
| COULTER | ERNEST E | WA | 162240828SEA | BRAYTON PURCELL LLP |
| COYLE | RICHARD L | OR | 120606950 | BRAYTON PURCELL LLP |
| CRAVER | EARL C | CA | BC325584 | BRAYTON PURCELL LLP |
| CRAWFORD | BRENT E | CA | CGC05444166 | BRAYTON PURCELL LLP |
| CRESSY | VERLA J | CA | CGC10275738 | BRAYTON PURCELL LLP |
| CRUTCHER | ARTHUR | CA | BC451327 | BRAYTON PURCELL LLP |
| CURRAN | RICHARD W | CA | BC500094 | BRAYTON PURCELL LLP |
| CURRY | A E | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| DALLAS | WARNER | OR | 17CV02387 | BRAYTON PURCELL LLP |
| DAVIS | JAKE | CA | CGC16276546 | BRAYTON PURCELL LLP |
| DELFINO | ALFRED | CA | CGC11275811 | BRAYTON PURCELL LLP |
| DOUGLAS | RICHARD | CA | CGC16276547 | BRAYTON PURCELL LLP |
| DRINKWATER | JOHN | CA | FCS048521 | BRAYTON PURCELL LLP |
| DUCKETT | WILLIAM M | CA | ADMIN | BRAYTON PURCELL LLP |
| DUFFY | THOMAS | CA | CGC15276430 | BRAYTON PURCELL LLP |
| DUGAN | MICKEY | CA | CGC17276610 | BRAYTON PURCELL LLP |
| DUGGINS | LOYD G | CA | 30201000383400CUASCXC | BRAYTON PURCELL LLP |
| EASTHAM | WILLIAM | CA | CGC16276539 | BRAYTON PURCELL LLP |
| EBBESEN | JEFFREY | CA | CGC16276537 | BRAYTON PURCELL LLP |
| ELLISON | RAY | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| ENGSTROM | THOMAS J | OR | 070100722 | BRAYTON PURCELL LLP |
| ENRIQUEZ | ADOLPH C | CA | BC460255 | BRAYTON PURCELL LLP |
| ERICKSEN | MAX J | UT | 140903014 | BRAYTON PURCELL LLP |
| FELIX | RAYMOND | UT | 150908525AS | BRAYTON PURCELL LLP |
| FEILKER | MARK | CA | CGC16276510 | BRAYTON PURCELL LLP |
| FLETCHER | JACKSON | CA | CGC13276185 | BRAYTON PURCELL LLP |
| FRANKLIN | SAMUEL | CA | CGC06450839 | BRAYTON PURCELL LLP |
| GANDY | CHARLES | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| GARRETT | JOHN | CA | BC325582 | BRAYTON PURCELL LLP |
| GENTRY | EDDIE | CA | 30200900298734 | BRAYTON PURCELL LLP |
| GETTO | NINA M | NV | 001379KJDLRL | BRAYTON PURCELL LLP |
| GOAD | EARL N | GA | 2000CV18610 | BRAYTON PURCELL LLP |
| GRAHAM | JOHNNIE | CA | 02CC00170 | BRAYTON PURCELL LLP |
| GRAHAM | RONNIE L | WA | 112046486SEA | BRAYTON PURCELL LLP |
| GREEN | LEONARD T | CA | RG12654293 | BRAYTON PURCELL LLP |
| GREEN | LYLE | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| GREER | HARL | CA | CGC15276407 | BRAYTON PURCELL LLP |
| GREGORY | BERNARD | CA | CGC11275912 | BRAYTON PURCELL LLP |
| GUZMAN | RUDOLPH | CA | CPF16515251_ADMIN_GP | BRAYTON PURCELL LLP |
| HANSEN | WAYNE | CA | CGC14276286 | BRAYTON PURCELL LLP |
| HARBOUR | EDWARD | CA | RG16839276 | BRAYTON PURCELL LLP |
| HARTUNG | RICHARD | CA | CGC14276252 | BRAYTON PURCELL LLP |
| HAWKINS | ROBERT E | CA | CGC13276204 | BRAYTON PURCELL LLP |
| HAYES | GREGORY | CA | CGC17276614 | BRAYTON PURCELL LLP |
| HELTON | CHARLES | GA | 1999CV17435 | BRAYTON PURCELL LLP |
| HENDERSON | OLIVER W | CA | RG13697144 | BRAYTON PURCELL LLP |
| HENDERSON | OLIVER W | CA | RG15756234 | BRAYTON PURCELL LLP |
| HOLDRIDGE | JAMES | CA | 1999CV17435 | BRAYTON PURCELL LLP |
| HOOVER | ARTHUR | CA | CGC17276572 | BRAYTON PURCELL LLP |
| HORTON | JOHN | CA | CGC04435512 | BRAYTON PURCELL LLP |
| HUNTER | KIMBERLEE | CA | FCS045808 | BRAYTON PURCELL LLP |
| JOHANSON | OSCAR | CA | BC622446 | BRAYTON PURCELL LLP |
| JOHNSON | JOHN O | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| JOHNSON | KENNETH H | CA | CGC17276411 | BRAYTON PURCELL LLP |
| JOHNSON | RICHARD | CA | CGC16276493 | BRAYTON PURCELL LLP |
| JOHNSON | TED L | CA | CGC17276601 | BRAYTON PURCELL LLP |
| JOHNSON | VICTOR | CA | CGC17276578 | BRAYTON PURCELL LLP |
| JONES | DANIEL G | CA | CGC08274863 | BRAYTON PURCELL LLP |
| JORGENSEN | GLEN W | UT | 010906516AS | BRAYTON PURCELL LLP |
| JOYNER | CLAUDE | CA | CGC13276167 | BRAYTON PURCELL LLP |
| KARPUK | ROBERT | CA | CGC12276045 | BRAYTON PURCELL LLP |
| KEVEN | ROBERT | CA | CGC11275867 | BRAYTON PURCELL LLP |
| KIMBERLING | JAMES E | CA | BC537377 | BRAYTON PURCELL LLP |
| KIRKHAM | MARVIN J | UT | 050922865 | BRAYTON PURCELL LLP |
| LINDSEY | ERNEST | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| LIPTROT | JOHN | CA | CGC16276538 | BRAYTON PURCELL LLP |
| LOOMIS | RICHARD | CA | CGC17276563 | BRAYTON PURCELL LLP |
| LOPEZ | EDWARD | CA | CGC16276508 | BRAYTON PURCELL LLP |
| LOWERY | CARROLL | CA | RG13685147 | BRAYTON PURCELL LLP |
| LUCAS | GEORGE | CA | CGC16276549 | BRAYTON PURCELL LLP |
| LUCAS | ROBERT | CA | FCS049429 | BRAYTON PURCELL LLP |
| LYONS | THOMAS | CA | CGC15276440 | BRAYTON PURCELL LLP |
| MACDONALD | WILLIAM | CA | CGC14276243 | BRAYTON PURCELL LLP |
| MACON | JAMES | CA | CGC17276596 | BRAYTON PURCELL LLP |
| MADARIS | WILLIAM | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| MARRS | DAVID | CA | CGC17276561 | BRAYTON PURCELL LLP |
| MARTIN | LARRY | CA | CGC17276615 | BRAYTON PURCELL LLP |
| MARTINEZ | DAVID | CA | CGC15276446 | BRAYTON PURCELL LLP |
| MATHON | PHILIP | CA | CGC17276588 | BRAYTON PURCELL LLP |
| MCHUGH | JOHN | CA | CGC11275870 | BRAYTON PURCELL LLP |
| MCKEON | PETER F | CA | CGC04436611 | BRAYTON PURCELL LLP |
| MCKIBBIN | LORI | CA | CGC04428301 | BRAYTON PURCELL LLP |
| MCKINES | MATTHEW | CA | CGC08274723 | BRAYTON PURCELL LLP |
| MCLAREN | JAMES | CA | BC572561 | BRAYTON PURCELL LLP |
| MCMINN | MELVIN | CA | CGC17275855 | BRAYTON PURCELL LLP |
| MCNORTON | JAMES | CA | CGC17276599 | BRAYTON PURCELL LLP |
| MCNUTT | DONALD | WA | 06217020225EA | BRAYTON PURCELL LLP |
| MILER | DELMAR | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| MILLER | ALLEN C | CA | CGC08274593 | BRAYTON PURCELL LLP |
| MILLS | STEPHEN F | CA | CGC16276499 | BRAYTON PURCELL LLP |
| MIMS | WALTER R | CA | 302246 | BRAYTON PURCELL LLP |
| MORAGA | FRANK G | CA | 30200900308077 | BRAYTON PURCELL LLP |
| MOSES | LARRY | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| MURPHY | W F | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| MURRAY | WILLIAM H | OK | CJ2014287 | BRAYTON PURCELL LLP |
| MUSTON | HERSCHEL | CA | 1999CV17439 | BRAYTON PURCELL LLP |
| NELSON | CHESTER | CA | CGC17276559 | BRAYTON PURCELL LLP |
| NELSON | NORMAN | CA | CGC17276618 | BRAYTON PURCELL LLP |
| NETO | GARY | CA | RG15796770 | BRAYTON PURCELL LLP |
| NEWMAN | EDMOND | CA | RG17846892 | BRAYTON PURCELL LLP |
| O'BALLE | DONNA | CA | CGC10275693 | BRAYTON PURCELL LLP |
| O'BALLE | JOSEPH A | CA | 305833 | BRAYTON PURCELL LLP |
| O'BOYLE | KERRI | CA | RG16834349 | BRAYTON PURCELL LLP |
| O'BRIEN | DENNIS | CA | CGC12276112 | BRAYTON PURCELL LLP |
| OLDFORD | GARY | CA | CGC16276518 | BRAYTON PURCELL LLP |
| OLIVE | ROBERT | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| OZERETNY | ROBERT | CA | CGC16276507 | BRAYTON PURCELL LLP |
| PARKER | JOHN | CA | CGC05439556 | BRAYTON PURCELL LLP |
| PEIL | LINDA A | CA | CGC10275668 | BRAYTON PURCELL LLP |
| PORTER | DENNIS | CA | CGC16276512 | BRAYTON PURCELL LLP |
| POWELL | CHARLES T | CA | CGC14276291 | BRAYTON PURCELL LLP |
| PRATHER | ROY | CA | CGC09275371 | BRAYTON PURCELL LLP |
| PRESTON | BILLY J | CA | BC560595 | BRAYTON PURCELL LLP |
| PRUETT | THOMAS | CA | RG16830943 | BRAYTON PURCELL LLP |
| PURIFOY | ZACHARY J | OR | 0012-12740 | BRAYTON PURCELL LLP |
| REAGAN | DOUGLAS | CA | CGC17276595 | BRAYTON PURCELL LLP |
| REEDER | RONALD | CA | RG16820452 | BRAYTON PURCELL LLP |
| REINSTEIN | ALAN H | CA | BC302349 | BRAYTON PURCELL LLP |
| REYNOLDS | JACK A | OR | 14CV17601 | BRAYTON PURCELL LLP |
| RHOADS | DAVID S | CA | CGC15276473 | BRAYTON PURCELL LLP |
| RUSSO | FRANK | CA | 30200800036444 | BRAYTON PURCELL LLP |
| RYAN | ANTHONY | CA | RG17850523 | BRAYTON PURCELL LLP |
| SAMORA | SID | CA | CGC17276575 | BRAYTON PURCELL LLP |
| SEAY | GEORGE | CA | CGC07274044 | BRAYTON PURCELL LLP |
| SHEHAN | W S | GA | 1999CV17439 | BRAYTON PURCELL LLP |

Appendix A - 61

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | BILLY L | CA | CGC16276522 | BRAYTON PURCELL LLP |
| SMITH | FREDRICK J | CA | CGC10275572 | BRAYTON PURCELL LLP |
| SPIERS | JOHN F | CA | RG15782253 | BRAYTON PURCELL LLP |
| ST JEOR | ELDON C | UT | 070908983 | BRAYTON PURCELL LLP |
| ST JEOR | ELDON | CA | CGC07274156 | BRAYTON PURCELL LLP |
| STEWART | PAT | CA | CGC15276474 | BRAYTON PURCELL LLP |
| STORDAHL | RONALD | CA | CGC14276376 | BRAYTON PURCELL LLP |
| STROTHERS | LESLIE | CA | CGC17276574 | BRAYTON PURCELL LLP |
| TANNER | THOMAS S | CA | CGC16276486 | BRAYTON PURCELL LLP |
| TAVARES | VICTOR N | CA | CGC11275816 | BRAYTON PURCELL LLP |
| TAYON | LAURA M | CA | CGC11E275932 | BRAYTON PURCELL LLP |
| THOMAS | ERNEST | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| TRAWEEK | MARVIN | GA | 1999CV17439 | BRAYTON PURCELL LLP |
| TREADWELL | WILLIAM | OK | CJ201601149 | BRAYTON PURCELL LLP |
| TURNER | ROBERT | CA | RG14741008 | BRAYTON PURCELL LLP |
| VAN NORMAN | CHARLES | CA | CGC14276264 | BRAYTON PURCELL LLP |
| VANDEVOIR | MIKE | CA | CGC17276580 | BRAYTON PURCELL LLP |
| VEAZY | J W | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| VORPAHL | GEORGE | CA | CGC16276533 | BRAYTON PURCELL LLP |
| WADLEY | CORNELIUS | CA | FCS048620 | BRAYTON PURCELL LLP |
| WALKER | ALBERT | CA | BC498746 | BRAYTON PURCELL LLP |
| WARNER | ANDREW | CA | CGC10275519 | BRAYTON PURCELL LLP |
| WARREN | VICKIE L | UT | 120903586 | BRAYTON PURCELL LLP |
| WASSO | GUS M | CA | 300038 | BRAYTON PURCELL LLP |
| WHITE | SYLVESTER | CA | CGC17276571 | BRAYTON PURCELL LLP |
| WIDNER | THOMAS | GA | 1999CV17438 | BRAYTON PURCELL LLP |
| WILLIAMS | DAVID | CA | CGC05445094 | BRAYTON PURCELL LLP |
| WILLIAMS | JOHN H | CA | CGC10275623 | BRAYTON PURCELL LLP |
| WILLIAMS | PHILLIP | CA | CGC16276528 | BRAYTON PURCELL LLP |
| WILLIAMS | ROBERT H | CA | CGC10275534 | BRAYTON PURCELL LLP |
| WILSON | WILLIAM C | CA | CGC04432003 | BRAYTON PURCELL LLP |
| WISECARVER | LEWIS | CA | CGC11275913 | BRAYTON PURCELL LLP |
| WOMACK | CHARLES | CA | CGC05445426 | BRAYTON PURCELL LLP |
| WOODY | WILLIAM C | CA | CGC09275093 | BRAYTON PURCELL LLP |
| AGNEW | GERARD | TX | 97-28510 | BRENT COON & ASSOCIATES |
| AKERS | GARY L | SC | 2010CP234980 | BRENT COON & ASSOCIATES |
| ALBRITTON | MORRIS P | LA | 512192D | BRENT COON & ASSOCIATES |
| ALEXANDER | NORMAN | MS | 2002548 | BRENT COON & ASSOCIATES |
| ALEXANDER | STAFFORD | TX | A990043-EC | BRENT COON & ASSOCIATES |
| ALLEN | CLAUDIA | MS | 2003397 | BRENT COON & ASSOCIATES |
| ALLEN | JESSE | IL | 05L905 | BRENT COON & ASSOCIATES |
| ALLEN | LARRY A | TX | CC-03-02433-C | BRENT COON & ASSOCIATES |
| ALLEN | OSCAR W | TX | 08CV0704 | BRENT COON & ASSOCIATES |
| ALLEN | RAYMOND F | CA | CGC05446184 | BRENT COON & ASSOCIATES |
| ANDERSON | DONALD | IL | 05L909 | BRENT COON & ASSOCIATES |
| ANDERSON | FLOYD L | TX | A990043-EC | BRENT COON & ASSOCIATES |
| ANDERSON | ROBERT | TX | 97-28510 | BRENT COON & ASSOCIATES |
| ANDERSON | ROBERT E | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| ANDREWS | FREDERICK | TX | A990043-EC | BRENT COON & ASSOCIATES |
| ANGELL | THOMAS | TX | 201403159 | BRENT COON & ASSOCIATES |
| ARENDER | BOBBY J | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| ARNOLD | LINDA | IL | 2006L1065 | BRENT COON & ASSOCIATES |
| ARRENDONDO | ANTONIO | TX | CC0302423B | BRENT COON & ASSOCIATES |
| ASHLEY | LILLIAN W | TX | 200676936 | BRENT COON & ASSOCIATES |
| ASHMORE | CLAUDE | TX | 201536729 | BRENT COON & ASSOCIATES |
| ATKINSON | CRAIG | IL | 2006L000998 | BRENT COON & ASSOCIATES |
| AUDETTE | PHILLIP | OH | CV04541283 | BRENT COON & ASSOCIATES |
| AUSTIN | RAEFORD L | TX | 02-11642 | BRENT COON & ASSOCIATES |
| AUTMAN | DAVID | IL | 05L913 | BRENT COON & ASSOCIATES |
| AUTMAN | DAVID | IL | 05L917 | BRENT COON & ASSOCIATES |
| AVERETT | ALLEN M | TX | 03CV0652 | BRENT COON & ASSOCIATES |
| BABIN | EARL | LA | 2006000271 | BRENT COON & ASSOCIATES |
| BAILEY | RONALD | IL | 05L920 | BRENT COON & ASSOCIATES |
| BAKER | HOWARD C | AR | CV200601806 | BRENT COON & ASSOCIATES |
| BAKER | JOHN E | PA | 0929109 | BRENT COON & ASSOCIATES |
| BAKER | MARCUS | TX | CC0302423B | BRENT COON & ASSOCIATES |
| BALDWIN | JAMES D | MS | 2003397 | BRENT COON & ASSOCIATES |
| BALL | JOE | IL | 05L923 | BRENT COON & ASSOCIATES |
| BANDA | ROSE M | TX | 201228402 | BRENT COON & ASSOCIATES |
| BARBER | JOHN B | PA | 0926275 | BRENT COON & ASSOCIATES |
| BARKSDALE | DORAIN | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| BARNES | JAMES C | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| BARR | STEPHANIE A | TX | DV01-8742-I | BRENT COON & ASSOCIATES |
| BARRERA | RALPH | IL | 05L927 | BRENT COON & ASSOCIATES |
| BARRIENTOS | RICHARD | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BARROW | JOHNNY | LA | C541285 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARTLETT | NANCY C | TX | 0309734 | BRENT COON & ASSOCIATES |
| BARTUSCH | JOHN | IL | 05L975 | BRENT COON & ASSOCIATES |
| BASZEWSKI | ADAM | TX | DV010901OE | BRENT COON & ASSOCIATES |
| BEARD | ALEX | AR | CV200604404 | BRENT COON & ASSOCIATES |
| BEASLEY | FRANKIE D | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BENAVIDEZ | RAUL P | TX | 201225610 | BRENT COON & ASSOCIATES |
| BENJAMIN | CORNELIOUS | OH | CV04538715 | BRENT COON & ASSOCIATES |
| BENNETT | CLARENCE | TX | 2001-3671 | BRENT COON & ASSOCIATES |
| BERAN | THOMAS E | TX | 0309734 | BRENT COON & ASSOCIATES |
| BERG | HAROLD E | PA | 200911263 | BRENT COON & ASSOCIATES |
| BERKHEIMER | DALE C | PA | 200915028 | BRENT COON & ASSOCIATES |
| BERTONE | ANGELO | OH | 06CV000406 | BRENT COON & ASSOCIATES |
| BERTONE | ANGELO | OH | 06CV002258 | BRENT COON & ASSOCIATES |
| BESCO | RAYMOND | OH | CV04521673 | BRENT COON & ASSOCIATES |
| BEVELL | MOODY G | AR | CV200601796 | BRENT COON & ASSOCIATES |
| BIDDLE | WILLIE R | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BILINGS | JOHN A | AR | CV200604404 | BRENT COON & ASSOCIATES |
| BLANKS | DELCIA L | AR | CV200700626 | BRENT COON & ASSOCIATES |
| BLOMQUIST | RICHARD H | FL | 07003761 | BRENT COON & ASSOCIATES |
| BODENHAMER | ROY | TX | CC0302423B | BRENT COON & ASSOCIATES |
| BOHANON | BARBARA D | AR | CV200601826 | BRENT COON & ASSOCIATES |
| BOLDING | BETTY M | TX | 0309734 | BRENT COON & ASSOCIATES |
| BONET | GRACYE M | AR | CV200601796 | BRENT COON & ASSOCIATES |
| BOOKER | JOSEPH | IL | 05L932 | BRENT COON & ASSOCIATES |
| BOTTOMS | EZELLE | LA | 495546 | BRENT COON & ASSOCIATES |
| BOTTOMS | LEMUEL M | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| BOYD | NELLIE | TX | 31832 | BRENT COON & ASSOCIATES |
| BOYD | NELLIE M | AR | CV200601826 | BRENT COON & ASSOCIATES |
| BOYKINS | WILLIE | IL | 05L936 | BRENT COON & ASSOCIATES |
| BRANDT | CALLOWAY | IL | 05L939 | BRENT COON & ASSOCIATES |
| BRANDT | RUTH | IL | 05L941 | BRENT COON & ASSOCIATES |
| BRAXTON | DELANO J | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| BREINHOLT | MARCIE | TX | E167892 | BRENT COON & ASSOCIATES |
| BRIDGES | THOMAS A | TX | 201434796 | BRENT COON & ASSOCIATES |
| BROWN | JAMES | MS | 2002-0683 | BRENT COON & ASSOCIATES |
| BROWN | JAMES E | TX | CC-03-02433-C | BRENT COON & ASSOCIATES |
| BROWN | JOHN B | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BROWN | RALPH | OH | CV04534324 | BRENT COON & ASSOCIATES |
| BROWN | ROBERT | TX | A990043-EC | BRENT COON & ASSOCIATES |
| BRUMLEY | ELTON R | TX | E167892 | BRENT COON & ASSOCIATES |
| BRYAN | CALVIN | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| BRYAN | DAVID | TX | 02CV1148 | BRENT COON & ASSOCIATES |
| BRYAN | GREGORY R | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| BRYANT | JESSE J | TX | E167892 | BRENT COON & ASSOCIATES |
| BUCCI | SYLVIA | OH | CV04538764 | BRENT COON & ASSOCIATES |
| BUCHANAN | WILLIAM E | CA | ADMIN | BRENT COON & ASSOCIATES |
| BULVA | VICTOR J | IL | 2006L001005 | BRENT COON & ASSOCIATES |
| BURLENSKI | STANLEY | OH | CV04534324 | BRENT COON & ASSOCIATES |
| BUTLER | ALVIN | IL | 05L946 | BRENT COON & ASSOCIATES |
| CALDERONE | ALEXANDER | TX | 03CV0171 | BRENT COON & ASSOCIATES |
| CALKINS | EARNEST | CA | BC393738 | BRENT COON & ASSOCIATES |
| CALLENDER | HORACE L | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| CAMERON | MARJORIE D | TX | E167892 | BRENT COON & ASSOCIATES |
| CAMPBELL | DONALD A | PA | 0819453 | BRENT COON & ASSOCIATES |
| CARPENTER | JERRY W | TX | A990043-EC | BRENT COON & ASSOCIATES |
| CARSON | LEON | IL | 05L950 | BRENT COON & ASSOCIATES |
| CARTER | JOHN W | TX | E167892 | BRENT COON & ASSOCIATES |
| CASTILLO | ERNEST | TX | B0168795 | BRENT COON & ASSOCIATES |
| CEPLICE | PHILLIP | OH | CV04538715 | BRENT COON & ASSOCIATES |
| CHAMBERS | LINDA J | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CHAPMAN | FREDDIE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| CHELETTE | OSCAR J | TX | A990043-EC | BRENT COON & ASSOCIATES |
| CHICO | LUIS F | TX | 30360 | BRENT COON & ASSOCIATES |
| CHILDRESS | ARLONZO | AR | CV200601806 | BRENT COON & ASSOCIATES |
| CLANTON | JOHN H | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| CLARK | CECIL E | TX | A990043-EC | BRENT COON & ASSOCIATES |
| CLARK | JERRY G | LA | 200512791HR | BRENT COON & ASSOCIATES |
| CLARK | ROBERT M | OH | CV04522024 | BRENT COON & ASSOCIATES |
| CLARK | WILLIAM L | PA | 200926963 | BRENT COON & ASSOCIATES |
| CLAY | DUVEL | TX | 97-28510 | BRENT COON & ASSOCIATES |
| CLEMMONS | JOHN C | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| COCHRAN | NORMA C | AR | CV200601806 | BRENT COON & ASSOCIATES |
| COCHRAN | WILLIAM C | PA | 200943942 | BRENT COON & ASSOCIATES |
| COFFMAN | ALBERT | OH | CV04534324 | BRENT COON & ASSOCIATES |
| COGHLAN | DENNIS | TX | DV010901OE | BRENT COON & ASSOCIATES |
| COLLINS | LEROY | AR | CV200601826 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | MALCOM W | TX | E167892 | BRENT COON & ASSOCIATES |
| COLLUM | ARVIN | TX | E167892 | BRENT COON & ASSOCIATES |
| COMEAUX | PAUL H | LA | 505315 | BRENT COON & ASSOCIATES |
| CONLEY | ROGER D | TX | 201463976 | BRENT COON & ASSOCIATES |
| CONLEY | WILLIAM A | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| CONNER | DAN ANTHONY & D | OH | CV04530960 | BRENT COON & ASSOCIATES |
| CONNER | THOMAS | TX | 201079567 | BRENT COON & ASSOCIATES |
| CONTRERAS | ISUARO | TX | E167892 | BRENT COON & ASSOCIATES |
| CONYER | EDNA M | AR | CV200601826 | BRENT COON & ASSOCIATES |
| COOK | MICHAEL R | TX | 11CV0149 | BRENT COON & ASSOCIATES |
| COOK | OSCAR W | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| COOK | TERRI L | AR | CV200601826 | BRENT COON & ASSOCIATES |
| COOL | LOUISE | TX | E167892 | BRENT COON & ASSOCIATES |
| COPELAND | MARGARET A | TX | A0182316 | BRENT COON & ASSOCIATES |
| CORLL | CARY | OH | CV04538764 | BRENT COON & ASSOCIATES |
| CORSELLO | THOMAS E | TX | E167892 | BRENT COON & ASSOCIATES |
| CORTEZ | SYLVESTER | TX | CC0302423B | BRENT COON & ASSOCIATES |
| COSEY | RICHARD | IL | 2006L001004 | BRENT COON & ASSOCIATES |
| COX | BENNIE E | LA | 512192D | BRENT COON & ASSOCIATES |
| COX | CLARENCE P | TX | 97-28510 | BRENT COON & ASSOCIATES |
| COX | LEON | IL | 05L953 | BRENT COON & ASSOCIATES |
| CREGGETT | JOE | AR | CV200601796 | BRENT COON & ASSOCIATES |
| CRESPO | MANUEL F | TX | 25746 | BRENT COON & ASSOCIATES |
| CRISLER | GEORGE | IL | 2006L001003 | BRENT COON & ASSOCIATES |
| CRONIN | JAMES | OH | CV04538764 | BRENT COON & ASSOCIATES |
| CROSS | JAMES | TX | 20141*JG02 | BRENT COON & ASSOCIATES |
| CROSSLEY | JOHN A | AR | CV200601806 | BRENT COON & ASSOCIATES |
| CROUSE | JOHN W | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CROUSE | WILLARD | TX | D020489-C | BRENT COON & ASSOCIATES |
| CRUZ | DOMINGO | OH | CV04538764 | BRENT COON & ASSOCIATES |
| CRUZ | JOSEPH E | IL | 2006L001002 | BRENT COON & ASSOCIATES |
| CUMMINGS | VELOIS | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CUMMINGS | VELOIS | TX | DV0508813A | BRENT COON & ASSOCIATES |
| CURETON | RUBY A | TX | 200525562 | BRENT COON & ASSOCIATES |
| CURTIS | DON | TX | CC0302493B | BRENT COON & ASSOCIATES |
| DANIELS | DAVID | IL | 05L956 | BRENT COON & ASSOCIATES |
| DANIELS | LEROY | IL | 05L961 | BRENT COON & ASSOCIATES |
| DANNA | MICHAEL | OH | CV04534324 | BRENT COON & ASSOCIATES |
| DATTILO | AUGUST V | TX | A050436C | BRENT COON & ASSOCIATES |
| DAURO | HARRY T | TX | 201444352 | BRENT COON & ASSOCIATES |
| DAVIA | ELEANORE | IL | 05L964 | BRENT COON & ASSOCIATES |
| DAVIS | AIMZY | LA | C493320 | BRENT COON & ASSOCIATES |
| DAVIS | FRANCES | OH | CV04540592 | BRENT COON & ASSOCIATES |
| DAVIS | GILBERT | CA | CGC-02-412057 | BRENT COON & ASSOCIATES |
| DAVIS | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| DAVIS | JAMES L | PA | 0830898 | BRENT COON & ASSOCIATES |
| DAVIS | WALTER | TX | E167892 | BRENT COON & ASSOCIATES |
| DAWSON | CECIL | MS | 2003397 | BRENT COON & ASSOCIATES |
| DEAN | NORMAN R | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| DEAN | OSCAR | IL | 05L967 | BRENT COON & ASSOCIATES |
| DEGNER | JAMES | IL | 05L1002 | BRENT COON & ASSOCIATES |
| DENNIS | ALAN | OH | CV04540592 | BRENT COON & ASSOCIATES |
| DENNY | FLOYD | LA | C565131 | BRENT COON & ASSOCIATES |
| DIFFEY | ERNEST | TX | 97-28510 | BRENT COON & ASSOCIATES |
| DIRICKSON | ALBERT | AR | CV200601806 | BRENT COON & ASSOCIATES |
| DIXON | JOSEPH | TX | 201421321 | BRENT COON & ASSOCIATES |
| DOBRIC | MILOS | IL | 05L970 | BRENT COON & ASSOCIATES |
| DOCKERY | RAYMOND | IL | 05L977 | BRENT COON & ASSOCIATES |
| DODSON | BARBARA J | AR | CV200601826 | BRENT COON & ASSOCIATES |
| DOTTS | DONALD | IL | 05L975 | BRENT COON & ASSOCIATES |
| DOWDLE | ALLEN W | MS | 2003397 | BRENT COON & ASSOCIATES |
| DOYLE | JUSTER | AR | CV200601806 | BRENT COON & ASSOCIATES |
| DRAIN | THOMAS | IL | 05L979 | BRENT COON & ASSOCIATES |
| DUCRE | MARY | OH | CV04527988 | BRENT COON & ASSOCIATES |
| DUNCAN | TONY V | MA | 080325 | BRENT COON & ASSOCIATES |
| DUSEK | ROBERT | IL | 05L982 | BRENT COON & ASSOCIATES |
| DYKE | JOSEPH H | TX | 200441218 | BRENT COON & ASSOCIATES |
| EARNEST | GLORIA D | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| EARNHARDT | JAMES A | PA | 0808712 | BRENT COON & ASSOCIATES |
| EDWARDS | ELVIN K | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| EDWARDS | VERNON | TX | A990043-EC | BRENT COON & ASSOCIATES |
| EFAW | HAROLD | OH | CV04530239 | BRENT COON & ASSOCIATES |
| ELEFANTE | BRIGADO P | CA | RG05191987 | BRENT COON & ASSOCIATES |
| EMKE | DAVID | IL | 2006L001001 | BRENT COON & ASSOCIATES |
| ENDEL | JAMES E | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| ENDICOTT | DONALD | TX | 02-1463 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ENGLISH | LEON | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| ENOCH | EARL W | FL | 06017137 | BRENT COON & ASSOCIATES |
| ERICKSON | ALVIN | IL | 05L985 | BRENT COON & ASSOCIATES |
| ESTILL | BILLY F | TX | 0309734 | BRENT COON & ASSOCIATES |
| ESUNIS | RAYMOND | IL | 05L988 | BRENT COON & ASSOCIATES |
| EVANS | WILLIS | IL | 05L992 | BRENT COON & ASSOCIATES |
| EZELL | JOSEPH R | LA | 512192D | BRENT COON & ASSOCIATES |
| FAGGINS | JIMMY | IL | 05L995 | BRENT COON & ASSOCIATES |
| FALCONER | MELVIN | TX | E167892 | BRENT COON & ASSOCIATES |
| FARMER | LOUIS | IL | 05L999 | BRENT COON & ASSOCIATES |
| FERGUSON | JOSEPH B | PA | 200903730 | BRENT COON & ASSOCIATES |
| FIEDLER | JOHN | OH | CV04525280 | BRENT COON & ASSOCIATES |
| FIELDS | PHILIP | IL | 05L975 | BRENT COON & ASSOCIATES |
| FIGUEROA | ALEJANDRO | IL | 05L975 | BRENT COON & ASSOCIATES |
| FINKE | ROBERT E | IL | 2006L001000 | BRENT COON & ASSOCIATES |
| FINNEY | WILLIAM | OH | CV05564779 | BRENT COON & ASSOCIATES |
| FISCELLA | JOSEPH A | FL | 07004141 | BRENT COON & ASSOCIATES |
| FISH | BILLY R | PA | 0832421 | BRENT COON & ASSOCIATES |
| FLORES | ABELARDO | IL | 05L1000 | BRENT COON & ASSOCIATES |
| FLOWERS | KENNETH B | PA | 0835757 | BRENT COON & ASSOCIATES |
| FLOWERS | ROOSEVELT | IL | 05L1001 | BRENT COON & ASSOCIATES |
| FONTENOT | HORACE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| FORD | LOUISE T | AR | CV200601826 | BRENT COON & ASSOCIATES |
| FOWLKES | GEORGE | OH | CV04527593 | BRENT COON & ASSOCIATES |
| FOX | JAMES W | PA | 0832665 | BRENT COON & ASSOCIATES |
| FOX | PERO | IL | 05L965 | BRENT COON & ASSOCIATES |
| FRANZEN | DONALD | IL | 05L966 | BRENT COON & ASSOCIATES |
| FREEMAN | AZEL M | TX | 2007080566 | BRENT COON & ASSOCIATES |
| FREY | WILLIAM | IL | 05L968 | BRENT COON & ASSOCIATES |
| FRIAR | WILLIAM C | LA | 2002-001020 | BRENT COON & ASSOCIATES |
| FUGATE | HATTIE M | TX | DV0301814F | BRENT COON & ASSOCIATES |
| FULLER | TONYA L | TX | 200566963 | BRENT COON & ASSOCIATES |
| GAJDOSIK | DAN | IL | 2006L000999 | BRENT COON & ASSOCIATES |
| GALLAGHER | JOSEPH T | PA | 091104466 | BRENT COON & ASSOCIATES |
| GANN | WILLIAM J | PA | 0903741 | BRENT COON & ASSOCIATES |
| GARCIA | FELIPE | IL | 05L974 | BRENT COON & ASSOCIATES |
| GARCIA | MANUELA | IL | 05L976 | BRENT COON & ASSOCIATES |
| GARCIA | MARIA E | CA | BC432288 | BRENT COON & ASSOCIATES |
| GARDNER | LEON | AR | CV200601806 | BRENT COON & ASSOCIATES |
| GATES | FINIS | IL | 05L978 | BRENT COON & ASSOCIATES |
| GAWLIK | LAMBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| GEDAMINSAS | TOM | IL | 05L981 | BRENT COON & ASSOCIATES |
| GENDREAU | DONALD E | CA | RG04135013 | BRENT COON & ASSOCIATES |
| GENTILE | VINCENT | IL | 05L983 | BRENT COON & ASSOCIATES |
| GENTRY | GEORGE W | TX | E167892 | BRENT COON & ASSOCIATES |
| GIBSON | HERBERT E | TX | E167892 | BRENT COON & ASSOCIATES |
| GILL | EUGENE | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| GILPIN | DANIEL | OH | CV04521673 | BRENT COON & ASSOCIATES |
| GIPSON | JOHN W | TX | E167892 | BRENT COON & ASSOCIATES |
| GIVENS | LESLIE | OH | CV04527988 | BRENT COON & ASSOCIATES |
| GLANS | JAMES | IL | 05L986 | BRENT COON & ASSOCIATES |
| GLASSCOE | CLAYTON | IL | 05L989 | BRENT COON & ASSOCIATES |
| GLENN | JIMMY | IL | 05L991 | BRENT COON & ASSOCIATES |
| GLOWACKI | HENRY | IL | 05L994 | BRENT COON & ASSOCIATES |
| GOOCH | TED | IL | 05L996 | BRENT COON & ASSOCIATES |
| GOODMAN | BENNIE | OH | CV04527988 | BRENT COON & ASSOCIATES |
| GOODRUM | NANCY C | TX | 33453 | BRENT COON & ASSOCIATES |
| GRAHAM | HERMAN | TX | A990043-EC | BRENT COON & ASSOCIATES |
| GRAHAM | LARRY K | TX | 200581345 | BRENT COON & ASSOCIATES |
| GRAHAM | LAWRENCE B | TX | 201142275 | BRENT COON & ASSOCIATES |
| GRANT-JOHNSON | ZELA S | TX | A990043-EC | BRENT COON & ASSOCIATES |
| GRAY | DELBERT | IL | 05L984 | BRENT COON & ASSOCIATES |
| GREEN | CARL J | AR | CV200601826 | BRENT COON & ASSOCIATES |
| GREEN | LARRY E | PA | 0906000 | BRENT COON & ASSOCIATES |
| GREEN | WILLIAM | IL | 05L987 | BRENT COON & ASSOCIATES |
| GRINNIS | SHIRLEY J | TX | E167892 | BRENT COON & ASSOCIATES |
| GRINNIS | WALTER S | TX | E167892 | BRENT COON & ASSOCIATES |
| HAINES | FOSTER D | FL | 0620730 | BRENT COON & ASSOCIATES |
| HAJEK | ELMER | IL | 05L993 | BRENT COON & ASSOCIATES |
| HALL | BERTHA | TX | A0178656 | BRENT COON & ASSOCIATES |
| HALL | DANNY | OH | CV04527637 | BRENT COON & ASSOCIATES |
| HALL | GEORGE | MS | CI2005049AS | BRENT COON & ASSOCIATES |
| HALL | MARY F | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| HANABARGER | DALE | IL | 2006L1064 | BRENT COON & ASSOCIATES |
| HANCHETT | HENRY C | TX | 201466850 | BRENT COON & ASSOCIATES |
| HANLEY | RICHARD E | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANSELL | ELIZABETH | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HARGIS | RICKY | IL | 05L990 | BRENT COON & ASSOCIATES |
| HARPER | JAMES E | TX | E167892 | BRENT COON & ASSOCIATES |
| HARRIS | ANTHONY J | TX | A0183387 | BRENT COON & ASSOCIATES |
| HARRIS | CARL | IL | 05L997 | BRENT COON & ASSOCIATES |
| HARRIS | THOMAS G | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HARRISON | ROSA M | PA | 201021892 | BRENT COON & ASSOCIATES |
| HARRISON | WILLIAM W | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HARVEY | MICHAEL | TX | E167892 | BRENT COON & ASSOCIATES |
| HATTEN | CHARLIE C | LA | 495546 | BRENT COON & ASSOCIATES |
| HAYDEN | LAYMON C | TX | DC0705423 | BRENT COON & ASSOCIATES |
| HAYES | ERNESTINE | AR | CV200601826 | BRENT COON & ASSOCIATES |
| HAYES | EVENN A | MS | 2001-194-CV12 | BRENT COON & ASSOCIATES |
| HAYS | THOMAS P | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| HELFRICH | DON | IL | 2006L001014 | BRENT COON & ASSOCIATES |
| HELMS | MELBA | TX | B0168795 | BRENT COON & ASSOCIATES |
| HELMS | TERRY M | PA | 200920905 | BRENT COON & ASSOCIATES |
| HENDERSON | GLORIA | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HENDERSON | J W | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HENDRIX | WILBERT | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HENSON | JAMES | TX | B0168795 | BRENT COON & ASSOCIATES |
| HERBERT | JAMES | IL | 05L998 | BRENT COON & ASSOCIATES |
| HERNANDEZ | FERNAND | TX | B0168795 | BRENT COON & ASSOCIATES |
| HERRING | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| HERRON | JOSEPH | TX | B0168795 | BRENT COON & ASSOCIATES |
| HERRON | ROBERT L | TX | 04CV1431 | BRENT COON & ASSOCIATES |
| HESLIP | BOBBIE | TX | B0168795 | BRENT COON & ASSOCIATES |
| HIGHSAW | BEN M | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HILDERBRAN | VERNON S | TX | DV05051510 | BRENT COON & ASSOCIATES |
| HILL | ENNIS | TX | DC0606709 | BRENT COON & ASSOCIATES |
| HILL | JAMES E | AR | CV200601796 | BRENT COON & ASSOCIATES |
| HILL | MARJORIE J | TX | 201420961 | BRENT COON & ASSOCIATES |
| HILLERY | DOROTHY | TX | B0168795 | BRENT COON & ASSOCIATES |
| HILLGARTNER | FLORA | TX | B0168795 | BRENT COON & ASSOCIATES |
| HINES | LOUIE | TX | B0168795 | BRENT COON & ASSOCIATES |
| HINSON | GLENN D | AR | CV200604404 | BRENT COON & ASSOCIATES |
| HOBBS | WILBERT D | PA | 200903737 | BRENT COON & ASSOCIATES |
| HOCTER | PHILLIP | TX | 02-09884 | BRENT COON & ASSOCIATES |
| HODGKINSON | DONALD L | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HODNICKI | STANLEY | OH | CV04534324 | BRENT COON & ASSOCIATES |
| HOEPKER | TOM | IL | 2006L001012 | BRENT COON & ASSOCIATES |
| HOFFORD | DAVID | LA | 2003878 | BRENT COON & ASSOCIATES |
| HOGAN | ANTHONY | IL | 05L873 | BRENT COON & ASSOCIATES |
| HOGAN | HOWARD L | AR | CV200700626 | BRENT COON & ASSOCIATES |
| HOGAN | JAMES A | TX | 0312500 | BRENT COON & ASSOCIATES |
| HOLDEN | BRUCE | OH | CV04530960 | BRENT COON & ASSOCIATES |
| HOLDEN | CLARA | TX | B0168795 | BRENT COON & ASSOCIATES |
| HOLDEN | WILLIAM L | PA | 0835744 | BRENT COON & ASSOCIATES |
| HOLLAND | DAVID | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HOLMES | ROBERT L | TX | 200852488 | BRENT COON & ASSOCIATES |
| HOLSTON | TROY | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HONEYCUTT | JIMMY A | TX | E167892 | BRENT COON & ASSOCIATES |
| HOOKER | ANDREW | IL | 05L876 | BRENT COON & ASSOCIATES |
| HORN | GARY G | OK | CJ20047156 | BRENT COON & ASSOCIATES |
| HORN | MARY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HORNER | ROBERT | OH | CV04530960 | BRENT COON & ASSOCIATES |
| HORTON | EUGENE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HORTON | JAMES A | TX | DC0612274B | BRENT COON & ASSOCIATES |
| HOSSBACH | WAYNE | IL | 05L881 | BRENT COON & ASSOCIATES |
| HOWARD | MANUEL C | IL | 2006L001010 | BRENT COON & ASSOCIATES |
| HOWARD | R D | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HOWARD | RICKEY | TX | B0168795 | BRENT COON & ASSOCIATES |
| HREHA | JOHN | TX | 02-5312 | BRENT COON & ASSOCIATES |
| HRYHORCHUK | ADOLPH | TX | A990043-EC | BRENT COON & ASSOCIATES |
| HUBBARD | ARNEST G | IL | 2006L001007 | BRENT COON & ASSOCIATES |
| HUBBARD | OSCAR | IL | 05L885 | BRENT COON & ASSOCIATES |
| HUDSON | JESSE L | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HUFFMAN | MELVIN L | TX | 200543418 | BRENT COON & ASSOCIATES |
| HUGHES | ELBERT D | TX | B0168795 | BRENT COON & ASSOCIATES |
| HUGHES | STELLA O | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| HUGHLEY | MOTON | OH | CV06591866 | BRENT COON & ASSOCIATES |
| HUMPHREY | DOROTHY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| HUMPHRIES | JERLINE | TX | 31839 | BRENT COON & ASSOCIATES |
| HUTSON | CHARLES E | TX | 200617382 | BRENT COON & ASSOCIATES |
| HUTSON | ROBERT A | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| HYATT | MARVIN J | TX | 97-28510 | BRENT COON & ASSOCIATES |
| HYDE | PHILLIP | TX | B0168795 | BRENT COON & ASSOCIATES |
| HYLAND | JOHN | IL | 05L889 | BRENT COON & ASSOCIATES |
| INGLE | GARY A | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| JACKSON | RAYMOND | LA | C580391 | BRENT COON & ASSOCIATES |
| JACKSON | ROBERT W | TX | 97-28510 | BRENT COON & ASSOCIATES |
| JACOBY | ALFRED M | TX | D040513C | BRENT COON & ASSOCIATES |
| JAMES | SAMUEL | IL | 05L897 | BRENT COON & ASSOCIATES |
| JANSEN | KENNETH | IL | 05L901 | BRENT COON & ASSOCIATES |
| JEFFERSON | OLLIE | IL | 05L904 | BRENT COON & ASSOCIATES |
| JEFFRIES | MICHAEL | TX | B0168795 | BRENT COON & ASSOCIATES |
| JENNINGS | MARK L | TX | DC0706371 | BRENT COON & ASSOCIATES |
| JESSIE | JACK A | TX | 0312500 | BRENT COON & ASSOCIATES |
| JILES | DAVID | IL | 05L908 | BRENT COON & ASSOCIATES |
| JOBE | BARRY | OH | CV04534324 | BRENT COON & ASSOCIATES |
| JOHNSON | BOBBY J | TX | 97-28510 | BRENT COON & ASSOCIATES |
| JOHNSON | FELTON S | TX | DC0813458F | BRENT COON & ASSOCIATES |
| JOHNSON | GREGORY D | TX | 05CV0490 | BRENT COON & ASSOCIATES |
| JOHNSON | JACK | TX | B0168795 | BRENT COON & ASSOCIATES |
| JOHNSON | LLOYD | IL | 05L911 | BRENT COON & ASSOCIATES |
| JOHNSON | MARTIN | TX | B0168795 | BRENT COON & ASSOCIATES |
| JOHNSON | MAYREAN S | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | SAMUEL | TX | 97-28510 | BRENT COON & ASSOCIATES |
| JOHNSON | WELDON T | LA | 512192D | BRENT COON & ASSOCIATES |
| JOHNSON | WILLIAM | OH | CV04541800 | BRENT COON & ASSOCIATES |
| JOHNSTON | JUDY | TX | B0168795 | BRENT COON & ASSOCIATES |
| JONES | DAVID | OH | CV05550019 | BRENT COON & ASSOCIATES |
| JONES | DOROTHY | TX | B0168795 | BRENT COON & ASSOCIATES |
| JONES | EDDIE W | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | EDDIS | TX | B0168795 | BRENT COON & ASSOCIATES |
| JONES | GLEN E | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | HAROLD | TX | 200441218 | BRENT COON & ASSOCIATES |
| JONES | JOE | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | LEE E | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | LEROY S | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | LUTHER | IL | 05L916 | BRENT COON & ASSOCIATES |
| JONES | MARLIAN K | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | WESLEY T | TX | 97-28510 | BRENT COON & ASSOCIATES |
| JONIER | WARDIEN | OH | CV04527988 | BRENT COON & ASSOCIATES |
| JORDAN | ARTHUR M | TX | 200720851 | BRENT COON & ASSOCIATES |
| JORDAN | FRANKIE | AR | CV200601826 | BRENT COON & ASSOCIATES |
| JUNEAU | LOUIS A | LA | C541898 | BRENT COON & ASSOCIATES |
| KALIVODA | PAUL | OH | CV04540592 | BRENT COON & ASSOCIATES |
| KANE | THOMAS | IL | 2006L001009 | BRENT COON & ASSOCIATES |
| KATHREIN | GERALD | IL | 05L924 | BRENT COON & ASSOCIATES |
| KELLEY | ALFRED | TX | A990043-EC | BRENT COON & ASSOCIATES |
| KELLEY | ELBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| KELLEY | ELBERT D | TX | E0174885 | BRENT COON & ASSOCIATES |
| KELLEY | FRANK | TX | 02CV1148 | BRENT COON & ASSOCIATES |
| KENDRICK | CHRISTOPHER | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| KIBBLER | BRUCE | TX | 03CV0204 | BRENT COON & ASSOCIATES |
| KILLIAN | JOE L | LA | 496170 | BRENT COON & ASSOCIATES |
| KIZZIAR | RAYMOND E | TX | E167892 | BRENT COON & ASSOCIATES |
| KLAN | ANTHONY J | TX | 2001-51797 | BRENT COON & ASSOCIATES |
| KNAPP | RAYMOND | IL | 05L928 | BRENT COON & ASSOCIATES |
| KNYFE | ARTHUR | TX | 97-28510 | BRENT COON & ASSOCIATES |
| KOLOOFF | RICHARD | IL | 05L931 | BRENT COON & ASSOCIATES |
| KORDA | WILLIAM E | TX | 03CV0211 | BRENT COON & ASSOCIATES |
| KOSTANIS | TOM | OH | CV04534324 | BRENT COON & ASSOCIATES |
| KRETZSCHMER | GERALDINE | TX | 17606*JG01 | BRENT COON & ASSOCIATES |
| KUMP | EDWARD | IL | 05L935 | BRENT COON & ASSOCIATES |
| KUYKENDALL | BARBARA | TX | B0168795 | BRENT COON & ASSOCIATES |
| KWIATKOWSKI | GREGORY | IL | 05L938 | BRENT COON & ASSOCIATES |
| LACOUR | JOSEPH P | LA | C559790 | BRENT COON & ASSOCIATES |
| LACY | ROBERT | TX | B0168795 | BRENT COON & ASSOCIATES |
| LAFAETTE | BOBBY J | TX | E167892 | BRENT COON & ASSOCIATES |
| LALUMONDIERE | HAROLD | IL | 2006L001008 | BRENT COON & ASSOCIATES |
| LAMB | KENNETH | TX | 200963386 | BRENT COON & ASSOCIATES |
| LAMBERT | FRED | IL | 05L942 | BRENT COON & ASSOCIATES |
| LAMORGESE | JOE | TX | E167892 | BRENT COON & ASSOCIATES |
| LANDEROS | FERNANDO | IL | 05L947 | BRENT COON & ASSOCIATES |
| LANDRUM | OWEN S | TX | 97-28510 | BRENT COON & ASSOCIATES |
| LANE | BILLY E | TX | E167892 | BRENT COON & ASSOCIATES |
| LANE | RAYMOND G | IL | 2006L001006 | BRENT COON & ASSOCIATES |
| LAPERNA | SAM J | TX | 201264699 | BRENT COON & ASSOCIATES |
| LARA | ADALBERT | TX | B0168795 | BRENT COON & ASSOCIATES |
| LASSITER | CHARLES G | AR | CV200601806 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LATTIN | SAMUEL D | TX | E167892 | BRENT COON & ASSOCIATES |
| LAUDERDALE | NORWOOD | IL | 05L969 | BRENT COON & ASSOCIATES |
| LAURSEN | PAUL | IL | 05L972 | BRENT COON & ASSOCIATES |
| LAVERGNE | JOSEPH M | TX | 201524967 | BRENT COON & ASSOCIATES |
| LAWING | EDWARD A | PA | 0810484 | BRENT COON & ASSOCIATES |
| LAWRENCE | JERRY L | TX | 97-28510 | BRENT COON & ASSOCIATES |
| LAWSON | ROY | IL | 05L973 | BRENT COON & ASSOCIATES |
| LAYNE | JOSEPH | IL | 05L865 | BRENT COON & ASSOCIATES |
| LEAR | EARNEST | LA | C540643 | BRENT COON & ASSOCIATES |
| LEAR | IRENE | LA | C540643 | BRENT COON & ASSOCIATES |
| LECOCQ | HERMAN | OH | CV04534324 | BRENT COON & ASSOCIATES |
| LEE | DOROTHY | TX | E167892 | BRENT COON & ASSOCIATES |
| LEE | JAMES G | TX | B-150,374-AW | BRENT COON & ASSOCIATES |
| LEE | RADENE | TX | B0168795 | BRENT COON & ASSOCIATES |
| LENARD | OSCAR | LA | 512192D | BRENT COON & ASSOCIATES |
| LENARD | WILLIE D | LA | C20080004 | BRENT COON & ASSOCIATES |
| LEONARD | JIMMIE D | TX | E167892 | BRENT COON & ASSOCIATES |
| LESSIER | NATHANIEL | CA | RG03104407 | BRENT COON & ASSOCIATES |
| LEWANDOWSKI | FRANK | IL | 05L869 | BRENT COON & ASSOCIATES |
| LEWIS | BONNIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| LEWIS | ERMA J | TX | E167892 | BRENT COON & ASSOCIATES |
| LEWIS | GEORGE | OH | CV04530960 | BRENT COON & ASSOCIATES |
| LEWIS | JOHN | TX | B0168795 | BRENT COON & ASSOCIATES |
| LEWIS | SAM | TX | 97-28510 | BRENT COON & ASSOCIATES |
| LILES | MARY E | TX | E167892 | BRENT COON & ASSOCIATES |
| LILLY | CYNTHIA R | TX | E167892 | BRENT COON & ASSOCIATES |
| LINDSAY | ROBERT L | TX | E167892 | BRENT COON & ASSOCIATES |
| LITTLE | DANIEL J | TX | E167892 | BRENT COON & ASSOCIATES |
| LITTLE | HARVEY L | AR | CV200601796 | BRENT COON & ASSOCIATES |
| LITTLE | HOWARD D | PA | 110203019 | BRENT COON & ASSOCIATES |
| LITTLE | JIMMY C | TX | E167892 | BRENT COON & ASSOCIATES |
| LITTLE | THEODORE | IL | 05L878 | BRENT COON & ASSOCIATES |
| LLAMAS | MARIA M | TX | 2003CI07886 | BRENT COON & ASSOCIATES |
| LOCKETT | ROBERT L | TX | 200831777 | BRENT COON & ASSOCIATES |
| LOGUE | ARMOND L | LA | 505837B | BRENT COON & ASSOCIATES |
| LONDON | DARYL E | TX | DCO700342A | BRENT COON & ASSOCIATES |
| LOVE | DONALD L | PA | 0810321 | BRENT COON & ASSOCIATES |
| LOVELL | BILL L | TX | 04CV1430 | BRENT COON & ASSOCIATES |
| LOWERY | CHARLES R | TX | E167892 | BRENT COON & ASSOCIATES |
| LUCAS | RAYMOND | OH | CV04534324 | BRENT COON & ASSOCIATES |
| LYLE | DONALD | IL | 05L900 | BRENT COON & ASSOCIATES |
| MADDOX | DAVID | IL | 05L891 | BRENT COON & ASSOCIATES |
| MAGEE | JAMES O | LA | 200800670 | BRENT COON & ASSOCIATES |
| MAGNUS | HERMAN | IL | 05L903 | BRENT COON & ASSOCIATES |
| MAIN | ELLIS E | TX | E167892 | BRENT COON & ASSOCIATES |
| MALABEHAR | KATHERINE | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| MALDONADO | SALVADOR | TX | E167892 | BRENT COON & ASSOCIATES |
| MALICOAT | CREED | TX | E167892 | BRENT COON & ASSOCIATES |
| MANN | JOHN W | TX | A990043-EC | BRENT COON & ASSOCIATES |
| MAPLES | ROSS | TX | B0168795 | BRENT COON & ASSOCIATES |
| MAREK | DANIEL | IL | 05L907 | BRENT COON & ASSOCIATES |
| MARINE | ANTHONY | IL | 05L914 | BRENT COON & ASSOCIATES |
| MARINO | JAMES | OH | CV06589167 | BRENT COON & ASSOCIATES |
| MARTIN | DAVID K | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | DONALD E | TX | DV0412845A | BRENT COON & ASSOCIATES |
| MARTIN | DONALD L | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MARTIN | SAMUEL | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | WILLIAM H | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTINEZ | HORTENSI | TX | B0168795 | BRENT COON & ASSOCIATES |
| MARVEL | DANNY R | TX | E167892 | BRENT COON & ASSOCIATES |
| MARX | THOMAS L | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MASCARELLA | DONALD | IL | 05L919 | BRENT COON & ASSOCIATES |
| MASSEY | JERRY L | TX | E167892 | BRENT COON & ASSOCIATES |
| MASTROMATTEO | VINCENT | OH | CV06589167 | BRENT COON & ASSOCIATES |
| MATEJKA | ROBERT A | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| MATTHEWS | ELFONSO | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| MATTHEWS | RUSSELL W | LA | 2003878 | BRENT COON & ASSOCIATES |
| MAULDIN | DAVIS R | PA | 0809732 | BRENT COON & ASSOCIATES |
| MAULDIN | STEVE | TX | E167892 | BRENT COON & ASSOCIATES |
| MAYNARD | KENNY W | TX | E167892 | BRENT COON & ASSOCIATES |
| MAZE | SHERVY J | LA | 495,577 | BRENT COON & ASSOCIATES |
| MCAFERTY | ROBERT | TX | D020495-C | BRENT COON & ASSOCIATES |
| MCALLISTER | WILLIE J | OH | CV04527988 | BRENT COON & ASSOCIATES |
| MCBRIDE | ALLEN D | TX | A060637C | BRENT COON & ASSOCIATES |
| MCCAIN | DAVID | OH | CV04534324 | BRENT COON & ASSOCIATES |
| MCCASEY | PATRICIA | TX | B0168795 | BRENT COON & ASSOCIATES |
| MCCAULEY | VIRL K | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCLURE | HOWARD | MS | 2002-0683 | BRENT COON & ASSOCIATES |
| MCCRAY | JAMES L | TX | E167892 | BRENT COON & ASSOCIATES |
| MCDONALD | JOHN P | LA | 512192D | BRENT COON & ASSOCIATES |
| MCGEE | JAMES | IL | 05L922 | BRENT COON & ASSOCIATES |
| MCGINISTER | JUANITA | AR | CV200601826 | BRENT COON & ASSOCIATES |
| MCGREW | WARREN | IL | 05L929 | BRENT COON & ASSOCIATES |
| MCKEEN | EDWARD M | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| MCKENIZE | LEAVESTER | TX | E167892 | BRENT COON & ASSOCIATES |
| MCLEOD | WESLEY B | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MCMANUS | GERALD D | MS | 2002548 | BRENT COON & ASSOCIATES |
| MCMILLIAN | WILLIE | IL | 05L933 | BRENT COON & ASSOCIATES |
| MCMULLEN | JOHN H | TX | E167892 | BRENT COON & ASSOCIATES |
| MCNEAL | RONALD J | LA | 512192D | BRENT COON & ASSOCIATES |
| MCNEAL | WILLIS | AR | CV200700626 | BRENT COON & ASSOCIATES |
| MCNELLY | WILLIS E | TX | 02-7593 | BRENT COON & ASSOCIATES |
| MCRAE | JAMES | IL | 05L944 | BRENT COON & ASSOCIATES |
| MCROY | DAVID | TX | DV0412964B | BRENT COON & ASSOCIATES |
| MCWILLIAMS | MARIE S | TX | E167892 | BRENT COON & ASSOCIATES |
| MEADOWS | WALTER E | TX | A990043-EC | BRENT COON & ASSOCIATES |
| MEDDERS | AUBURN E | MS | ADMIN | BRENT COON & ASSOCIATES |
| MEEKS | DOROTHY M | TX | E167892 | BRENT COON & ASSOCIATES |
| MEJIA | LOUIS | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| MELLOR | GARY | TX | E167892 | BRENT COON & ASSOCIATES |
| MILAM | NELLIE F | MS | 2003397 | BRENT COON & ASSOCIATES |
| MILES | WILLIE | TX | B0168795 | BRENT COON & ASSOCIATES |
| MILHALIK | ALBERT | OH | CV06589167 | BRENT COON & ASSOCIATES |
| MILLER | BOBBY | IL | 05L975 | BRENT COON & ASSOCIATES |
| MILLER | CHARLES | OH | CV04530960 | BRENT COON & ASSOCIATES |
| MILLER | FRANKIE J | AR | CV200601826 | BRENT COON & ASSOCIATES |
| MILLER | IRVING J | PA | 090504381 | BRENT COON & ASSOCIATES |
| MILLER | JERRY T | MA | 081579 | BRENT COON & ASSOCIATES |
| MILLER | LAURIE | TX | A990043-EC | BRENT COON & ASSOCIATES |
| MILLER | MAE R | TX | E167892 | BRENT COON & ASSOCIATES |
| MILLER | MARY | TX | B0168795 | BRENT COON & ASSOCIATES |
| MILLER | RODNEY | TX | D020495-C | BRENT COON & ASSOCIATES |
| MILLER | THOMAS | OH | CV04527593 | BRENT COON & ASSOCIATES |
| MILLERDEN | MILDRED | TX | B0168795 | BRENT COON & ASSOCIATES |
| MILLS | CHARLIE I | TX | 200519781 | BRENT COON & ASSOCIATES |
| MINK | LARRY | OH | CV04527947 | BRENT COON & ASSOCIATES |
| MINTER | CLYDE T | MS | C02009003AS | BRENT COON & ASSOCIATES |
| MISAVAGE | JOSEPH J | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| MONTGOMERY | CHARLES W | LA | 505315 | BRENT COON & ASSOCIATES |
| MONTGOMERY | NAPOLEON | IL | 05L948 | BRENT COON & ASSOCIATES |
| MONTS | ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| MOODY | DOROTHY | OH | CV06589167 | BRENT COON & ASSOCIATES |
| MOORE | FREDDIE J | TX | E167892 | BRENT COON & ASSOCIATES |
| MOORE | JERRY | IL | 05L951 | BRENT COON & ASSOCIATES |
| MOORE | THOMAS R | TX | E167892 | BRENT COON & ASSOCIATES |
| MORGAN | GARY D | TX | E167892 | BRENT COON & ASSOCIATES |
| MORINE | DELORES | TX | E167892 | BRENT COON & ASSOCIATES |
| MORRIS | CAROL A | TX | E167892 | BRENT COON & ASSOCIATES |
| MORRIS | GWENDOL | TX | B0168795 | BRENT COON & ASSOCIATES |
| MORROW | THEODORE | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MOSELY | DENNIS R | FL | 0617543 | BRENT COON & ASSOCIATES |
| MOSS | O | TX | B0168795 | BRENT COON & ASSOCIATES |
| MUCKRIDGE | JOHN | OH | CV04530239 | BRENT COON & ASSOCIATES |
| MUIRHEAD | JAMES F | TX | 97-28510 | BRENT COON & ASSOCIATES |
| MULLINAX | RONALD E | TX | DC0801969 | BRENT COON & ASSOCIATES |
| MULLINS | DEWIE | OH | CV04521811 | BRENT COON & ASSOCIATES |
| MUNSCH | BERNARD | TX | E167892 | BRENT COON & ASSOCIATES |
| MURDOUGH | GAYLORD | IL | 05L954 | BRENT COON & ASSOCIATES |
| MURPHY | LESTER C | LA | 2003878 | BRENT COON & ASSOCIATES |
| MUSTARD | JAMES E | TX | 2003-877 | BRENT COON & ASSOCIATES |
| MYERS | ARTHUR | OH | CV04521811 | BRENT COON & ASSOCIATES |
| NAPIER | KOSPI C | OH | CV04540402 | BRENT COON & ASSOCIATES |
| NEAL | LARRY | IL | 05L958 | BRENT COON & ASSOCIATES |
| NELSON | WALTER | IL | 05L960 | BRENT COON & ASSOCIATES |
| NEWELL | STAFFORD | TX | E167892 | BRENT COON & ASSOCIATES |
| NEWSOM | DELMAR E | TX | E167892 | BRENT COON & ASSOCIATES |
| NICHOLSON | RAYMOND | TX | DV0306810M | BRENT COON & ASSOCIATES |
| NORRIS | LARRY | OH | CV04521811 | BRENT COON & ASSOCIATES |
| NORWOOD | ROBERT C | TX | E167892 | BRENT COON & ASSOCIATES |
| NOVAK | THOMAS | LA | 503251 | BRENT COON & ASSOCIATES |
| NUTT | JAMES J | PA | 090902992 | BRENT COON & ASSOCIATES |
| NYE | JOSEPH | TX | 2002-1410 | BRENT COON & ASSOCIATES |

Appendix A - 65

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'CONNOR | DONALD R | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| O'DONNELL | JAMES | OH | CV04521636 | BRENT COON & ASSOCIATES |
| O'ROURKE | DONALD | OH | CV05559019 | BRENT COON & ASSOCIATES |
| ODONNELL | PHILLIP D | TX | E167892 | BRENT COON & ASSOCIATES |
| ORNELAS | AMPARO | TX | B0168795 | BRENT COON & ASSOCIATES |
| OSBORNE | EWELL | IL | 05L975 | BRENT COON & ASSOCIATES |
| OTWELL | CURTIS | LA | C32483 | BRENT COON & ASSOCIATES |
| OWENS | FRED | IL | 05L864 | BRENT COON & ASSOCIATES |
| OWENS | MICHAEL | TX | E167892 | BRENT COON & ASSOCIATES |
| PACE | OLLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| PARKER | BOBBY R | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| PARKER | JAMES | TX | B0168795 | BRENT COON & ASSOCIATES |
| PARRINO | FELIX | LA | C541239 | BRENT COON & ASSOCIATES |
| PASILLAS | ANTONIO | IL | 05L866 | BRENT COON & ASSOCIATES |
| PASSIG | RICHARD C | CA | RG04135023 | BRENT COON & ASSOCIATES |
| PATRICK | EVELYN J | TX | E167892 | BRENT COON & ASSOCIATES |
| PATTERSON | DANIEL L | IL | 2006L001011 | BRENT COON & ASSOCIATES |
| PATTERSON | NORMAN A | OH | CV09707527 | BRENT COON & ASSOCIATES |
| PAUL | JAMES | OH | CV04530239 | BRENT COON & ASSOCIATES |
| PAYNE | BONNIE L | MS | 2003397 | BRENT COON & ASSOCIATES |
| PEARSON | EIIJAH | TX | E167892 | BRENT COON & ASSOCIATES |
| PEKATOWSKI | STANLEY E | PA | 200929646 | BRENT COON & ASSOCIATES |
| PENSKA | ALBERT | OH | CV04521811 | BRENT COON & ASSOCIATES |
| PEREZ | CATHY | TX | B0168795 | BRENT COON & ASSOCIATES |
| PEREZ | EUSTAQUIO | TX | CC0302423B | BRENT COON & ASSOCIATES |
| PEREZ | FILIMON | TX | CC0302493B | BRENT COON & ASSOCIATES |
| PEREZ | VIDAL | IL | 05L975 | BRENT COON & ASSOCIATES |
| PERKINS | KENNETH D | LA | 2001-004829 | BRENT COON & ASSOCIATES |
| PERKINS | ROBERT | IL | 05L868 | BRENT COON & ASSOCIATES |
| PEROUTKY | ROBERT | IL | 05L871 | BRENT COON & ASSOCIATES |
| PERRY | GRANT | TX | E167892 | BRENT COON & ASSOCIATES |
| PERRY | WILLIE J | TX | E167892 | BRENT COON & ASSOCIATES |
| PETERSON | EUGENE | TX | B0168795 | BRENT COON & ASSOCIATES |
| PETRO | JAMES | OH | CV04530239 | BRENT COON & ASSOCIATES |
| PETTY | ROBERT H | LA | 2003878 | BRENT COON & ASSOCIATES |
| PHIFER | JAMES L | PA | 0903449 | BRENT COON & ASSOCIATES |
| PHILLIPS | EDDIE | IL | 05L874 | BRENT COON & ASSOCIATES |
| PIERSON | KENNETH L | OH | CV04521636 | BRENT COON & ASSOCIATES |
| PIGEE | PERCY | IL | 05L879 | BRENT COON & ASSOCIATES |
| PIKE | KENNETH E | TX | E167892 | BRENT COON & ASSOCIATES |
| PITRE | KERMIT P | LA | C541030 | BRENT COON & ASSOCIATES |
| PIWOWAR | HARRY | IL | 05L882 | BRENT COON & ASSOCIATES |
| PLATEK | JOSEPH | IL | 05L886 | BRENT COON & ASSOCIATES |
| POLITSKY | RICHARD | OH | CV04521636 | BRENT COON & ASSOCIATES |
| PONDER | DONALD | TX | B-150,374-AW | BRENT COON & ASSOCIATES |
| PORTER | JOHNNY L | TX | E167892 | BRENT COON & ASSOCIATES |
| PORTIS | DAN C | TX | 97-28510 | BRENT COON & ASSOCIATES |
| POSEY | VINCENT | TX | E167892 | BRENT COON & ASSOCIATES |
| POTTS | JAMES D | TX | 59095 | BRENT COON & ASSOCIATES |
| POTTS | PHILLIP A | TX | E167892 | BRENT COON & ASSOCIATES |
| POWELL | JAMES | TX | B0168795 | BRENT COON & ASSOCIATES |
| PRESTJOHN | DOMINIC | TX | E167892 | BRENT COON & ASSOCIATES |
| PRESTON | ENGLISH | OH | CV04521811 | BRENT COON & ASSOCIATES |
| PRINCE | JAMES U | TX | 30361 | BRENT COON & ASSOCIATES |
| PRINCE | MARCUS C | TX | E167892 | BRENT COON & ASSOCIATES |
| PRIVETTE | BETTY W | PA | 0906003 | BRENT COON & ASSOCIATES |
| PROVONOZAC | MARKO | OH | CV04530239 | BRENT COON & ASSOCIATES |
| PRUITT | BEVERLY | OH | CV04540402 | BRENT COON & ASSOCIATES |
| PRUITT | NETTIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| PUCKETT | GEORGE | IL | 05L888 | BRENT COON & ASSOCIATES |
| PULLUM | JAMES R | TX | 30357 | BRENT COON & ASSOCIATES |
| PYROVOLIKOS | VASILIOS | OH | CV04521860 | BRENT COON & ASSOCIATES |
| QUARTUCCIO | JOHN J | TX | 200922088 | BRENT COON & ASSOCIATES |
| QUINTANILLA | ADA | TX | B0168795 | BRENT COON & ASSOCIATES |
| RADAR | BAYARD G | OH | CV06589167 | BRENT COON & ASSOCIATES |
| RAGGIO | CHESTER J | TX | 201686890 | BRENT COON & ASSOCIATES |
| RAMOS | ALMA | TX | B0168795 | BRENT COON & ASSOCIATES |
| RAMSEY | FRANK | TX | E167892 | BRENT COON & ASSOCIATES |
| RAUCH | EDWIN | TX | 02-216 | BRENT COON & ASSOCIATES |
| RAWLINSON | MARY | TX | B0168795 | BRENT COON & ASSOCIATES |
| RAY | JOE | TX | 2002-1410 | BRENT COON & ASSOCIATES |
| RAZO | EDUARDO | IL | 05L893 | BRENT COON & ASSOCIATES |
| REBRICA | IGNAC | IL | 05L895 | BRENT COON & ASSOCIATES |
| REBURN | JULIA F | SC | 2010CP234936 | BRENT COON & ASSOCIATES |
| REESE | CHARLES E | LA | 2003878 | BRENT COON & ASSOCIATES |
| REID | CLAUDE | IL | 05L902 | BRENT COON & ASSOCIATES |
| RELINSKI | ROBERT G | MS | 2003397 | BRENT COON & ASSOCIATES |
| REMBAUGH | WILLIAM | TX | 02-216 | BRENT COON & ASSOCIATES |
| RENFROW | LINDA S | TX | E167892 | BRENT COON & ASSOCIATES |
| REYNOLDS | JAMES | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| REYNOLDS | JAMES G | TX | D080204C | BRENT COON & ASSOCIATES |
| RHEIR | KENNETH | IL | 05L898 | BRENT COON & ASSOCIATES |
| RHODES | RAY A | TX | E167892 | BRENT COON & ASSOCIATES |
| RICHARDSON | FRANCIS | TX | B0168795 | BRENT COON & ASSOCIATES |
| RICHARDSON | JACKIE D | TX | E167892 | BRENT COON & ASSOCIATES |
| RICHARDSON | WILLARD | IL | 05L980 | BRENT COON & ASSOCIATES |
| RIDDLE | WELTON | TX | E167892 | BRENT COON & ASSOCIATES |
| RIZZUTO | JOHN | LA | C541239 | BRENT COON & ASSOCIATES |
| ROBB | BERNEDA | IL | 05L867 | BRENT COON & ASSOCIATES |
| ROBERTS | BRUCE | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBERTS | TRAVIS W | AR | CV200700626 | BRENT COON & ASSOCIATES |
| ROBERTSON | BESSIE | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROBERTSON | HUGH | TX | 97-28510 | BRENT COON & ASSOCIATES |
| ROBINSON | E M | IL | 05L975 | BRENT COON & ASSOCIATES |
| ROBINSON | HUBERT | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROBINSON | JOHN | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBINSON | KENNETH | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROBINSON | LARRY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROCHA | MIGUEL | IL | 05L870 | BRENT COON & ASSOCIATES |
| ROCHESTER | AUGUSTUS | TX | B080365C | BRENT COON & ASSOCIATES |
| RODRIGUEZ | LEAMON A | LA | 5121920 | BRENT COON & ASSOCIATES |
| RODRIGUEZ | OMELIO E | AR | CV200604404 | BRENT COON & ASSOCIATES |
| RODRIGUEZ | FRANCISCO | TX | 02-CV-126 | BRENT COON & ASSOCIATES |
| ROGAS | ERNEST B | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| ROGERS | JAMES | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROGERS | WARREN | IL | 05L872 | BRENT COON & ASSOCIATES |
| ROLLANS | LYNDAL W | TX | E167892 | BRENT COON & ASSOCIATES |
| ROLLON | GRADY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROMERO | JESSIE J | LA | 505315 | BRENT COON & ASSOCIATES |
| ROMINE | BILLY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROSBY | MODENE | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROSS | GLADYS | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| ROTH | RONALD J | LA | 503251 | BRENT COON & ASSOCIATES |
| ROULHAC | RONALD | IL | 05L875 | BRENT COON & ASSOCIATES |
| ROY | JOHNSTON L | MS | 2002-0683 | BRENT COON & ASSOCIATES |
| ROY | MARVIN L | LA | 076358 | BRENT COON & ASSOCIATES |
| RUBENACKER | JAMES | IL | 05L975 | BRENT COON & ASSOCIATES |
| RUFFIN | HAROLD | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| RUNIMAS | RICARDO | IL | 05L877 | BRENT COON & ASSOCIATES |
| RUSSELL | MICHAEL | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| RYAN | RUBY | OH | CV05552060 | BRENT COON & ASSOCIATES |
| SALINAS | ROSVELT | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| SAMPSON | JAMES H | LA | C566574 | BRENT COON & ASSOCIATES |
| SAMUEL | WICKLIFFE | TX | E167892 | BRENT COON & ASSOCIATES |
| SANDERS | JAMES G | TX | E167892 | BRENT COON & ASSOCIATES |
| SANDERS | LEPOLEN | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| SANDWICK | HAROLD L | TX | E167892 | BRENT COON & ASSOCIATES |
| SANFORD | CARL | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| SANKEY | DEBORAH M | TX | E167892 | BRENT COON & ASSOCIATES |
| SANTIGATE | BRUNO F | MS | 2003397 | BRENT COON & ASSOCIATES |
| SAUERS | WILLIAM F | TX | 201612542 | BRENT COON & ASSOCIATES |
| SAWKO | GEORGE | OH | CV04534367 | BRENT COON & ASSOCIATES |
| SCHACHT | LAVERNE | TX | DV03021600 | BRENT COON & ASSOCIATES |
| SCHAUB | RONALD J | TX | 200702662 | BRENT COON & ASSOCIATES |
| SCHMIDT | DONALD F | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHOMER | PETER | IL | 05L880 | BRENT COON & ASSOCIATES |
| SCHROEDER | RICHARD | IL | 05L883 | BRENT COON & ASSOCIATES |
| SCIACCA | JOSEPH | IL | 05L884 | BRENT COON & ASSOCIATES |
| SCOTT | DEBORAH | TX | B0168795 | BRENT COON & ASSOCIATES |
| SCOTT | DONALD | TX | B0168795 | BRENT COON & ASSOCIATES |
| SCOTT | WILLIE H | AR | CV200601796 | BRENT COON & ASSOCIATES |
| SCRIVNER | DONALD W | TX | E167892 | BRENT COON & ASSOCIATES |
| SEATON | CHARLES | IL | 05L887 | BRENT COON & ASSOCIATES |
| SEIVERT | EDWARD | OH | CV04521860 | BRENT COON & ASSOCIATES |
| SELF | MICHAEL | TX | B0168795 | BRENT COON & ASSOCIATES |
| SENEGAL | WARREN | LA | 505315 | BRENT COON & ASSOCIATES |
| SEWELL | EDDIE | OH | CV04525280 | BRENT COON & ASSOCIATES |
| SEYLLER | TODD G | TX | E167892 | BRENT COON & ASSOCIATES |
| SHANDS | FLOYD G | IL | 2006L000997 | BRENT COON & ASSOCIATES |
| SHANKLES | JOHN T | TX | 97-28510 | BRENT COON & ASSOCIATES |
| SHANKLIN | GERTRUDE | TX | 97-28510 | BRENT COON & ASSOCIATES |
| SHARP | DEBBIE J | TX | E167892 | BRENT COON & ASSOCIATES |

Appendix A - 66

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHARP | WADE | OH | CV04530960 | BRENT COON & ASSOCIATES |
| SHAW | CLARENCE | IL | 05L890 | BRENT COON & ASSOCIATES |
| SHOE | JOHN H | TX | DC0802719 | BRENT COON & ASSOCIATES |
| SHREINER | JAMES H | PA | 0931930 | BRENT COON & ASSOCIATES |
| SHUCK | FRANKLIN | TX | 030154C | BRENT COON & ASSOCIATES |
| SHUFFIELD | PATSY T | TX | E167892 | BRENT COON & ASSOCIATES |
| SIKO | MICHAEL | OH | CV04521636 | BRENT COON & ASSOCIATES |
| SILLANPA | WILLIAM | OH | 06CV000408 | BRENT COON & ASSOCIATES |
| SIMAR | HUBERT A | TX | A990043-EC | BRENT COON & ASSOCIATES |
| SIMMONS | ESTELLA | TX | E167892 | BRENT COON & ASSOCIATES |
| SIMS | ARCHIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| SLAIGHT | ERVAN A | TX | E167892 | BRENT COON & ASSOCIATES |
| SLAYTON | VAN E | TX | E167892 | BRENT COON & ASSOCIATES |
| SLEDGE | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| SMALLWOOD | ROBERT | TX | DV010901OE | BRENT COON & ASSOCIATES |
| SMITH | ALBERT W | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | CHARLES W | TX | 97-28510 | BRENT COON & ASSOCIATES |
| SMITH | CRAWFORD | IL | 05L899 | BRENT COON & ASSOCIATES |
| SMITH | DIANNA | TX | B0168795 | BRENT COON & ASSOCIATES |
| SMITH | EARL | IL | 05L896 | BRENT COON & ASSOCIATES |
| SMITH | FAYE | TX | B0168795 | BRENT COON & ASSOCIATES |
| SMITH | JAMES | OH | CV04521860 | BRENT COON & ASSOCIATES |
| SMITH | KINNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | LATHAN T | IL | 2006L000996 | BRENT COON & ASSOCIATES |
| SMITH | ROBERT | IL | 05L892 | BRENT COON & ASSOCIATES |
| SMITH | WALTER L | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | WILL | IL | 05L894 | BRENT COON & ASSOCIATES |
| SMITH | WILLIAM M | IL | 2006L000995 | BRENT COON & ASSOCIATES |
| SMYTHE | WILLIAM L | OH | CV04534367 | BRENT COON & ASSOCIATES |
| SNODGRASS | FRANKLIN | OH | CV04530960 | BRENT COON & ASSOCIATES |
| SNYDER | THOMAS D | IL | 2006L994 | BRENT COON & ASSOCIATES |
| SOLIS | JUAN | TX | E167892 | BRENT COON & ASSOCIATES |
| SOSSAMON | LEONARD B | TX | 36630 | BRENT COON & ASSOCIATES |
| SPARKS | SHARON | TX | B0168795 | BRENT COON & ASSOCIATES |
| SPEARS | GARO | IL | 05L906 | BRENT COON & ASSOCIATES |
| SQUEO | FRANK | IL | 05L910 | BRENT COON & ASSOCIATES |
| STANSBERRY | LIONEL | IL | 05L912 | BRENT COON & ASSOCIATES |
| STEED | JERRY | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| STEELE | MARIA | LA | 496170 | BRENT COON & ASSOCIATES |
| STEINER | CLAYTON | TX | DV02-10699-E | BRENT COON & ASSOCIATES |
| STEPPS | MARY L | TX | E167892 | BRENT COON & ASSOCIATES |
| STEVENS | ARLIE | OH | CV04527988 | BRENT COON & ASSOCIATES |
| STEVENS | JERRY L | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES |
| STEWART | EDWARD | TX | 31844 | BRENT COON & ASSOCIATES |
| STEWART | GEORGE | TX | B0168795 | BRENT COON & ASSOCIATES |
| STEWART | JAMES | OH | CV04530960 | BRENT COON & ASSOCIATES |
| STEWART | JOHN M | OH | CV04521860 | BRENT COON & ASSOCIATES |
| STIEGLITZ | GARY | IL | 2006L000993 | BRENT COON & ASSOCIATES |
| STIFT | ROBERT | OH | CV04534367 | BRENT COON & ASSOCIATES |
| STONE | CHARLES W | TX | E167892 | BRENT COON & ASSOCIATES |
| STONE | THOMAS | OH | CV04521917 | BRENT COON & ASSOCIATES |
| STONICK | ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| STRAIGHT | CHARLES | OH | CV04521917 | BRENT COON & ASSOCIATES |
| SULLIVAN | WILLIAM M | TX | A990043-EC | BRENT COON & ASSOCIATES |
| SULTON | JAMES R | TX | E167892 | BRENT COON & ASSOCIATES |
| SUMBLES | SCOTT C | TX | E167892 | BRENT COON & ASSOCIATES |
| SUTO | RONALD | OH | CV04534367 | BRENT COON & ASSOCIATES |
| SUTTON | CARL D | TX | 200702661 | BRENT COON & ASSOCIATES |
| SWILLIE | WILLIE G | LA | 512192D | BRENT COON & ASSOCIATES |
| TABOR | EULENE | TX | E167892 | BRENT COON & ASSOCIATES |
| TACKETT | TAVIS | OH | CV04527988 | BRENT COON & ASSOCIATES |
| TAFT | MILTON E | PA | 200926960 | BRENT COON & ASSOCIATES |
| TANNER | ARCHIE L | MS | 04KV0052S | BRENT COON & ASSOCIATES |
| TAYLOR | DAVID L | TX | E167892 | BRENT COON & ASSOCIATES |
| TAYLOR | HENRY | IL | 05L915 | BRENT COON & ASSOCIATES |
| TAYLOR | JON | TX | DV01-10036-B | BRENT COON & ASSOCIATES |
| TAYLOR | TOMMIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| TELANO | LUTHER E | LA | 051857 | BRENT COON & ASSOCIATES |
| TELLES | CHESTER | TX | E167892 | BRENT COON & ASSOCIATES |
| TEMELKOFF | PAUL | OH | CV06589167 | BRENT COON & ASSOCIATES |
| THEER | GEORGE P | PA | 090803516 | BRENT COON & ASSOCIATES |
| THOMAS | BARBARA A | AR | CV200601826 | BRENT COON & ASSOCIATES |
| THOMAS | GEORGE | LA | 512192D | BRENT COON & ASSOCIATES |
| THOMAS | JAMES M | TX | E167892 | BRENT COON & ASSOCIATES |
| THOMAS | LEO C | LA | 495,577 | BRENT COON & ASSOCIATES |
| THOMPSON | DARLENE | TX | B0168795 | BRENT COON & ASSOCIATES |
| THORNTON | RUBY J | TX | E167892 | BRENT COON & ASSOCIATES |
| TILLMAN | ROSIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| TIPTON | EDWARD | IL | 05L918 | BRENT COON & ASSOCIATES |
| TITKO | ROBERT E | OH | CB20060449 | BRENT COON & ASSOCIATES |
| TODD | THOMAS | TX | 97-28510 | BRENT COON & ASSOCIATES |
| TOLSON | JAMES R | AR | CV200601796 | BRENT COON & ASSOCIATES |
| TOMPKINS | EUGENE | OH | CV05569533 | BRENT COON & ASSOCIATES |
| TORBICA | VIC | OH | CV04534367 | BRENT COON & ASSOCIATES |
| TOROCCO | DEWAYNE | TX | E167892 | BRENT COON & ASSOCIATES |
| TORRENCE | DEWAYNE | TX | E167892 | BRENT COON & ASSOCIATES |
| TOSH | JAMES B | TX | E167892 | BRENT COON & ASSOCIATES |
| TREXLER | RICHARD | OH | CV05559019 | BRENT COON & ASSOCIATES |
| TRICHELL | MARVIN E | LA | 2003878 | BRENT COON & ASSOCIATES |
| TRIPLETT | GEORGE | TX | B-0150374-AV | BRENT COON & ASSOCIATES |
| TROTTER | CHARLES | IL | 05L921 | BRENT COON & ASSOCIATES |
| TROTTER | JEANELL | TX | E167892 | BRENT COON & ASSOCIATES |
| TSANTARLIOTIS | ELIAS T | TX | DV0412847H | BRENT COON & ASSOCIATES |
| TUCKER | CLYDE A | LA | 512192D | BRENT COON & ASSOCIATES |
| TUCKER | EDDIE | OH | CV05559019 | BRENT COON & ASSOCIATES |
| TURNER | ARTHUR W | TX | A990043-EC | BRENT COON & ASSOCIATES |
| TYSON | ODIS H | TX | E167892 | BRENT COON & ASSOCIATES |
| USREY | MARTHA | TX | B0168795 | BRENT COON & ASSOCIATES |
| VALDEZ | YOLANDA | TX | B0168795 | BRENT COON & ASSOCIATES |
| VAN HURK | MANUEL J | TX | D040549C | BRENT COON & ASSOCIATES |
| VANHOY | ROGER D | TX | 201605123 | BRENT COON & ASSOCIATES |
| VANOUWERKERK | WILLIAM | TX | A990043-EC | BRENT COON & ASSOCIATES |
| VASQUEZ | JESUS | IL | 05L925 | BRENT COON & ASSOCIATES |
| VAUGHN | GEORGE L | TX | E167892 | BRENT COON & ASSOCIATES |
| VENSON | WILLIE J | TX | E167892 | BRENT COON & ASSOCIATES |
| VILLARREAL | DAVID | IL | 05L926 | BRENT COON & ASSOCIATES |
| VINCENT | JESSE L | TX | E167892 | BRENT COON & ASSOCIATES |
| WADE | SHIRLEY B | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | ERNEST | IL | 05L930 | BRENT COON & ASSOCIATES |
| WALKER | ESSEX | TX | 97-28510 | BRENT COON & ASSOCIATES |
| WALKER | ESTHER L | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | EURN | IL | 05L934 | BRENT COON & ASSOCIATES |
| WALKER | WILLIE C | TX | E167892 | BRENT COON & ASSOCIATES |
| WALLING | KRISTI G | TX | 200909448 | BRENT COON & ASSOCIATES |
| WALSH | JOHN J | TX | 02CV0687 | BRENT COON & ASSOCIATES |
| WALTON | ROY D | LA | 2003878 | BRENT COON & ASSOCIATES |
| WARE | ALBERT | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WARE | CHARLES | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WARREN | JEFFREY D | TX | E167892 | BRENT COON & ASSOCIATES |
| WARREN | LINDA G | TX | E167892 | BRENT COON & ASSOCIATES |
| WASHINGTON | DOYLON | TX | 200566943 | BRENT COON & ASSOCIATES |
| WASHINGTON | ERVIN | TX | B-0150374-AV | BRENT COON & ASSOCIATES |
| WASHINGTON | ROBERT | OH | CV06589167 | BRENT COON & ASSOCIATES |
| WASHINGTON | ROSIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| WATSON | SARAH | TX | B0168795 | BRENT COON & ASSOCIATES |
| WATSON | SHERRY K | TX | 0309734 | BRENT COON & ASSOCIATES |
| WATTS | FREDDIE H | TX | E167892 | BRENT COON & ASSOCIATES |
| WAYNE | HOWARD | OH | CV04531206 | BRENT COON & ASSOCIATES |
| WEEKS | NETTIE | IL | 05L937 | BRENT COON & ASSOCIATES |
| WELCH | JIMMY L | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WELLS | STEVE M | AR | CV200601796 | BRENT COON & ASSOCIATES |
| WENDELL | DALE | TX | E167892 | BRENT COON & ASSOCIATES |
| WESSON | JOHN J | TX | E167892 | BRENT COON & ASSOCIATES |
| WEST | CHARLES H | TX | A990043-EC | BRENT COON & ASSOCIATES |
| WESTMARK | LEO | MO | 1022CC10948 | BRENT COON & ASSOCIATES |
| WHALEN | WILLIAM J | PA | 090804587 | BRENT COON & ASSOCIATES |
| WHEELER | CHRISTINE | OH | CV04527593 | BRENT COON & ASSOCIATES |
| WHEELER | JAMES E | TX | B080398C | BRENT COON & ASSOCIATES |
| WHITLEY | GRADY D | TX | E167892 | BRENT COON & ASSOCIATES |
| WHITMIRE | CARL | TX | DV01-10036-B | BRENT COON & ASSOCIATES |
| WICKHAM | DOUGLAS | OH | CV04521860 | BRENT COON & ASSOCIATES |
| WIGGINS | AUBREY | TX | 97-28510 | BRENT COON & ASSOCIATES |
| WILBERT | LULA M | AR | CV200601826 | BRENT COON & ASSOCIATES |
| WILBURN | SHEILA | TX | B0168795 | BRENT COON & ASSOCIATES |
| WILFINGER | LAWRENCE | IL | 05L940 | BRENT COON & ASSOCIATES |
| WILKES | WILLIS H | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | ARULA | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | AUDREY L | LA | 5121920 | BRENT COON & ASSOCIATES |
| WILLIAMS | CHARLES L | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | CLIFTON | IL | 05L943 | BRENT COON & ASSOCIATES |
| WILLIAMS | DAVID | TX | B0168795 | BRENT COON & ASSOCIATES |
| WILLIAMS | FRANCES O | TX | E167892 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS | FRED S | TX | E167892 | BRENT COON & ASSOCIATES | CAIRNS | DANIEL | PA | 002887 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | JIM | IL | 05L945 | BRENT COON & ASSOCIATES | CAMMAROTA | EMANUEL | PA | 001347 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | JOSEPH | LA | 503251 | BRENT COON & ASSOCIATES | CAMPBELL | THESSELY | PA | 060403347 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | LAWRENCE | TX | A990043-EC | BRENT COON & ASSOCIATES | CANN | CHARLES | PA | 130101444 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | ROBERT | MS | 2002-202-CV6 | BRENT COON & ASSOCIATES | CAPELLA | JOSEPH | PA | 070902015 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | SANDRA D | TX | DV0505943L | BRENT COON & ASSOCIATES | CAPIE | WILLIAM | PA | 2256 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | VIVIAN R | TX | 0309734 | BRENT COON & ASSOCIATES | CARAKER | WILLIAM | PA | 160603387 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMSOM | WILLIAM T | TX | E167892 | BRENT COON & ASSOCIATES | CARDELLI | JOHN | PA | 1595 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIS | CHRISTINE | IL | 05L949 | BRENT COON & ASSOCIATES | CARDELLIA | JAMES | PA | 161000473 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILSON | HENRY | IL | 05L952 | BRENT COON & ASSOCIATES | CAREY | PAUL | PA | 002443 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILSON | KENNETH | MS | 03KV0062S | BRENT COON & ASSOCIATES | CARPENTER | STERLING | PA | 160501514 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILSON | RICK G | LA | 512192D | BRENT COON & ASSOCIATES | CASSIDY | GEORGE | PA | 002711 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WINSON | PAUL E | IL | 0931639 | BRENT COON & ASSOCIATES | CAVILEER | RONALD | PA | 003390 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WISELY | MACIL W | TX | E167892 | BRENT COON & ASSOCIATES | CHESKIEWICZ | WILLIAM | PA | 130401179 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WONG | BILL | CA | RG09485145 | BRENT COON & ASSOCIATES | CIKOVIC | GEORGE | PA | 00709MARTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WONG | FAY M | CA | ADMIN | BRENT COON & ASSOCIATES | CINI | LOUIS | PA | 001821FEBTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WOOD | ROBERT | TX | 02CV0048 | BRENT COON & ASSOCIATES | CLANCY | DAVID | PA | 001765 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WOODS | LEE | LA | C30908 | BRENT COON & ASSOCIATES | CLIVER | CHARLES | PA | 003565 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WRIGHT | MARTHA | IL | 05L957 | BRENT COON & ASSOCIATES | CLIVER | DENISE | PA | 161103275 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WRIGHT | MILO D | TX | 201462122 | BRENT COON & ASSOCIATES | COCCIOLONE | JOHN F | PA | 120103544 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YEPEZ | AUGUSTIN | IL | 05L959 | BRENT COON & ASSOCIATES | COLEMAN | CHARLES | PA | 120200212 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YOUNG | ANNIE | IL | 05L962 | BRENT COON & ASSOCIATES | CORR | WILLIAM S | PA | 130700605 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YOUNG | ODELL | OH | CV04521860 | BRENT COON & ASSOCIATES | COSTELLO | FRANCIS | PA | 003552 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZEPEDA | REFUGIO | IL | 05L963 | BRENT COON & ASSOCIATES | COWERN | JOSEPH M | PA | 140603469 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZERINGUE | LEONARD J | LA | C493320 | BRENT COON & ASSOCIATES | COX | JOHN | PA | 000028 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZOKAL | RUDOLPH | IL | 05L971 | BRENT COON & ASSOCIATES | CRITTENTON | GEORGE | PA | 003843 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARTVIG | POUL H | WA | 112031612_ADMIN_GP | BRETT MURPHY COATS KNAPP MCCANDLIS & BROWN | CUNIFF | JOHN | PA | 080604270 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ADAMS | CARL | PA | 120400461 | BROOKMAN, ROSENBERG, BROWN & SANDLER | CURCIO | JOSEPHINE | PA | 004151FEBTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AHERN | WILLIAM | PA | 120802911 | BROOKMAN, ROSENBERG, BROWN & SANDLER | CURRAN | JOSEPH W | PA | 160501603 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ALLGOOD | JERRY | NJ | BUR-L-00273-99 | BROOKMAN, ROSENBERG, BROWN & SANDLER | CURRIER | ROBERT | PA | 003636 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ALTHOUSE | EDGAR H | PA | 061101727 | BROOKMAN, ROSENBERG, BROWN & SANDLER | CZWALINA | YOLANDA | PA | 001202 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANDREWS | JAMES M | PA | 150701019 | BROOKMAN, ROSENBERG, BROWN & SANDLER | D'ALONZO | JOHN | PA | 000531 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANGELI | GEORGE W | PA | 130400700 | BROOKMAN, ROSENBERG, BROWN & SANDLER | D'OTTAVIO | THOMAS & HELEN | PA | 3737 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANTES | CARL | PA | 170404135 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DAMICO | JOSEPH | PA | 005036 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ATEN | MICHAEL C | PA | 151000521 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DAMIS | JOSEPH | PA | 070100157 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AVERIL | FRED | PA | 090203710 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DAVIS | GEORGE | PA | 091203345 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AYARS | MICHAEL J | PA | 170206234 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DECICCO | LOUIS | PA | 002530DECTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BADAME | EDWARD | PA | 141002883 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DEJULLIIS | FRANCIS | PA | 000628 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BAILEY | HERBERT | PA | 004480 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DERENICK | JOHN M | PA | 121001019 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BAILEY | ROBERT | PA | 151002484 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DESERABLE | FRANCIS | PA | 050801513 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BALOGH | FRANK | PA | 170602569 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DESPER | FRANCIS | PA | 150602942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BARD | BILLIE A | PA | 150703686 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DEVITO | ANTHONY | PA | 000484 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BARNETT | LAURA J | PA | 160902527 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DIGNAZIO | DANIEL | PA | 060103745 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BAYNES | LEON | PA | 120301419 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DILWORTH | FRANCIS W | PA | 170401535 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BECKER | HAL | PA | 161001570 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DIPOLVERE | ERNEST | PA | 001640 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BECKER | RONALD | PA | 1596 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DONOVAN | DAVID W | PA | 051101678 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BEDILLION | JOHN | PA | 130301370 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DOWDS | GEORGE | PA | 2409 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BEGLEY | JOHN | PA | 110603103 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DOWNS | PHILOMENA | PA | 003988AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BELTRANTE | PENELOPE | PA | 110500188 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DRABINSKY | ROBERT | PA | 101103611 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BENDER | FRANCES M | PA | 151202209 | BROOKMAN, ROSENBERG, BROWN & SANDLER | ECKMAN | JOHN | PA | 002026 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BIDDLESTONE | THOMAS | PA | 160300001 | BROOKMAN, ROSENBERG, BROWN & SANDLER | EDWARDS | BARRY | PA | 140301689 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BINDUGA | JOHN | PA | 161101607 | BROOKMAN, ROSENBERG, BROWN & SANDLER | EDWARDS | WILLIAM | PA | 070503064 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOBNAK | ANDREW | PA | 120404180 | BROOKMAN, ROSENBERG, BROWN & SANDLER | EL | ROSETTA | PA | 001063 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOLTON | ADOVA | PA | 003786AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER | ELNICKI | JOHN | PA | 000401 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BONNER | JOSEPH | PA | 002867JUNTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER | EVANS | JOHN | PA | 120704522 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOONE | DEAN | PA | 002801 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FADDEN | EDWARD | PA | 060300691 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOONE | DONALD | PA | 130700737 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FARRELL | JAMES | PA | 000680 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOURGUIGNON | ROBERT | PA | 002345 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FEESER | CLAIR L | PA | 131203685 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOYER | EDWARD | PA | 002797 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FENTON | GARY R | PA | 140101386 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADBURY | WILLIAM | PA | 160302466 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FENTON | GEORGE | PA | 00407\$JULTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADER | WILLIAM | PA | 002241 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FIELDS | PATRICK | PA | 140602990 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADY | EDWARD | PA | 170206289 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FILLMAN | KENNETH | PA | 003986AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRECCIA | LEONARD | PA | 160902501 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FINNEGAN | MARY A | PA | 060600740 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BREMME | CHARLES | PA | 070100156 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FISK | WALTER | PA | 161000316 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRENNAN | JAMES | PA | 003796AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FORD | EDWARD C | PA | 110601053 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROAD | RICHARD N | PA | 161203139 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FORRESTER | WILLIE L | PA | 120702596 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROMLEY | DENNIS M | PA | 150602943 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FRANKENFIELD | DONALD | PA | 000143 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROWN | CLARENCE | PA | 091104632 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FRAZIER | ROBERT | PA | 000422DECTRM2003 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUCHANAN | JOHN A | PA | 111002727 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FREDERICK | DONALD | PA | 3604 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUCHER | MERLE | PA | 005033 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FRITZ | GARY L | PA | 160300717 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUCK | DONALD | PA | 121203076 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FULMER | WAYNE | PA | 003397 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUCKWALTER | JOHN | PA | 001261 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FURNIVAL | RUTH E | PA | 070403324 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUKSAR | ALBERT G | PA | 130201362 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FYE | WILLIAM | PA | 002616 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BURN | JOHN | PA | 002246 | BROOKMAN, ROSENBERG, BROWN & SANDLER | GALLAGHER | ANDREW | PA | 150303590 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUTLER | MICHAEL T | PA | 001174 | BROOKMAN, ROSENBERG, BROWN & SANDLER | GAMBINO | JOHN | PA | 160501407 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUZZETTO | BATISTA | PA | 002592 | BROOKMAN, ROSENBERG, BROWN & SANDLER | GARRY | JAMES | PA | 130802931 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

Appendix A - 68

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GAZZARA | LEO | PA | 001188 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GEARHART | THOMAS | PA | 130103710 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GEE | THEODORE | PA | 131001975 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GENDREAU | PATRICK M | PA | 120601563 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GESERICK | FRANK | PA | 002967APRTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GIBSON | BENJAMIN | PA | 170601555 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GLECKL | KEITH | PA | 140403811 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GLOSSNER | WARREN | PA | 003682 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GODWIN | JAMES A | PA | 121001577 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GOEBEL | DAVID | NJ | L-001454-01 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GOLPHIN | LAMAR | PA | 000379 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GORENFLO | JOSEPH | PA | 082003003477 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GOSK | JEROME | PA | 060203352 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GREBE | ALBERT G | PA | 071201698 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIEB | ROBERT | PA | 003681 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIFFIN | JAMES | PA | 003583 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIFFITH | CHARLES | PA | 002572 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIFFO | PETER | PA | 000086 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GUIMOND | ROGER | PA | 002919DECTRM2003 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GUYDON | SHIRLEY | PA | 170500858 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAHN | CAROLE | PA | 070902767 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAHN | ERWIN | PA | 161202231 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HALSTEAD | JAMES | PA | 070503054 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAMER | ERNEST | PA | 081102026 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARPER | GEORGE | PA | 002082 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARPER | JAMES | PA | 001805 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARTER | JEFFREY | PA | 002809 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARTLEY | VICTOR | PA | 000439 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARTMAN | BRUCE | PA | 131001133 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAYES | WILLIAM | PA | 002245 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HEACOCK | HOWARD | PA | 001304 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HEIST | HAROLD | PA | 002311 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENDERSON | DONOVAN | PA | 150403219 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENDRICKS | JAMES | PA | 061102104 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENEFER | WILLIAM | PA | 000671 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENRY | CHARLES | PA | 101203230 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HESS | PAUL | PA | 000630 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HIGHTOWER | JAMES | PA | 001857 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HILL | WHEELAND | PA | 130303519 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOBBS | WENDALL | PA | 002578 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOCH | LEON | PA | 120702500 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOGAN | JAMES E | PA | 2672 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOGG | ROBERT | PA | 120102942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOLDER | ERNEST | PA | 170504459 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HORGAN | THOMAS | PA | 01208 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HUGHEY | ROBERT | PA | 170802747 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HURLEY | ALFRED & MARION | PA | 93-4400 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HYLER | ALAN | PA | 003759AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| IACOVONE | ANTHONY | PA | 060103743 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| INSELBERG | PAUL | PA | 130203245 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| IPPOLITE | JOHN | PA | 130703157 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JAMESON | RUSSELL | PA | 003686 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JEFFERSON | WILLIAM | NJ | MER-L-003788-98 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JENKINS | EARL | PA | 150802903 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JENSEN | JOSEPH M | PA | 160102237 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOHNSEN | GEORGE O | PA | 051203469 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOHNSON | CHARLES J | PA | 160200560 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOHNSTON | JAMES | PA | 001989 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOINES | LEE | PA | 060101942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KACZMAREK | HARRY | PA | 120602514 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAUFFMAN | CHARLES | PA | 002611 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAUFFMAN | NEIL E | PA | 170600800 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KEIFER | RICHARD | PA | 151200372 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KELLY | GERTRUDE | PA | 101202496 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KERMON | ROBERT | PA | 170401687 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KIBLER | WILLIAM | PA | 111102861 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KING | FRANCIS | PA | 004679 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KLEIN | CHARLES | PA | 004696 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KLINE | CHARLES P | PA | 140602408 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KNEISLEY | RONALD | PA | 151103521 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KROLL | PHILLIP | PA | 140901520 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KRZYZANOWSKI | WALTER | PA | 001567 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LABBATO | ROCCO | PA | 000810 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LACONO | JAMES | PA | 082003004031 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMB | DONALD | PA | 120502329 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMBERT | HORACE R | PA | 131201543 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMSON | LEON F | PA | 150400073 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LEAVEY | WALTER | NJ | L-937-99 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LECATES | RODNEY | PA | 140301366 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LEVY | BERTRAM | PA | 060602346 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LEWIS | FRANK | PA | 090203738 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LIBERTA | MAURICE | PA | 160201302 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LINDSEY | JOHN | PA | 120404196 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LINSENBIGLER | ROBERT | PA | 001163 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LITTLE | ROBERT | PA | 060200611 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LITTLE | ROY | PA | 160400155 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOMBARDO | MICHAEL | PA | 150402140 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOMBARDO | VINCENZO | PA | 100900951 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUSHOK | ELIZABETH | PA | 3144 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUTSKO | JAMES | PA | 120703528 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MACK | RONALD | PA | 002471 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MADISH | PETER | PA | 121102631 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAGEE | FRANCIS | PA | 170303100 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAGERR | PAUL | PA | 170401478 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAINES | PAUL D | PA | 130602464 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MALCONTENTO | MICHAEL | PA | 061100632 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MALONE | WILLIAM | PA | 0779 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MALSEED | WILLIAM | PA | 004822MAYTRM2004SS | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANGANO | BARBARA | PA | 170502825 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANGIAVILANO | PHILLIP | PA | 001598 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANNO | RICHARD | PA | 161202442 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARINO | ANTONIO | PA | 160300273 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARKHORST | HARRY | PA | 002576 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARLOWE | JACK | PA | 001949 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARLOWE | JACK | PA | 002907 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARQUARDT | JOHN | PA | 001763 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARSECO | ANTHONY R | PA | 070400471 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARTIN | DALE | PA | 002617 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATCZAK | JOSEPH | PA | 001349 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATTERA | AGOSTINO | PA | 003313 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATTERA | AGOSTINO | PA | 110600026 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCABE | ROBERT | PA | 150102909 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCALL | JOSEPH | PA | 002865JUNTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCARTHY | RODGER | PA | 000678DECTRM2003 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCAULEY | HUGH | PA | 003558 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCOY | WALTER R | PA | 160502830 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCDONALD | DANIEL | PA | 003210 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCDONALD | DANIEL | PA | 090302605 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCGINLEY | JAMES | PA | 160301865 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCGINLEY | JOSEPH | PA | 151002134 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCGINLEY | PATRICK | PA | 161201082 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCKEIVER | WILLIE | PA | 002803 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCKEON | THOMAS | PA | 000384 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MEBERT | WILLIAM R | PA | 130704483 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MECKLEY | TIMOTHY | PA | 150600188 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MEIER | JEROME | PA | 131201637 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MERLINI | LOUIS | PA | 002467 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MESSER | RONALD | PA | 000802JUNETRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MESSICK | EDWARD | PA | 2545 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MESSICK | JOHN | PA | 003314 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MESSICK | JULIAN | PA | 140903315 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MEYER | RICHARD | PA | 000138 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILITO | MICHAEL | PA | 060302928 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | ERNEST | PA | 003778 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | ERNEST | PA | 00649 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | RICKY | PA | 061004658 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | SIDNEY | PA | 121003608 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MIRARCHI | LEOPOLDO | PA | 120200964 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MISERO | JAMES | PA | 170502923 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MITCHELL | THOMAS | PA | 140901385 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MOORE | KENNETH | PA | 004074 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MOOSE | DALE M | PA | 130400693 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MULLEN | JAMES | PA | 070803518 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MURRAY | ANDREW | PA | 002656DECRTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MYSKO | DMYTRO | PA | 003548 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NATHER | RALPH L | PA | 170600665 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NAZARUK | MAURICE | PA | 161200247 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NEALOUS | JAMES | PA | 3401 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NELSON | JAMES L | PA | 081201335 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NELSON | SEYMOUR | PA | 140800677 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NICE | JOHN | PA | 001750 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| O'CALLAHAN | EDWARD | PA | 170303367 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'DONNELL | JOSEPH | PA | 003655 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OLESKI | JOAN | PA | 004483 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OLLEY | JOHN | PA | 160300680 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ORR | LESLIE | PA | 130400326 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PALERMO | MICHAEL | PA | 161100870 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PAUL | JEFFREY | PA | 121202333 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PELLEGRINO | GEORGE D | PA | 130201170 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PFANDER | ALBERT | PA | 001463 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PFANDER | ALBERT | PA | 3345 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PIER | JOHN J | PA | 151104043 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PLANK | EDWARD | PA | 130301387 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| POLASKI | DAVID | PA | 140100744 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PREEN | RICHARD | PA | 000426 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRICE | DAVID B | PA | 151002006 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRICE | HAROLD | NJ | L-4626-99 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRINCIPATO | FRANK | PA | 002307 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRISCO | FRANK J | PA | 111102840 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PROUDMAN | WILLIAM | PA | 140902902 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PUMPHREY | WILLIAM | PA | 2643 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RAUH | ROBERT | PA | 003991AUGTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RAUSCH | JAMES M | PA | 160203340 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REED | CHARLES | PA | 151101771 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REGAN | ROBERT W | PA | 150900340 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REYNOLDS | CLARENCE | PA | 100602233 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RIVERS | ISHMAEL | PA | 090100284 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RIVERS | JERRY D | PA | 141203933 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBERSON | LAWRENCE | PA | 002894 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBERTS | MORGAN | PA | 170205097 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBINSON | JOHN | PA | 001210 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBINSON | SPENCER L | PA | 120103559 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RODDEN | WILLIAM | PA | 001901JUNTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RODGERS | HERBERT | PA | 160900656 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROGERS | ROY V | PA | 140300278 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RONDINELLI | MICHAEL | PA | NOVEMBERTERM200300034 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROSETO | PATRICK | PA | 002614 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROWLAND | GEORGE | PA | 000911 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUFF | EDWARD L | PA | 170603484 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUSSO | MATTHEW | PA | 002949 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUSSO | MATTHEW | PA | 060902104 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUSSO | THOMAS | PA | 003444JANTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RYAN | CHARLES | PA | 160700147 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SADLER | CHARLES | PA | 000942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SALMI | VICTOR | PA | 002264 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SANFORD | JOHN | PA | 120703616 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SANSON | JOHN | PA | 001287SEPTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SANTOSUSSO | PASQUALE | PA | 001644 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SARNEY | ROSE M | PA | 061001139 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SAVOIE | JEAN | PA | 130801348 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SAWTELLE | GARY L | PA | 110600126 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHATZ | ROBERT | PA | 060602924 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHAUB | CARL D | PA | 121101105 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHEFFLER | LAURENCE R | PA | 130703317 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEACHRIST | JAMES | PA | 161201505 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEDIVA | JOHN J | PA | 160302545 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEEMAN | GERALD | PA | 002015MAYTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEMAN | JAMES M | PA | 170503475 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SETTIMI | HARRY A | PA | 007715MARTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHARBAUGH | PAUL L | PA | 050900326 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHARPTON | ORVILLE | PA | 140101344 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHAW | JOHN | PA | 003459 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHEARIN | JAMES | PA | 2952 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHEFFLER | KENNETH D | PA | 131102164 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHOMO | WORTHINGTON C | PA | 121101137 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SICILIANO | GUS | PA | 110100040 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMKO | MARK | PA | 161202342 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMMONS | GREGORY | PA | 140300416 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMMS | SAMUEL | PA | 003765 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMON | JAMES | PA | 002537DECTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMONETTI | MICHAEL | PA | 151101614 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SINCLAIR | ROBERT | PA | 001525 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SKILLMAN | GEORGE E | PA | 120800445 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | EUGENE | PA | 003684 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | FLOYD | PA | 002145 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | JACK | PA | 003308OCTTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | JOHN W | PA | 003561 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | THOMAS | PA | 110901556 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | WILLIAM T | PA | 005812MARTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | WILLIAM U | PA | 001876 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMUTNY | JOSEPH A | PA | 070704560 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNOCK | JAMES | PA | 00436 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNYDER | EDWARD | PA | 007711MARTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOBEL | HOWARD | PA | 003206 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOBIESKI | HILARY | PA | 002345 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOLI | SAMUEL S | PA | 02118 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SONSINI | ROMOLLO | PA | 080703251 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SORRENTINO | PATRICIA A | PA | 110902199 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SPENCE | HARMAN L | PA | 070103039 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SPERRING | BENJAMIN | PA | 120800341 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ST. JOHN | RUTH | PA | 004491 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STARKE | EARL | PA | 94-4942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STATEN | JESSE | PA | 001700 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STELMACK | STANLEY | PA | 071202223 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STEVENS | WILLIAM D | PA | 150400783 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SUPINSKI | JAMES | PA | 160700097 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SUSZCYNASKI | WALTER | PA | 081101963 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SUTTON | HAROLD | PA | 2253 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENEY | CHARLES | PA | 080202817 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENEY | GEORGE | PA | 131202273 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENEY | THOMAS | PA | 003723JANTRM2004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENY | CHARLES V | PA | 131203619 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SYNNOTT | JAMES | PA | 170803278 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TANGERINI | ROBERT | PA | 170602348 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TAYLOR | LYNETTE | PA | 003694 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TEPPER | PAUL R | PA | 160902823 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TERZANO | DANTE | PA | 02903 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THOMAS | LEE | PA | 120603938 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THOMPSON | OWEN | PA | 002690 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TIDMAN | ROBERT | PA | 151001853 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TIGHE | BERNARD | PA | 151202230 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TIMBER | RICHARD | NJ | BUR-L-02332-98 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRAINOR | EDWARD | PA | 130802648 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRIMBLE | HAROLD | PA | 092003004022 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRIO | HENRY | PA | 003314 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRUCKSESS | ROBIN J | PA | 130201161 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TUCKER | DONALD | PA | 071003263 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURNER | JOHN | PA | 160401021 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURPYN | ELMER | PA | 130501960 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TYSON | JOHNNIE R | PA | 071104567 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VALERINO | DENNIS | PA | 070501435 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | DAVID | PA | 001194 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | FRANCIS | PA | 130501507 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | FRANCIS | PA | 140404362 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | HENRY | PA | 130301212 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VASILE | THOMAS | PA | 001220 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VEIGHT | RICHARD | PA | 100800773 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VILLARI | SALVATORE | PA | 161103284 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VOEGTLE | CHARLES J | PA | 120601443 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VULGRIS | MERLE W | PA | 050400555 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WADE | WILLIAM | PA | 160102824 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALDRON | JOHN | PA | 001613 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALKER | JOHN | PA | 140502046 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALKER | RAYMOND | PA | 001955 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALLACE | WILLIAM | PA | 092003000313 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALSH | JAMES | PA | 000985 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WAMSHER | DONALD J | PA | 131000670 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WARNER | JAMES | PA | 005034 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WATKINS | LESTER | PA | 001300 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WATSON | WAYNE C | PA | 150602638 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WEBSTER | WILLIAM | PA | 002268 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WEINGRAD | HOWARD | PA | 060902108 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WEISENBERG | JOSEPH | PA | 002571 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WELLS | STUART | PA | 170501826 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WENDLING | WILLIAM L | PA | 140303668 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WENGER | GEORGE J | PA | 170600667 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHALEN | RAYMOND | PA | 110400510 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHILDEN | LEON | PA | 000448 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHITE | RODGER W | PA | 160601751 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WIDDOSS | COURTLAND | PA | 002343 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WIESE | HAROLD | PA | 003607 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILKINSON | NELSON G | PA | 140603876 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILKOSZ | ZBIGNIEW | PA | 141102282 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | LANDON | PA | 130101556 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

Appendix A - 70

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | REGINA | PA | 001082 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILSON | STEVEN | PA | 161200458 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WINSEY | LAWRENCE | PA | 130501714 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WITMER | KENNETH L | PA | 050802611 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WITOWIC | JOSEPH | PA | 061102098 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WNUK | LEO J | PA | 050901805 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WOLF | CHARLES E | PA | 89-1863 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WOLF | JULIUS | PA | 070202311 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WORTHINGTON | DONALD | PA | 001307 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YANDRISEVITS | ALOIS | PA | 160301875 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YOST | ROBERT | PA | 050501598 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YOST | THOMAS | PA | 090702558 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZEMBLE | ELIAS | PA | 111001811 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZIESEL | JOHN | PA | 130201230 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZIMMERMAN | DONALD | PA | 002805 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DVORAK | ADOLF W | GA | 2003VS052752D | BROUGHTON, ALLEN L PC |
| OGLE | VERNON H | GA | 2002VS003471 | BROUGHTON, ALLEN L PC |
| THOMPSON | FRED H | GA | 2003VS053629D | BROUGHTON, ALLEN L PC |
| UHL | DAVID | GA | 2003VS052753D | BROUGHTON, ALLEN L PC |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BASS | LANKSTON D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BELL | L J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DEES | H J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| EARLS | LUCUIS S | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| MURAGLIA | FRANCIS | PA | 3464 | BROWN & CARBY |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| RATCLIFF | JOHNNY B | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| TIFFEE | CHARLES O | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | BROWN & CARBY |
| ANTHONY | BENNY S | DC | 2017CA003946A | BROWN GOULD KEILY, LLP |
| BARTON | CLARENCE J | DC | 130005916 | BROWN GOULD KEILY, LLP |
| BETTER | ROBERT | DC | 02-0007615 | BROWN GOULD KEILY, LLP |
| BUCKLEY | DREW H | DC | 2016CA009281A | BROWN GOULD KEILY, LLP |
| BURANEN | ROBERT B | MD | 24X17000321 | BROWN GOULD KEILY, LLP |
| FULLERTON | ROBERT C | DC | 2017CA002370A | BROWN GOULD KEILY, LLP |
| HELTON | KENNETH R | DC | 02-0007614 | BROWN GOULD KEILY, LLP |
| HORNBEAK | WILLIAM | DC | 2017CA004684A | BROWN GOULD KEILY, LLP |
| JONES | JERRY A | DC | 2011CA004372A | BROWN GOULD KEILY, LLP |
| KOLLER | DANIEL J | DC | 2014CA006516A | BROWN GOULD KEILY, LLP |
| MANSFIELD | JOHN P | DC | 2012CA001908A | BROWN GOULD KEILY, LLP |
| MARSTALLER | PAUL O | DC | 2013CA003094A | BROWN GOULD KEILY, LLP |
| MARTIN | LEO F | DC | 2017CA004053A | BROWN GOULD KEILY, LLP |
| MARTINELLI | NICOLA | DC | 2015CA003821A | BROWN GOULD KEILY, LLP |
| MARTINO | ROBERT A | DC | 2013CA000080A | BROWN GOULD KEILY, LLP |
| MCCOLLUM | DONALD H | MD | 24X12000136 | BROWN GOULD KEILY, LLP |
| MORGAN | LANDON H | DC | 2016CA006380A | BROWN GOULD KEILY, LLP |
| ROBISON | EDDIE Q | DC | 2011CA000902A | BROWN GOULD KEILY, LLP |
| SYDNOR | EUGENE | DC | 2010CA007011A | BROWN GOULD KEILY, LLP |
| YOUNCE | CLIFTON L | DC | 2015CA007008A | BROWN GOULD KEILY, LLP |
| HUGHES | GARY | CA | BC435994 | BROWN LEGAL, PC |
| LYONS | JIMMIE L | NV | A17758947C | BROWN, BROWN & PREMSRIRUT |
| ADAIR | KENNETH | TX | 149,775-A | BRUEGGER & MCCULLOUGH, PC |
| ADAMS | JOSEPH M | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| ALANIS | ANDRES | TX | 98-06381-C | BRUEGGER & MCCULLOUGH, PC |
| ALBANESE | THOMAS | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| ALFORD | ROBERT L | TX | 52547 | BRUEGGER & MCCULLOUGH, PC |
| ALONZO | LUIS | TX | 98-4389 | BRUEGGER & MCCULLOUGH, PC |
| ALVARADO | SALVADOR | TX | DV-99-00851 | BRUEGGER & MCCULLOUGH, PC |
| AMISON | THOMAS R | TX | 03767AE | BRUEGGER & MCCULLOUGH, PC |
| ANDERSON | DEVON | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| ANDERSON | LORENZO | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| ANTANAITIS | DONALD | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| BAKER | ANTHONY | TX | DV01-08310-K | BRUEGGER & MCCULLOUGH, PC |
| BAKKER | PETER A | TX | 55294 | BRUEGGER & MCCULLOUGH, PC |
| BARRON | LINDA F | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| BARRON | LINDA F | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| BARTLETT | DAVID | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| BEDAR | LEWIS | TX | DV00-03592-M | BRUEGGER & MCCULLOUGH, PC |
| BELLMORE | ROBERT | TX | 63954 | BRUEGGER & MCCULLOUGH, PC |
| BERRY | MELVIN | TX | DV01-01142-H | BRUEGGER & MCCULLOUGH, PC |
| BIBLE | FLOYD | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| BIEBERDORF | RICHARD M | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| BISHOP | JACK A | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| BLACKBURN | HERSCHEL | TX | 63961 | BRUEGGER & MCCULLOUGH, PC |

Appendix A - 71

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLEAK | WARREN | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| BLUM | HOWARD | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| BORNTRAGER | DAVID | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| BORTH | FRANKLIN | TX | 96-C-583 | BRUEGGER & MCCULLOUGH, PC |
| BOWLER | DONALD | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| BOYD | BOBBY R | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| BRABHAM | JAMES | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| BRADY | LIONEL | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| BRANHAM | ROY L | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| BRIDGES | OSCAR | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| BRIONES | ENRIQUE | TX | 98-4389 | BRUEGGER & MCCULLOUGH, PC |
| BROWN | JERRY | TX | DV01-08310-K | BRUEGGER & MCCULLOUGH, PC |
| BROWN | MALCOLM D | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| BROWN | ROBERT | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| BROWNING | BERNIS L | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| BURCH | MICK | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| CAIN | WILLIAM | TX | 99-000125-B | BRUEGGER & MCCULLOUGH, PC |
| CAMPANOLI | DENNIS | TX | 63964 | BRUEGGER & MCCULLOUGH, PC |
| CARPENTER | LYNDA | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| CHAPPELL | DUDLEY R | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| CIMINO | JOSEPH | TX | 55301 | BRUEGGER & MCCULLOUGH, PC |
| CLAYTON | HUBERT | TX | 00-02677-00-0-E | BRUEGGER & MCCULLOUGH, PC |
| CLAYTON | JACK M | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| COLEMAN | LEE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| COLIN | DONALD | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| COOK | CHARLES S | TX | 96-PI-050 | BRUEGGER & MCCULLOUGH, PC |
| COOKS | RICHARD | TX | DV01-08304-A | BRUEGGER & MCCULLOUGH, PC |
| COPPETA | ANGELO | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| COX | DON | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| CRAWFORD | DONALD | TX | 96-C-583 | BRUEGGER & MCCULLOUGH, PC |
| CZEPOWSKI | RAYMOND S | TX | 153-167258-96 | BRUEGGER & MCCULLOUGH, PC |
| DAVIS | JIMMIE L | TX | 44077 | BRUEGGER & MCCULLOUGH, PC |
| DEAR | CHARLES D | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| DODSON | BUEL | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| DUDLEY | JOHN | TX | DV99-09366-A | BRUEGGER & MCCULLOUGH, PC |
| DUNCAN | HOMER | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| DUNN | CORA M | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| DUTTON | ROY | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| EARNHEART | ROBERT | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| EISLEY | GEORGE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| ELDER | GARY | TX | DV01-08310-K | BRUEGGER & MCCULLOUGH, PC |
| EXLEY | WALTER | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| FABBRI | ARCHIE J | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| FEIN | HOWARD | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| FLORES | VALINTIN P | TX | 98-06381-C | BRUEGGER & MCCULLOUGH, PC |
| FLYNN | DONALD J | TX | DV02-11836-E | BRUEGGER & MCCULLOUGH, PC |
| FOSTER | JOHN | TX | 52547 | BRUEGGER & MCCULLOUGH, PC |
| FOTI | FERENCE | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| FREESTONE | DONALD | TX | 63962 | BRUEGGER & MCCULLOUGH, PC |
| FRICKENSCHMIDT | HAROLD R | TX | 02-03237-C | BRUEGGER & MCCULLOUGH, PC |
| GANSTER | CARL | TX | DV98-08980-J | BRUEGGER & MCCULLOUGH, PC |
| GARCIA | BENITO G | TX | DV02116968 | BRUEGGER & MCCULLOUGH, PC |
| GARCIA | SERGIO H | TX | DV02116968 | BRUEGGER & MCCULLOUGH, PC |
| GATES | JOE | TX | GN102468 | BRUEGGER & MCCULLOUGH, PC |
| GATTUSO | JOHN | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| GILBERT | ROBERT L | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| GILLISPIE | JOE | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| GOCKLEY | LESLIE | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| GOODMAN | LONNIE | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| GREEN | EDWARD J | TX | DV01-01142-H | BRUEGGER & MCCULLOUGH, PC |
| GREEN | HERMAN | TX | 01-04266-00-0-A | BRUEGGER & MCCULLOUGH, PC |
| GREEN | ROBERT L | TX | 97-CV-1044 | BRUEGGER & MCCULLOUGH, PC |
| GREER | JAMES | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| GRICIUS | EDWARD | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| GRIFFIN | WELDON | TX | 96-04897 | BRUEGGER & MCCULLOUGH, PC |
| GRIFFITH | ROGER | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| GROGAN | THOMAS | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| HAGGERTY | GEORGE L | TX | DV00-03592-M | BRUEGGER & MCCULLOUGH, PC |
| HALBUR | CONRAD | TX | 63955 | BRUEGGER & MCCULLOUGH, PC |
| HALL | WILBUR | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| HANNSZ | WALTER | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| HARE | THOMAS C | TX | 02-00592-00-0-A | BRUEGGER & MCCULLOUGH, PC |
| HARRIS | JAMES | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| HARRIS | RICHARD | TX | 98-12-13513 | BRUEGGER & MCCULLOUGH, PC |
| HARRISON | DONALD | TX | 63962 | BRUEGGER & MCCULLOUGH, PC |
| HARVEY | WILLIAM C | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| HEBERT | PHILLIP | TX | 037677B | BRUEGGER & MCCULLOUGH, PC |
| HERNANDEZ | JAVIER M | TX | 153-166582-96 | BRUEGGER & MCCULLOUGH, PC |
| HERNANDEZ | MANUEL T | TX | DV0103781K | BRUEGGER & MCCULLOUGH, PC |
| HICKMAN | DAVID | TX | 63955 | BRUEGGER & MCCULLOUGH, PC |
| HICKS | LEE A | TX | DV02-11836-E | BRUEGGER & MCCULLOUGH, PC |
| HIGH | LEWIS | TX | 65037 | BRUEGGER & MCCULLOUGH, PC |
| HIGHWOOD | BERT | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| HINOJOSA | RAUL | TX | CC-98-11230-E | BRUEGGER & MCCULLOUGH, PC |
| HODGES | JAMES U | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| HODGES | JOSEPH LESTER | TX | 96-C-412 | BRUEGGER & MCCULLOUGH, PC |
| HOUSE | CHARLES R | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| IVORY | LEEOTIS | TX | DV99-04833-D | BRUEGGER & MCCULLOUGH, PC |
| IWINSKI | JAMES | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| JACKS | RAYMOND F. | TX | 96-C-412 | BRUEGGER & MCCULLOUGH, PC |
| JACKSON | ELLIS D | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| JACKSON | RAYFORD | TX | DV01-08311-D | BRUEGGER & MCCULLOUGH, PC |
| JACOBS | JAMES C | TX | CC-98-08930-C | BRUEGGER & MCCULLOUGH, PC |
| JACOBS | LOICE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| JAMES | WALTER S | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| JETLAND | THOMAS | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| JETT | EMMA F | TX | 96-1827-F | BRUEGGER & MCCULLOUGH, PC |
| JODISH | GERALD | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| JOHNSON | CLAUDE | TX | DV98-09729-F | BRUEGGER & MCCULLOUGH, PC |
| JOHNSON | TROY | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| JONES | ALFRED | TX | DV98-09722-K | BRUEGGER & MCCULLOUGH, PC |
| JONES | WALTER T | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| KARLIN | JAMES | TX | 63965 | BRUEGGER & MCCULLOUGH, PC |
| KEAL | FREDIE | TX | 02-03237-C | BRUEGGER & MCCULLOUGH, PC |
| KELLEY | BRUCE | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| KELLEY | PAUL | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| KIDD | RITA F | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| KILLION | WILLIAM | TX | 63960 | BRUEGGER & MCCULLOUGH, PC |
| KING | JAMES | TX | 63965 | BRUEGGER & MCCULLOUGH, PC |
| KINGSBURY | JUAN | TX | 97-10626-C | BRUEGGER & MCCULLOUGH, PC |
| KIRKPATRICK | JIMMY C | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| KLIMPLE | ALFRED | TX | DV98-09729-F | BRUEGGER & MCCULLOUGH, PC |
| KORTH | WILFRED | TX | 26.213 | BRUEGGER & MCCULLOUGH, PC |
| KOZLOW | RICHARD S | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| LAMBERT | HOWARD | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| LANGEHENNIG | KERMIT | TX | 26.213 | BRUEGGER & MCCULLOUGH, PC |
| LASHAM | ROBERT | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| LAZENBY | JOHN M | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| LEBLANC | LARRY J | TX | 02CV0143 | BRUEGGER & MCCULLOUGH, PC |
| LEBLEU | PAUL V | TX | 02-05238-E | BRUEGGER & MCCULLOUGH, PC |
| LEE | RICHARD N | TX | 97-10626-C | BRUEGGER & MCCULLOUGH, PC |
| LIGGINS | IVRA | TX | DV01-08311-D | BRUEGGER & MCCULLOUGH, PC |
| LIGHT | NORMAN | TX | 55292 | BRUEGGER & MCCULLOUGH, PC |
| LILLY | MICHAEL | TX | DV01-08311-D | BRUEGGER & MCCULLOUGH, PC |
| LIVINGSTON | ARTHUR C | TX | 96-03223-B | BRUEGGER & MCCULLOUGH, PC |
| LOOSIER | LARRY | TX | DV98-09729-F | BRUEGGER & MCCULLOUGH, PC |
| LOPEZ | JOSE | TX | 97-10626-C | BRUEGGER & MCCULLOUGH, PC |
| LUKER | JOHNNY | TX | DV01-08310-K | BRUEGGER & MCCULLOUGH, PC |
| LYNCH | MARILYN | TX | 44.076-A | BRUEGGER & MCCULLOUGH, PC |
| LYONS | CLARENCE | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| MALANY | FRANK | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| MARROW | JIMMY T | TX | 55197 | BRUEGGER & MCCULLOUGH, PC |
| MARSHALL | BILLY R | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| MARSHALL | WAYNE | TX | DV98-09729-F | BRUEGGER & MCCULLOUGH, PC |
| MARTINEZ | AURELIO | TX | 98-06381-C | BRUEGGER & MCCULLOUGH, PC |
| MARTINEZ | TORIBIO | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| MATTOX | J H | TX | DV99-09366-A | BRUEGGER & MCCULLOUGH, PC |
| MCAFERTY | LEW | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| MCCLEVELAND | BRENDA | TX | DV01-08308-I | BRUEGGER & MCCULLOUGH, PC |
| MCCLURE | MICHAEL | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| MCDONALD | DAVID L | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| MCGHEE | CHARLES | TX | 55301 | BRUEGGER & MCCULLOUGH, PC |
| MCMILLIN | JOSEPH C. | TX | 55292 | BRUEGGER & MCCULLOUGH, PC |
| MCWILLIS | GERALD | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| MECHE | R D | TX | 52547 | BRUEGGER & MCCULLOUGH, PC |
| MELTON | JAMES | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| MERCADANTE | SALVATORE V | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| METANTE | DIMAS | TX | 55289 | BRUEGGER & MCCULLOUGH, PC |
| MILLER | ROOSEVELT | TX | CC-98-08930-C | BRUEGGER & MCCULLOUGH, PC |
| MITCHELL | FREDDY | TX | DV00-03592-M | BRUEGGER & MCCULLOUGH, PC |
| MITCHELL | JOSIE A | TX | CC-98-08930-C | BRUEGGER & MCCULLOUGH, PC |
| MOORE | BOBBY | TX | DV01-08311-D | BRUEGGER & MCCULLOUGH, PC |

Appendix A - 72

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | HOWARD | TX | 63954 | BRUEGGER & MCCULLOUGH, PC |
| MOSS | JESSE | TX | DV99-04833-D | BRUEGGER & MCCULLOUGH, PC |
| MOYES | MERLIN | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| MUNSON | VICTOR | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| NELSON | DONALD O | TX | 96-C-191 | BRUEGGER & MCCULLOUGH, PC |
| NELSON | GEORGE L | TX | 96-C-759 | BRUEGGER & MCCULLOUGH, PC |
| NELSON | ROBERT L | TX | 55294 | BRUEGGER & MCCULLOUGH, PC |
| OLESON | HARRY | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| OZUNA | MARCELINO | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| PARRY | LYLE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| PATTERSON | RALPH B | TX | 96-2612-A | BRUEGGER & MCCULLOUGH, PC |
| PAXTON | DOUGLAS | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| PEREZ | ORENCIO M. | TX | 55292 | BRUEGGER & MCCULLOUGH, PC |
| PERKINS | CLIFFORD W | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| PERRUQUET | ROBERT | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| PERSELLO | AVELLINO | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| PETERSEN | JOHN F | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| PETERSON | JOHN | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| PETERSON | JOHN O | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| PIERCE | PENN W | TX | DV99-09366-A | BRUEGGER & MCCULLOUGH, PC |
| PLACE | JOHN A. | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| POWELL | ISAAC | TX | 02-13690-D | BRUEGGER & MCCULLOUGH, PC |
| PRESTWOOD | GRADY M | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| PUGH | ELBERT L | TX | 55197 | BRUEGGER & MCCULLOUGH, PC |
| PULLINS | ROBERT M | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| PULSE | RONALD E | TX | 153-168101-97 | BRUEGGER & MCCULLOUGH, PC |
| RALSTON | ROBERT | TX | DV98-09279-F | BRUEGGER & MCCULLOUGH, PC |
| RAMIREZ | SANTOS | TX | 96-04897 | BRUEGGER & MCCULLOUGH, PC |
| REED | PERRY S | TX | DV99-09366-A | BRUEGGER & MCCULLOUGH, PC |
| REGALDO | RAOUL | TX | 55301 | BRUEGGER & MCCULLOUGH, PC |
| RICHARDSON | RAYMOND | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| RICONOSCIUTO | ANTHONY | TX | 63964 | BRUEGGER & MCCULLOUGH, PC |
| ROBERTSON | LIONEL | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| ROBINSON | MARVIN | TX | 153-168100-97 | BRUEGGER & MCCULLOUGH, PC |
| RODRIGUEZ | JOSE C | TX | 98-4389 | BRUEGGER & MCCULLOUGH, PC |
| RODRIGUEZ | JUAN H | TX | 98-12-13513 | BRUEGGER & MCCULLOUGH, PC |
| ROSS | FREDERICK | TX | DV01-08312-L | BRUEGGER & MCCULLOUGH, PC |
| RUCKER | FLOYD | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| SAMPLETON | MACK | TX | 26,213 | BRUEGGER & MCCULLOUGH, PC |
| SANCHEZ | YSIDRO | TX | 98-4389 | BRUEGGER & MCCULLOUGH, PC |
| SANDERS | CHARLES E | TX | 96-1826-A | BRUEGGER & MCCULLOUGH, PC |
| SANDERS | RETHA | TX | 44,078-A | BRUEGGER & MCCULLOUGH, PC |
| SANDSRTROMM | CARL | TX | 63954 | BRUEGGER & MCCULLOUGH, PC |
| SASH | ALEXANDER | TX | 00-03833-00-0-G | BRUEGGER & MCCULLOUGH, PC |
| SAXTON | CHARLES | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| SCHINDLER | HAROLD | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| SCHULTE | ROBERT | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| SEARCY | MAE O | TX | DV00-03592-M | BRUEGGER & MCCULLOUGH, PC |
| SHAMLIN | HUBERT | TX | DV01-08304-A | BRUEGGER & MCCULLOUGH, PC |
| SIMMONS | EDWIN | TX | 98-00633-G | BRUEGGER & MCCULLOUGH, PC |
| SLAFKA | LEONARD | TX | 26,213 | BRUEGGER & MCCULLOUGH, PC |
| SMART | BENJAMIN | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| SMITH | FRED | TX | 63956 | BRUEGGER & MCCULLOUGH, PC |
| SMITH | J D | TX | 43,849 | BRUEGGER & MCCULLOUGH, PC |
| SPENCER | J B | TX | 97-CV-1044 | BRUEGGER & MCCULLOUGH, PC |
| SPENCER | RICKEY | TX | DV01-08307-K | BRUEGGER & MCCULLOUGH, PC |
| SPISAK | ROBERT | TX | 63961 | BRUEGGER & MCCULLOUGH, PC |
| STANEK | LOUIS A | TX | 98-12-13512 | BRUEGGER & MCCULLOUGH, PC |
| STANFILL | JAMES F | TX | DV01-01142-H | BRUEGGER & MCCULLOUGH, PC |
| STANLEY | FRANCIS O. | TX | 55302 | BRUEGGER & MCCULLOUGH, PC |
| STIDMAN | JACKIE | TX | 55294 | BRUEGGER & MCCULLOUGH, PC |
| STURGESS | QUINCY | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| SWIM | ORVILLE | TX | 63963 | BRUEGGER & MCCULLOUGH, PC |
| TAYLOR | WILLIAM K | TX | DV01-08140-L | BRUEGGER & MCCULLOUGH, PC |
| TEAGUE | JERRY W | TX | 96-2596-C | BRUEGGER & MCCULLOUGH, PC |
| TENNEY | HAROLD | TX | 63962 | BRUEGGER & MCCULLOUGH, PC |
| TERRY | HUGH D | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| THEISEN | HAROLD | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| THYBERG | ROBERT | TX | 63958 | BRUEGGER & MCCULLOUGH, PC |
| TIBBETTS | GORDON | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| TIPTON | LEMUEL A | TX | CC-98-08930-C | BRUEGGER & MCCULLOUGH, PC |
| TOLLIVER | HERBERT | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| TRENT | ALBERTO J | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| TROUBETZKOY | PAUL | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| TUCKER | FREDRICK W | TX | 65037 | BRUEGGER & MCCULLOUGH, PC |
| TUCKER | VINCENT | TX | DV01-08312-L | BRUEGGER & MCCULLOUGH, PC |
| VANHORN | VERNON | TX | 63955 | BRUEGGER & MCCULLOUGH, PC |
| VARGAS | YSMAEL | TX | 98-06381-C | BRUEGGER & MCCULLOUGH, PC |
| VILLANUEVA | JOSE | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| VILLEGAS | JESSE | TX | 55411 | BRUEGGER & MCCULLOUGH, PC |
| VILLEGAS | RAUL | TX | 02CV0143 | BRUEGGER & MCCULLOUGH, PC |
| WALKER | LONNIE R | TX | DV0216966B | BRUEGGER & MCCULLOUGH, PC |
| WARREN | FRANK R | TX | 26,213 | BRUEGGER & MCCULLOUGH, PC |
| WARREN | MAURICE | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| WARREN | ROBERT | TX | 97-5635-E | BRUEGGER & MCCULLOUGH, PC |
| WARREN | WILLIAM T | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| WASHINGTON | LEVERIA | TX | DV01-08308-I | BRUEGGER & MCCULLOUGH, PC |
| WATKINS | WILBERT D | TX | 96-C-759 | BRUEGGER & MCCULLOUGH, PC |
| WEBB | CURTIS | TX | DV0211696B | BRUEGGER & MCCULLOUGH, PC |
| WELDON | J D | TX | CC-98-08673-C | BRUEGGER & MCCULLOUGH, PC |
| WENZEL | HARRO O | TX | 55289 | BRUEGGER & MCCULLOUGH, PC |
| WESTERBERG | DONALD | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| WHITE | JAMES E | TX | 97-10715-J | BRUEGGER & MCCULLOUGH, PC |
| WILBERS | LEO | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| WILBUR | RODNEY | TX | 63963 | BRUEGGER & MCCULLOUGH, PC |
| WILLIAMS | CHARLES R | TX | 65037 | BRUEGGER & MCCULLOUGH, PC |
| WILLIAMS | FARRIS | TX | 02-13690-D | BRUEGGER & MCCULLOUGH, PC |
| WILLIAMS | JIMMIE L | TX | CC-98-11230-E | BRUEGGER & MCCULLOUGH, PC |
| WILLS | SAM P | TX | 02-03236 | BRUEGGER & MCCULLOUGH, PC |
| WINTER | JAMES | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| WOODS | BOBBIE | TX | 97-01697-M | BRUEGGER & MCCULLOUGH, PC |
| WORLEY | JOHN D | TX | 55507 | BRUEGGER & MCCULLOUGH, PC |
| JOHNSON | GENE | FL | 01-20551-27 | BRYAN, REED |
| GOOD | DOUGLAS L | OH | 111CV02646 | BRZYTWA QUICK & MCCRYSTAL |
| LEMASTER | WINFIELD | WV | 15C1114 | BUBALO GOODE SALES & BLISS PLC |
| BRANNAN | CHARLES H | GA | 15A6698363 | BUCK LAW FIRM |
| BRANNAN | CHARLES H | GA | 16A62067 | BUCK LAW FIRM |
| DAVIS | JOHN F | GA | 15C083 | BUCK LAW FIRM |
| DOWDY | WILLIAM D | GA | 2016CG0034 | BUCK LAW FIRM |
| GREGORY | CHARLES M | GA | 15CV015405 | BUCK LAW FIRM |
| HARRIS | RICHARD E | GA | SU12CV11025W | BUCK LAW FIRM |
| HEAD | FRANK E | GA | 17A64329 | BUCK LAW FIRM |
| HEWATT | JAMES R | GA | 16A61699 | BUCK LAW FIRM |
| LANDRUM | CHARLES R | GA | 12A438727 | BUCK LAW FIRM |
| MASHBURN | RICHARD O | GA | 2015CV028789 | BUCK LAW FIRM |
| PEARSON | DANIEL M | GA | 16A61842 | BUCK LAW FIRM |
| SINYARD | KEVIN R | GA | 2016CV273202 | BUCK LAW FIRM |
| STARR | ROBERT M | GA | 16A109617 | BUCK LAW FIRM |
| SWEET | MELISSA L | GA | 16A015698 | BUCK LAW FIRM |
| TRULL | BOBBY C | GA | 13CV0433 | BUCK LAW FIRM |
| ANDERSON | RICHARD L | IL | 2015L000131 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| AQUINO | MIGUEL P | IL | 2017L000081 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| BANKS | RUTH H | IL | 2017L000990 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| BOURNE | MALCOLM C | IL | 2017L000984 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| BYARS | DONNY W | IL | 2015L000261 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CAVE | ANDREW J | IL | 2017L000850 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CRUTCHER | ISAIAH | IL | 2016L000648 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| DANIELS | PHEBY J | IL | 2016L001780 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| ELIAS | JAMES F | IL | 2015L001450 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| EMBREE | STEVEN | IL | 2016L001277 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| FERREL | MARIA C | IL | 2016L001779 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HARRELL | HOMER B | IL | 2015L000942 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HERNANDEZ | BLANCA G | IL | 2016L000336 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HICKMAN | VERNON E | IL | 2016L001212 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HUSTED | ELIZABETH J | IL | 2016L000287 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JAKOVEC | JAMES J | IL | 2015L001571 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JENKINS | WALTER B | TX | D0198765 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JOHNSON | GARY W | IL | 2015L000558 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| LOBBINS | HENRY W | IL | 2014L001278 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| LOHMAN | BENEDICT L | IL | 2017L001011 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| LORUSSO | FRANCIS J | NY | 1903232015 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCCANN | OMER C | IL | 2015L000599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCCAULEY | CHARLES H | IL | 2015L000373 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCNEW | OSCAR L | IL | 2015L001602 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCROBERTS | ROBERT | IL | 2015L001599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MINNIG | KENNETH D | IL | 2015L000866 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| O'DANIEL | JOHN | IL | 2016L001782 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| OUREN | KIMBERLEE L | IL | 2016L000882 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PAYNE | LANNY R | IL | 2015L001111 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PERALTA | BERNAL | IL | 2017L001333 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| POLOMSKI | CAROL A | IL | 2015L000944 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PRIEGEL | LAUREN B | IL | 2017L001245 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |

Appendix A - 73

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REYMANN | ALBERT J | IL | 2015L001237 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| SMITH | ERMA J | IL | 2016L001534 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| SNYDER | RODNEY C | IL | 2014L001004 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| STEWART | RACHEL L | IL | 2016L000131 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| TAYLOR | THOMAS | IL | 2014L001163 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| TOOLEY | ROBERT F | IL | 2015L000390 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| VELEY | ROBERT W | IL | 2015L001670 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| WILSON | DONALD R | IL | 2015L000498 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| WOOD | DELMER R | IL | 2014L001599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| AUSTIN | JACK | TX | 00-0671 | BURROW & PARROTT, LLC |
| BATTLES | R B | TX | 99-1017 | BURROW & PARROTT, LLC |
| CAMPBELL | THOMAS | TX | 00-0671 | BURROW & PARROTT, LLC |
| COFER | JOHNNIE D | TX | 00B-207 | BURROW & PARROTT, LLC |
| GARRETT | EUGENE | TX | 9909670 | BURROW & PARROTT, LLC |
| HEFLEY | DELBERT | TX | 00-0671 | BURROW & PARROTT, LLC |
| HILL | JAMES | TX | 00-0671 | BURROW & PARROTT, LLC |
| HUNT | JERRY | TX | 9909670 | BURROW & PARROTT, LLC |
| JOLIFF | LEROY | TX | 00-0671 | BURROW & PARROTT, LLC |
| JONES | MAURICE | TX | 00-0671 | BURROW & PARROTT, LLC |
| JORDAN | RUBEN | TX | 99-0941 | BURROW & PARROTT, LLC |
| MYERS | FRONZELL | TX | 00-0671 | BURROW & PARROTT, LLC |
| PRYOR | MELVIN | TX | 99-0941 | BURROW & PARROTT, LLC |
| ROBINSON | ARTHUR | TX | 00-0671 | BURROW & PARROTT, LLC |
| ROCKMORE | JOHN | TX | 99-0941 | BURROW & PARROTT, LLC |
| STRALEY | WILLIAM | TX | 17,286 | BURROW & PARROTT, LLC |
| KNIGHT | KILLIS D | TX | 05CV0768 | BURWELL, BURWELL & NEBOUT, LLP |
| HINCHMAN | ERNEST | WV | 94-C-230 | BUSCH & TALBOTT |
| RAMIREZ | JUAN R | CA | BC381862 | BUSH, QUINONEZ, GOTTLIEB, SINGER, LOPEZ, KOHANSKI, |
| CLAYBROOK | LELAND | VA | 740CL0900092900 | BUTLER WILLIAMS & SKILLING |
| PIERCE | EDDIE | MS | 2002-0141 | BYRD & ASSOCIATES |
| RILEY | CLAUDE | MS | 050138CVM | BYRD & ASSOCIATES |
| WALLACE | OWEN | MS | 20050232CV | BYRD & ASSOCIATES |
| GROVES | CHARLES V | MS | CI2011011AS | C. GRANT HEDGEPETH |
| MCLAIN | THANNIE J | MS | CI2012002AS | C. GRANT HEDGEPETH |
| ADAMS | EDWARD G | GA | 2002-A-10658-2 | CALHOUN ANDERSON, JR, PC |
| ANDERSON | JOHN | GA | 2001A-6537-2 | CALHOUN ANDERSON, JR, PC |
| ANDERSON | MARY C | GA | 2001A-5303-1 | CALHOUN ANDERSON, JR, PC |
| ARATA | EDWARD J | GA | 02-A-10633-4 | CALHOUN ANDERSON, JR, PC |
| ARMSTEAD | ELLIS | GA | 2004A68901 | CALHOUN ANDERSON, JR, PC |
| ARMSTRONG | CHARLES E | GA | 2005VS078434D | CALHOUN ANDERSON, JR, PC |
| BARGER | LONNIE | GA | 95VS99367E | CALHOUN ANDERSON, JR, PC |
| BARNETT | JAMES P | GA | 2005A9485 | CALHOUN ANDERSON, JR, PC |
| BARTON | JERRY | GA | I99-2051G | CALHOUN ANDERSON, JR, PC |
| BEARDEN | BOBBY | GA | 2B98CV147 | CALHOUN ANDERSON, JR, PC |
| BEARDEN | JAMES | GA | 99A6547-4 | CALHOUN ANDERSON, JR, PC |
| BECKHAM | WILLIE | GA | 2B98CV147 | CALHOUN ANDERSON, JR, PC |
| BELL | JAMES | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| BENNETT | GERALD L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| BETTIS | JOHNNY E | GA | 2000A644-5 | CALHOUN ANDERSON, JR, PC |
| BETTS | HERCULES | GA | 2002-A-10658-2 | CALHOUN ANDERSON, JR, PC |
| BLACKMAN | WILLIE | GA | 2002A-3447-1 | CALHOUN ANDERSON, JR, PC |
| BLACKSTON | JAMES D | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| BLACKWELL | COMER | GA | 98VS144172R | CALHOUN ANDERSON, JR, PC |
| BOBINGER | COLON | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| BODE | LUCY | GA | I001434F | CALHOUN ANDERSON, JR, PC |
| BONNER | JESSIE J | GA | 99VS014858B | CALHOUN ANDERSON, JR, PC |
| BONNER | JESSIE J | GA | 99VS0148582G | CALHOUN ANDERSON, JR, PC |
| BOYD | BILLY | GA | 2B98CV148 | CALHOUN ANDERSON, JR, PC |
| BRACKETT | BOBBY D | GA | 2005VS078511D | CALHOUN ANDERSON, JR, PC |
| BRADFORD | JOHN W | GA | 2005VS078456D | CALHOUN ANDERSON, JR, PC |
| BRADLEY | LLOYD D | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| BRISKEY | JOE L | GA | 2001A-6537-2 | CALHOUN ANDERSON, JR, PC |
| BRODIE | RAYMOND N | GA | 2005VS078504D | CALHOUN ANDERSON, JR, PC |
| BROOKS | LEWIS H | GA | 2000A508-1 | CALHOUN ANDERSON, JR, PC |
| BROWN | JAMES E | GA | 2004A103953 | CALHOUN ANDERSON, JR, PC |
| BROWN | JAMES E | GA | 2005VS078435D | CALHOUN ANDERSON, JR, PC |
| BROWN | LEE G | GA | 04A68881 | CALHOUN ANDERSON, JR, PC |
| BROWN | RAYMOND | GA | CV99-2389 | CALHOUN ANDERSON, JR, PC |
| BRYANT | BAILEY J | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| BRYANT | FELTON | GA | I000104F | CALHOUN ANDERSON, JR, PC |
| BUCHANAN FANN | MARY P | GA | 2001A-6552-4 | CALHOUN ANDERSON, JR, PC |
| BURGESS | WILLIAM | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| BURKHEAD | TIMOTHY | GA | 2B98CV213 | CALHOUN ANDERSON, JR, PC |
| BURNS | JOSEPH M | GA | 2005VS078475D | CALHOUN ANDERSON, JR, PC |
| BUSBY | RICHARD D | GA | CV2004A92962 | CALHOUN ANDERSON, JR, PC |
| BUSH | LUTHER P | GA | UNKNOWN | CALHOUN ANDERSON, JR, PC |
| BYRD | ALPHA | GA | 2004A46084 | CALHOUN ANDERSON, JR, PC |
| CABE | ROSE M | GA | CV00-112 | CALHOUN ANDERSON, JR, PC |
| CAMPER | BARRY C | GA | 2001A-6537-2 | CALHOUN ANDERSON, JR, PC |
| CAPPS | DORIS M | GA | 2005VS078390D | CALHOUN ANDERSON, JR, PC |
| CARTER | JAMES F | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| CARTER | JAMES J | GA | 99SCV-734 | CALHOUN ANDERSON, JR, PC |
| CARTER | JOHN | GA | 98SCV-706 | CALHOUN ANDERSON, JR, PC |
| CARTER | RONALD E | GA | 2004A4587S | CALHOUN ANDERSON, JR, PC |
| CARVER | ALBERT V | GA | 2002-A-10658-2 | CALHOUN ANDERSON, JR, PC |
| CASEY | JOHN | GA | 2001A-6271-1 | CALHOUN ANDERSON, JR, PC |
| CASEY | THOMAS W | GA | 2000A508-1 | CALHOUN ANDERSON, JR, PC |
| CHANEY | HARRY L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| COLEMAN | JOHNNIE | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| COLEMAN | WILLIE S | GA | 2002A227-4 | CALHOUN ANDERSON, JR, PC |
| COLLINS | RONALD L | GA | 2002A2214-4 | CALHOUN ANDERSON, JR, PC |
| CORBETT | CHESTER L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| COST | THOMAS V | GA | 2002A227-4 | CALHOUN ANDERSON, JR, PC |
| COTTINGHAM | HAROLD | GA | 2B98CV213 | CALHOUN ANDERSON, JR, PC |
| CRIBBS | LOREN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| CRISWELL | BOB | GA | 99VS0148582B | CALHOUN ANDERSON, JR, PC |
| CROSBY | ARTHUR | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| CRUIT | ELTON | GA | 2004A59621 | CALHOUN ANDERSON, JR, PC |
| CRUMP | MARGARET | GA | CV99-1640 | CALHOUN ANDERSON, JR, PC |
| CRUMP | MARGARET | GA | CV99-2389 | CALHOUN ANDERSON, JR, PC |
| DAHLHOFF | JUDITH R | GA | 99A6547-4 | CALHOUN ANDERSON, JR, PC |
| DARLEY | J T | GA | 2001A-5268-4 | CALHOUN ANDERSON, JR, PC |
| DAVIS | ALGIE F | GA | 05EV000031D | CALHOUN ANDERSON, JR, PC |
| DAVIS | ALLIE | GA | 05EV000028D | CALHOUN ANDERSON, JR, PC |
| DAVIS | DOCK | GA | 2B99CV063 | CALHOUN ANDERSON, JR, PC |
| DAVIS | JEFFERSON | GA | 2002-A-10658-2 | CALHOUN ANDERSON, JR, PC |
| DAVIS | MICHAEL | GA | 2001A-5273-6 | CALHOUN ANDERSON, JR, PC |
| DEES | AUBREY L | GA | 2000A5237-3 | CALHOUN ANDERSON, JR, PC |
| DENNEY | BAYRON V | GA | CV2005SV78307D | CALHOUN ANDERSON, JR, PC |
| DENTON | GEORGE | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| DINKINS | ERNEST B | GA | I982889G | CALHOUN ANDERSON, JR, PC |
| DOMINI | VIRGIL | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| DRAKES | JOHNNIE | GA | 2000A3594-2 | CALHOUN ANDERSON, JR, PC |
| DUCK | EDWARD M | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| DUNLAP | JAMES R | GA | 2004A104522 | CALHOUN ANDERSON, JR, PC |
| DYAL | HENRY | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| EDWARDS | GEORGE V | GA | 2005VS078303D | CALHOUN ANDERSON, JR, PC |
| EDWARDS | JOHN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| EDWARDS | ROBERT | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| ELLIS | OLLIE G | GA | I-952170G | CALHOUN ANDERSON, JR, PC |
| ETHEREDGE | JULIAN E | GA | 2002A227-4 | CALHOUN ANDERSON, JR, PC |
| ETRESS | LATRON | GA | 2004A40171 | CALHOUN ANDERSON, JR, PC |
| FANN | ELIJAH C | GA | 97 A6826-2 | CALHOUN ANDERSON, JR, PC |
| FAULK | WILLIE R | GA | 2001A-5275-5CM | CALHOUN ANDERSON, JR, PC |
| FISCHER | ROBERT | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| FLOYD | CHARLES | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| FLYNN | SAMMY D | GA | 2005VS078660D | CALHOUN ANDERSON, JR, PC |
| FORBES | L T | GA | 2005VS078510C | CALHOUN ANDERSON, JR, PC |
| FORD | CLARENCE | GA | 02-A-10633-4 | CALHOUN ANDERSON, JR, PC |
| FORD | JUNIOR | GA | 93VS67529D | CALHOUN ANDERSON, JR, PC |
| FOREMAN | ELIGAH | GA | 2B98CV215 | CALHOUN ANDERSON, JR, PC |
| FROST | ROBERT H | GA | 2004A98495 | CALHOUN ANDERSON, JR, PC |
| FULLER | JAMES D | GA | UNKNOWN | CALHOUN ANDERSON, JR, PC |
| GARDNER | CLAUDE D | GA | 2002A227-4 | CALHOUN ANDERSON, JR, PC |
| GAVIN | LAWRENCE | GA | 98VS144148H | CALHOUN ANDERSON, JR, PC |
| GAY | ALLEN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| GIBSON | FOSTER L | GA | 2005VS078458D | CALHOUN ANDERSON, JR, PC |
| GILLIAM | ELIJAH | GA | 05EV000033D | CALHOUN ANDERSON, JR, PC |
| GILLILAND | BETHEL R | GA | 2000A643-5 | CALHOUN ANDERSON, JR, PC |
| GLEATON | FERMEIE E | GA | 2005VS078457D | CALHOUN ANDERSON, JR, PC |
| GOLDMAN | LEE F | GA | 2002A2218-4 | CALHOUN ANDERSON, JR, PC |
| GORDON | CLARY O | GA | I960764G | CALHOUN ANDERSON, JR, PC |
| GRACE | ROBERT L | GA | 2004A98534 | CALHOUN ANDERSON, JR, PC |
| GRAHAM | BENNIE | GA | 2000A3593-2 | CALHOUN ANDERSON, JR, PC |
| GREEN | PAUL C | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| GRIFFIN | ROBERT A | GA | 05EV000041D | CALHOUN ANDERSON, JR, PC |
| GURGANUS | DOROTHY H | GA | 2001A-6560-6 | CALHOUN ANDERSON, JR, PC |
| HADFORD | CLIFFORD J | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HALL | OOIE L | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| HAMES | CAREY | GA | CV99-2389 | CALHOUN ANDERSON, JR, PC |
| HANNAH | WILLIAM M | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HARDEE | LEWIS | GA | 2B98CV148 | CALHOUN ANDERSON, JR, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARE | FRANCIS W | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HARRELL | JOHN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HARRIS | INA M | GA | 2001A-5269-4 | CALHOUN ANDERSON, JR, PC |
| HARTLEY | WILLIAM T | GA | 04A68894 | CALHOUN ANDERSON, JR, PC |
| HARVELL | JAMES | GA | 99A6541-4 | CALHOUN ANDERSON, JR, PC |
| HASBERRY | JOE L | GA | 2005A9455 | CALHOUN ANDERSON, JR, PC |
| HAYES | VERGIL | GA | 2005VS078095D | CALHOUN ANDERSON, JR, PC |
| HAYES | WILLIAM | GA | 2000A1102-3 | CALHOUN ANDERSON, JR, PC |
| HENDERSON | JOSEPH R | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| HENDRIX | WILLIAM | GA | I990377G | CALHOUN ANDERSON, JR, PC |
| HENSLEY | HAROLD A | GA | 2000A5237-3 | CALHOUN ANDERSON, JR, PC |
| HERRERO | JULIUS A | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HESTER | JAMES D | GA | 2005VS078513D | CALHOUN ANDERSON, JR, PC |
| HICKOX | JAMES | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HICKS | LONZO | GA | CV99-2388 | CALHOUN ANDERSON, JR, PC |
| HILL | ANDERSON | GA | 2B98CV215 | CALHOUN ANDERSON, JR, PC |
| HILL | JAMES T | GA | 99VS148343B | CALHOUN ANDERSON, JR, PC |
| HILL | JOSEPH C | GA | 05EV000039D | CALHOUN ANDERSON, JR, PC |
| HILL | RONALD A | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HILL | STERLING | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| HILLIARD | JULIUS G | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| HINES | GEORGE E | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HOLLAND | ARNOLD | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HOLLIDAY | TOMMY | GA | 05EV000037D | CALHOUN ANDERSON, JR, PC |
| HOLLOWAY | ROBERT | GA | 98VS143246J | CALHOUN ANDERSON, JR, PC |
| HOLM | FRANCIS D | GA | 2001A-6543-1 | CALHOUN ANDERSON, JR, PC |
| HOLT | CECIL R | GA | 2000-A-3300-6 | CALHOUN ANDERSON, JR, PC |
| HORNE | JOHN | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HOWARD | HURSHEL | GA | 2005VS078437D | CALHOUN ANDERSON, JR, PC |
| HOYLMAN | WILLIAM | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| HUDGINS | ROBERT A | GA | 2000A-6113-4 | CALHOUN ANDERSON, JR, PC |
| HUDSON | MOSES | GA | 99VS015038S | CALHOUN ANDERSON, JR, PC |
| HUDSON | ROBERT L | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| JACKSON | JAMES H | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| JACKSON | JOSEPH W | GA | 2000A-6112-5 | CALHOUN ANDERSON, JR, PC |
| JACKSON | SHARYN A | GA | 05EV0000360D | CALHOUN ANDERSON, JR, PC |
| JACKSON | TOMMIE | GA | 2005VS078506D | CALHOUN ANDERSON, JR, PC |
| JACOBS | HENRY E | GA | 2005VS078476D | CALHOUN ANDERSON, JR, PC |
| JARRELL | ARTHUR L | GA | I961352G | CALHOUN ANDERSON, JR, PC |
| JAYJOHN | HOMER | GA | 2000-A-3300-6 | CALHOUN ANDERSON, JR, PC |
| JENNINGS | HARRY E | GA | 2004A97834 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | ALLEN | GA | 2002A2218-4 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | ARCHIE | GA | 2004A82232 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | ASBURN | GA | 2B98CV215 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | EDWIN T | GA | I971154G | CALHOUN ANDERSON, JR, PC |
| JOHNSON | ERNEST | GA | 2000-A-3298-6 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | JAMES C | GA | 2000-A-3230-6 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | MELVIN F | GA | 05EV0000085D | CALHOUN ANDERSON, JR, PC |
| JOHNSON | WILLIAM J | GA | 2003A2790-6 | CALHOUN ANDERSON, JR, PC |
| JONES | STEVE | GA | 97 A 6676-4 | CALHOUN ANDERSON, JR, PC |
| JONES | WALTER | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| KEITH | LORENZO A | GA | 2002A2214-4 | CALHOUN ANDERSON, JR, PC |
| KELLEY | RUSSELL L | GA | 2000A5825-2 | CALHOUN ANDERSON, JR, PC |
| KENDRICK | HERBERT | GA | 2005VS078430D | CALHOUN ANDERSON, JR, PC |
| KETTERER | WILLIAM F | GA | 95A-004615-2 | CALHOUN ANDERSON, JR, PC |
| KEYS | HAROLD | GA | 2000A6114-1 | CALHOUN ANDERSON, JR, PC |
| KING | JOHN H | GA | 2000A-6112-5 | CALHOUN ANDERSON, JR, PC |
| KING | LAWRENCE | GA | 2000A503-1 | CALHOUN ANDERSON, JR, PC |
| KIRKLAND | MOSES W | GA | 2002A2218-4 | CALHOUN ANDERSON, JR, PC |
| KIRKLAND | VINEL V | GA | 2002A2218-4 | CALHOUN ANDERSON, JR, PC |
| LABIT | NICHOLAS | GA | 98VS144172R | CALHOUN ANDERSON, JR, PC |
| LAMBERT | HEUBERT | GA | 99VS0150384 | CALHOUN ANDERSON, JR, PC |
| LAWRENCE | ELDRIDGE | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| LEE | OSCAR K | GA | 93VS-77225 H | CALHOUN ANDERSON, JR, PC |
| LEGGETT | ANDREW | GA | 99VS0150384 | CALHOUN ANDERSON, JR, PC |
| LIPSEY | RALPH | GA | STCV0801413F0 | CALHOUN ANDERSON, JR, PC |
| LIVINGSTON | ROBERT L | GA | 2004A97834 | CALHOUN ANDERSON, JR, PC |
| LOTT | GERALD | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| LUCKY | MELDEE | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| LUCY | BENNIE H | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| LUKE | CLARENCE C | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| LUKE | CLARENCE L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| LUKER | JOSEPH | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| LUNDY | C N | GA | 2000A3637-2 | CALHOUN ANDERSON, JR, PC |
| MAFILEZ | WILLIAM D | GA | 2004A97834 | CALHOUN ANDERSON, JR, PC |
| MALLORY | JACK | GA | 99VS0150384 | CALHOUN ANDERSON, JR, PC |
| MASON | JOHN E | GA | STCV1101565 | CALHOUN ANDERSON, JR, PC |
| MAULDEN | THOMAS | GA | 2B99CV063 | CALHOUN ANDERSON, JR, PC |
| MCADORY | JOE C | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MCCARTER | LEWIS | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| MCCOLLUM | CHARLES | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| MCDONALD | AUBREY E | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MCDOWELL | WALTER | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| MCDUFFEE | JAMES | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| MCEACHERN | EARL | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| MCGILBERRY | DOUGLAS | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MCPHAIL | JOHN D | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| MERCK | CHARLES | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| MILES | JACK | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| MILES | MORRIS | GA | 2001A-529-2 | CALHOUN ANDERSON, JR, PC |
| MILLER | GREGORY | GA | 2B99CV063 | CALHOUN ANDERSON, JR, PC |
| MILLER | JOHN | GA | CV2004A84416 | CALHOUN ANDERSON, JR, PC |
| MILLER | ROY | GA | 2B98CV063 | CALHOUN ANDERSON, JR, PC |
| MOFFETT | GERALD M | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MONTGOMERY | THEODORE | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| MOORE | BOBBY L | GA | 95VS0098447 | CALHOUN ANDERSON, JR, PC |
| MOORE | DAVID | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| MOORE | JACOB | GA | 2000A514-1 | CALHOUN ANDERSON, JR, PC |
| NELSON | JAMES W | GA | 2004A103835 | CALHOUN ANDERSON, JR, PC |
| NEWTON | VERNON E | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| NICHOLS | FLOYD E | GA | 2005VS078450D | CALHOUN ANDERSON, JR, PC |
| NIX | DONALD | GA | 97A-6054-5 | CALHOUN ANDERSON, JR, PC |
| O'NEAL | GEORGE | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| OATES | JAMES L | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| OATES | JAMES L | GA | I00-3100F | CALHOUN ANDERSON, JR, PC |
| OWENS | WILLIAM | GA | 2B98CV216 | CALHOUN ANDERSON, JR, PC |
| PAIGE | JAMES | GA | CV99-1640 | CALHOUN ANDERSON, JR, PC |
| PAIGE | JAMES | GA | CV99-2388 | CALHOUN ANDERSON, JR, PC |
| PARMAR | JAMES | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| PARRISH | LEWIS | GA | 2B98CV214 | CALHOUN ANDERSON, JR, PC |
| PATTI | JOSEPH | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| PEARSON | BILLY J | GA | UNKNOWN | CALHOUN ANDERSON, JR, PC |
| PENDER | LESTER | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| PEOPLES | WILLIAM | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| PERKINS | WILLIE J | GA | 2000A514-1 | CALHOUN ANDERSON, JR, PC |
| PHARR | JIMMIE B | GA | 2000A497-2 | CALHOUN ANDERSON, JR, PC |
| PHIFER | EDDIE L | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| POLITE | HOSIE J | GA | STCV0802467FO | CALHOUN ANDERSON, JR, PC |
| POPHAM | DORSEY | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| PORTER | ALVIN M | GA | 2001A663-2 | CALHOUN ANDERSON, JR, PC |
| PORTER | JOHN J | GA | 2005VS078472D | CALHOUN ANDERSON, JR, PC |
| POWELL | JULIUS R | GA | 96A004824-4 | CALHOUN ANDERSON, JR, PC |
| PRIEST | ERNEST | GA | I960685G | CALHOUN ANDERSON, JR, PC |
| RABON | VIRGIL | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| RAMSEY | LOUIS H | GA | 2004A4614S | CALHOUN ANDERSON, JR, PC |
| RANESFORE | ROBERT | GA | 2000A3689-2 | CALHOUN ANDERSON, JR, PC |
| RAY | ADDIE | GA | 05EV000035D | CALHOUN ANDERSON, JR, PC |
| RAY | VINETTA W | GA | STCV1100785 | CALHOUN ANDERSON, JR, PC |
| REED | JOSEPH | GA | 98VS144148H | CALHOUN ANDERSON, JR, PC |
| RIGGS | THOMAS L | GA | 2003A2794-2 | CALHOUN ANDERSON, JR, PC |
| RIVERS | ASHLEY L | GA | I952305G | CALHOUN ANDERSON, JR, PC |
| ROBBINS | DONALD R | GA | 2005A9441 | CALHOUN ANDERSON, JR, PC |
| ROBERTS | JOE B | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| ROMINE | JAMES E | GA | 2005VS078512D | CALHOUN ANDERSON, JR, PC |
| ROSS | BOBBY | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| ROWE | JOHN C | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| RUTLEDGE | SAMUEL | GA | 2000A3765-2 | CALHOUN ANDERSON, JR, PC |
| RYALS | JOSEPH K | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| SALLETTE | LAWTON H | GA | I960641G | CALHOUN ANDERSON, JR, PC |
| SANDERS | EUGENE | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| SCOTT | GEORGE | GA | 2B98CV214 | CALHOUN ANDERSON, JR, PC |
| SEWARD | JESSIE A | GA | 2001A-6555-3 | CALHOUN ANDERSON, JR, PC |
| SEXTON | GARY L | GA | 96A005566-3 | CALHOUN ANDERSON, JR, PC |
| SHEPARD | J D | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| SHUMAN | JOHN | GA | 2B98CV214 | CALHOUN ANDERSON, JR, PC |
| SIMISON | FRANCIS B | GA | 2003A2794-2 | CALHOUN ANDERSON, JR, PC |
| SIMPKINS | LESLIE | GA | 2004A68874 | CALHOUN ANDERSON, JR, PC |
| SIMPSON | FRANCIS | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| SINGER | WILLIAM E | GA | 2004A59621 | CALHOUN ANDERSON, JR, PC |
| SMITH | FREDERICK A | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| SMITH | GEORGE M | GA | 99VS0150385F | CALHOUN ANDERSON, JR, PC |
| SMITH | GROVER | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |

Appendix A - 75

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES W | GA | I-950980-F | CALHOUN ANDERSON, JR, PC |
| SMITH | JESSIE | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| SPEED | JERRY | GA | 2B99CV063 | CALHOUN ANDERSON, JR, PC |
| SPEER | BENJAMIN F | GA | 2005VS078388D | CALHOUN ANDERSON, JR, PC |
| SPELLS | RICHARD | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| STACEY | HARRY F | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| STALLWORTH | ASHLEY | GA | 2002A2214-4 | CALHOUN ANDERSON, JR, PC |
| STAPLETON | WILLIAM | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| STEADMAN | JOHN M | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| STEADMAN | JOHN M | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| STEWART | LYNWOOD L | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| STODDARD | WILLIAM | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| STOVALL | AMELL | GA | 2002A2214-4 | CALHOUN ANDERSON, JR, PC |
| STRINGER | HERMAN W | GA | 02-A-10633-4 | CALHOUN ANDERSON, JR, PC |
| SULLIVAN | DAVID L | GA | 2001A-6555-3 | CALHOUN ANDERSON, JR, PC |
| SULLIVAN | WELTH | GA | 2001A665-2 | CALHOUN ANDERSON, JR, PC |
| SUMMERLIN | JOHN | GA | S98V-171 | CALHOUN ANDERSON, JR, PC |
| TANNER | JOHN M | GA | 2000A3297-6 | CALHOUN ANDERSON, JR, PC |
| TARVER | MELVIN | GA | 2000A3689-2 | CALHOUN ANDERSON, JR, PC |
| TATE | LEE E | GA | 2003A2796-2 | CALHOUN ANDERSON, JR, PC |
| TAYLOR | ARCHIE D | GA | 2005A43845 | CALHOUN ANDERSON, JR, PC |
| TAYLOR | CURTIS C | GA | 2001A665-2 | CALHOUN ANDERSON, JR, PC |
| THOMPSON | JAMES M | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| TILLMAN | WILLIAM J | GA | STCV1500608 | CALHOUN ANDERSON, JR, PC |
| TREACE | TERRY T | GA | 2001A6555 | CALHOUN ANDERSON, JR, PC |
| TREADWELL | ROBERT E | GA | 2004A87606 | CALHOUN ANDERSON, JR, PC |
| TRESLAR | LOUISE E | GA | 98VS143230G | CALHOUN ANDERSON, JR, PC |
| TULLIS | MARVIN E | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| TURNER | SAMUEL B | GA | 2005VS078447D | CALHOUN ANDERSON, JR, PC |
| VALENTINE | MELVIN | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| VANZANT | DAVID L | GA | ADMIN | CALHOUN ANDERSON, JR, PC |
| VARNEDOE | CLEO | GA | 2B98CV217 | CALHOUN ANDERSON, JR, PC |
| WABBINGTON | EDD | GA | 2005VS078455D | CALHOUN ANDERSON, JR, PC |
| WADSWORTH | JOHN L | GA | 2005VS078473D | CALHOUN ANDERSON, JR, PC |
| WALKER | JAMES D | GA | 2000A497-2 | CALHOUN ANDERSON, JR, PC |
| WALKER | WAYNE R | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| WALKER | WILLIE | GA | 2001A665-2 | CALHOUN ANDERSON, JR, PC |
| WALLACE | ERNEST L | GA | 2005VS078502D | CALHOUN ANDERSON, JR, PC |
| WALLACE | MARDIS B | GA | 2004A104543 | CALHOUN ANDERSON, JR, PC |
| WALTERS | LARRY D | GA | 2001A-6554-2 | CALHOUN ANDERSON, JR, PC |
| WARREN | FREDDIE | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| WARREN | WILLIAM | GA | 98V0506AW | CALHOUN ANDERSON, JR, PC |
| WASHINGTON | LEBARON | GA | 98VS-0141897F | CALHOUN ANDERSON, JR, PC |
| WASHINGTON | RUFUS | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| WEBB | JAMES H | GA | 2004A43261 | CALHOUN ANDERSON, JR, PC |
| WELDON | JESSE L | GA | 2005VS078428D | CALHOUN ANDERSON, JR, PC |
| WELLS | EVERETT | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| WHITAKER | HERMAN J | GA | 2004A97817 | CALHOUN ANDERSON, JR, PC |
| WHITFIELD | RUBY P | GA | 2005VS078505D | CALHOUN ANDERSON, JR, PC |
| WIELAND | JOHN R | GA | 99VS155001G | CALHOUN ANDERSON, JR, PC |
| WILCOX | JOEL | GA | 2B98CV217 | CALHOUN ANDERSON, JR, PC |
| WILKERSON | CARROLL | GA | 2005VS078507D | CALHOUN ANDERSON, JR, PC |
| WILKERSON | JOE | GA | 2001A-6554-2 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | CHARLIE | GA | 2004A59621 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | ISAAC | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | ISAAC | GA | 99VS155001G | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | JAMES B | GA | 2000A3732-3 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | JAMES H | GA | 04A102937 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | PAUL L | GA | 2004A82252 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | RAY | GA | 2000A3732-3 | CALHOUN ANDERSON, JR, PC |
| WILLIAMS | ROYCE L | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| WILSON | DAVID G | GA | 99VS155001G | CALHOUN ANDERSON, JR, PC |
| WILSON | JOHNNY L | GA | 99VS0150383H | CALHOUN ANDERSON, JR, PC |
| WILSON | LEROY R | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| WISENBAKER | ROBERT A | GA | 98SCV-433 | CALHOUN ANDERSON, JR, PC |
| WOODALL | HENRY | GA | 98VS144148H | CALHOUN ANDERSON, JR, PC |
| WOOLDRIDGE | BILLY C | GA | 2004A100025 | CALHOUN ANDERSON, JR, PC |
| YOUNG | JAMES S | GA | 2000A3703-2 | CALHOUN ANDERSON, JR, PC |
| ROBERTS | JAMES H | MD | 24-X-03000086 | CALLIS, PAPA, JACKSTADT & HALLORAN, PC |
| ABSTON | HOWELL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ADAMS | GUY T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALBRIGHT | BILLY J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALEXANDER | JAN B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALEXANDER | WILLIE J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALLEN | ARTHUR L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AMATO | RUSSELL J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AMMONS | LINDY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ARDRY | JOHNNY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ARGO | CHARLES D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ARMSTRONG | BILLIE S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AVINA | JOHNNY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAILEY | ALVA J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAKER | CHESTER | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAKER | WILLIE J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BANKS | ALBERT J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BANKS | ROBERT E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BARTON | ROBERT L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEARD | MARY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEARDEN | JOE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEASLEY | WILLIAM G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BENNETT | ERNESTINE D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BILLINGS | WILLIAMS M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLACKBURN | JOYCE R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLAIN | DONALD G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLAIR | G B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLAKENEY | BOBBY L | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLAKENEY | SAM | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLANN | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLOSSER | JAMES E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOATWRIGHT | AUBREY | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOBO | DONALD B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BONE | EDDIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOSTON | GARFIELD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRADLEY | EDWARD L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRASHIER | ROBERT W | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BREWSTER | CAREY F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROCK | JAMES M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROOK | RAY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROOKS | BENNIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROOKS | JAMES | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | JOHN R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | LESTER R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | WALTER J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRUMFIELD | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUCHANAN | JACK B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUFORD | STEPHEN T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURCH | JESSIE D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURNETT | WILLIAM E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURROUGHS | WILLIAM L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUSH | JOHN W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAFFEE | BILLY C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CALLINS | JAMES E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CANNON | JAMES E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARDEN | WILLIE C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARL | RONALD G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARR | ARTHUR J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | EVA V | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | JAMES R | MS | 2016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARTER | CHARLES E | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARTER | LINCOLN | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CASE | LESLIE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CASH | MARTIN T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAUSEY | CLARENCE R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHANDLER | JAMES C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHAPIN | GARY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHAPMAN | M L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHATMON | ALONZO J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHEATWOOD | ELDRIDGE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHILDERS | ROBERT A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHRISTOPHERSON | GARY M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CLINE | HELEN F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLBERT | JOE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLBURN | MARK E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLEMAN | ARMAND C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLLIER | JOHN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLLINS | JAMES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLLINS | MYRTICE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLVIN | HODLEY E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COX | CRANSTON L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COX | JAMES O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRIM | EARMON S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRONEY | FLOYD E | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CROSS | ANDREW G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CROWDER | DONALD H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CROWE | J L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CUEVAS | ELVIN J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CURRY | HENRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CURRY | ROY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DARBY | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | BENJAMIN F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | BILLY R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | ISOM C | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | ROBERT L | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAW | ROY T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAWSON | JAMES | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DEAKLE | CLIFTON A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DENMARK | ALTON | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DENSMORE | CHARLES B | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DEWBERRY | JOHN C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DONAHOO | BILLY H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DRUMMOND | FLORA G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DRUMMOND | JAMES E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUBOIS | MORRISON M | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUKE | RUBEN A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUNLAP | DAVID E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUNN | DORIS C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DURHAM | KENTON K | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DZIERZANOWSKI | EDWARD A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EARLY | LARRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EAST | ROY M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ECHOLS | WILLIE W | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EDWARDS | RANDALL L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EFAW | RALPH V | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EFAW | ROGER E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLARD | THOMAS A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLIOTT | JAMES W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLIS | ALLEN S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ENGLERT | LAWRENCE G | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ENGLISH | JOSEPH H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ENTREKIN | RONNIE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ERKHART | ELBERT N | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ESTELLE | HAMMETT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ESTELLE | WILLIAM H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FAIR | ALVER B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FAIRLEY | RUSSELL R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FARMER | JOHN E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FERGUSON | OSCAR L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FIELDS | WEBSTER W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FILES | WEALTHY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FINNEY | SAMUEL J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FLINT | RICHARD E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FONDREN | ROBERT D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORD | HUGH H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORD | LEE E | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORD | WILLIAM E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORTENBERRY | ELLIS G | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FRANKS | CASSIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FREEMAN | JIMMY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FROST | ROBERT M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FULLER | JOHNNY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GAFFORD | LARRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GAINES | JOE K | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARCIA | JULIO G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARDNER | BILLY G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARDNER | TOMMY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARRARD | MILFORD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARRETT | JERRY W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARRETT | LEWIS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIBBS | MICHAEL J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIBSON | CECIL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLASS | BOBBY M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLASS | FRANKIE J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLOBETTI | GEORGE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOEBEL | HULAN C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOINGS | ARTHUR N | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOINS | ALMUS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOLDSBY | JORDEN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOODWIN | JAMES H | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOODWIN | RICHARD E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRABEN | SANFORD D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAHAM | BRADY B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAHAM | LOYD R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAHAM | SAMUEL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAVES | IRA S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GREEN | JACK H | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GREEN | WILDA J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GREENE | WILLIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GREENWOOD | MARLON D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRIFFITH | JIMMY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRIMES | JUDSON R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GUNTER | BILLY R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAGGARD | LARRY L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALE | BILL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | FRED | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | HAROLD S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | LAWRENCE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | PATSY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALL | WILLIAM K | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALLMAN | MAURICE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALLMAN | TOMMY A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMM | KENNETH E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMMACK | GUY P | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMMETT | SANDY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARKEY | DOUGLAS L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARKINS | CHARLES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARMON | STEVE C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | CECIL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | CLARENCE F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | LEAVIS B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | PAUL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARTLEY | DALLAS J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARTLEY | JAMES D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARVEY | AMOS L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HATCHER | JOHN L | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAWKINS | ARTHUR G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAWKINS | EDWARD L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAWKINS | EZRA L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAWKINS | GEORGE E | MS | 2000CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYDEN | DEAN R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYES | CLARENCE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYES | FREDDIE L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | JAMES D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | JERRY L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | JIMMY T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | JOHN D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYS | LLOYD C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEARD | A D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEMBREE | RICHARD D | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | BENJAMIN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | JAMES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERRING | JAMES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERRON | RAYFORD S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILBURN | JAMES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILL | DONALD G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILLARD | SAMUEL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HINKLE | BETTY F | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HINSON | R G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOBSON | LEONA BRELAND | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOGAN | ALENE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLDER | LARRY E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLIDAY | LARRY E | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLIFIELD | EVERETT F | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLEY | HOWARD H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLIVAY | GODFREY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLOWAY | AARON | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLT | JAIRUS D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HONEYCUTT | MARTIN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOOD | GEORGE D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOPSON | LOUIS H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HORTON | RONNIE M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | EDWARD G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | JERRY B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | JOHN D | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | MICHAEL R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUFFSTUTLER | RANDALL L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUGGINS | AUDIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUGHES | WILLIAM E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HULL | LARRY M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUNTER | CAP | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUNTER | STEVE A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HURSTON | ESKUS G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUTCHERSON | AVA R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUTCHESON | DONALD R | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HUTCHISON | CHARLIE H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HYDE | JAMES L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| INGRAM | DEWITT C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| INGRAM | PAUL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | ARMSTEAD C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | ARTHUR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | CARL O | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | JESSE C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | JIMMY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | JOE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | ROBERT D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JAMES | BRAD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JAMES | MOSES S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JERNIGAN | DONALD R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | ANDY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | ARTIS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | HOWARD L | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | JAMES W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | ROBERT T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | AVERY | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | CHESTER G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | EMMETT O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | HILLEBY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | LEROY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | O C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | RUFUS A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | WILLIAM T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | WINFRED L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOSEY | RICHARD H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KAY | MORRIS O | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KELLEY | CHARLES C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KELLEY | LLEWELLYN E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KEMP | CYSROE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KEMP | ROBERT L | MS | 2002-0138-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KENNEDY | CLYDE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIDD | WILLIE J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | ALBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | ANTHONY D | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | GRADY L | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | JAMES D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIRBY | GEORGE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIRK | HUBERT D | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIRKSEY | LEWIS L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KLAAS | MARTIN F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KNIGHTON | WAYMON D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KORNEGAY | FLOYD B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAIRD | HENDRICK J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAMBERT | TRACY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANDRUM | FRANK S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANEY | WILLIAM D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANG | HAROLD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAVENDER | MATTIE L. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAWLEY | EZRA L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | DOUGLAS G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | HERBERT W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | ISAIAH S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | RICHARD E | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | ROY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEONARD | ALONZO | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LESURE | EUGENE C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEVERETT | JIMMY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | JERRY R | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | JESSE L | MS | 2002-6-CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | JOHN O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | LAWRENCE S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | WALTER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LINDSEY | GUY W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LIPHAM | JAMES R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LITTLE | JAMES C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LIVELY | MARCUS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LLOYD | RALPH C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOCKHART | GORDON S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOCKHART | JAMES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LONG | JOHN L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LONG | RICHARD O | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOSE | ROBERT C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOVE | HORACE F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOVE | THOMAS M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOVVORN | STEPHEN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOWERY | WILLIAM M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LUCIOUS | OLNEY W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYBRAND | WILLIAM R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYLES | DOCTOR LAMKIN S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYNN | DORMAN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MACON | ANDREW T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MADDOX | WILLARD W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MAKOWSKI | WALTER G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARION | A C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARQUIS | JESSIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARSALIS | JAMES L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | JAMES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | PATRICIA A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTINEZ | SEBASTIAN D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MASON | WILLIAM D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MAXWELL | JAMES M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MAYS | WALLACE H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCAIN | RAYFORD H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCAREETH | JAMES L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCLESKEY | JAMES M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOY | RUTH O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCDANIEL | VERNER E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCDONALD | GORDON | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCFARLAND | JEFF | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCFERRIN | WILLIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCGRATH | JOSEPH K | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCGREW | KENNETH R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCILWAIN | JERRY H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCKENZIE | AARON D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCKENZIE | SHERMAN J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCQUEEN | GEORGE W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCQUEEN | HOWARD D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCQUEEN | JOSEPH H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCRATH | HENRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCREE | ROBERT E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCWAINE | WILLIAM H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MEADOWS | WILLIAM H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MERCHANT | WOODROW W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MERRILL | DOROTHY G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MIDDLEBROOK | HOMER L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILES | TOMMY G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILHOUSE | THOMAS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | GEORGE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | MARSHALL W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | RAYMON O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MINTON | HUGH L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MITCHELL | BENJAMIN F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOFFETT | ARTICE C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MONTGOMERY | ELOUISE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | HENRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | HOUSTON E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | JIMMY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | JOE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | LARRY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOOREHEAD | J P | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORAN | ROBERT G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORGAN | CARL G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORGAN | SAM | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORRIS | JAMES L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORRISSETTE | JAMES D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORRISSETTE | LEDGER S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORTON | MILDRED R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOSLEY | HOWARD L | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |

Appendix A - 78

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MUNLYN | EDMOND | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NABORS | ROBERT D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NABORS | SAMUEL J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NALLS | TRENNON R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | BURLEY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | RICHARD J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | WILLIE F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NICHOLS | CECIL A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NOLAND | ROBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NOWLAND | WILLIAM H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NUTTER | LLOYD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| O'BANNON | WILLIAM H | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| O'QUINN | NORMAN R | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ODOM | KEITH L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ODOM | LARRY W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OGLES | JACK A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OLIVER | WILEY C | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OTT | RONNIE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OVERSTREET | ROBERT D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OVERTON | JAMES L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OWENS | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PACE | JOHNNY W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PAGE | RONNIE G | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | EUGENE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | FRED L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | GARY M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | JERRY W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | ROGER A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | WILLIAM C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARRIS | CLARENCE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARSONS | DAVIS R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARSONS | GEORGE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARTRIDGE | LLOYD C | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PASSMORE | JOHN W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATE | ROBERT W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATRICK | BARBARA H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATTERSON | CLARENCE R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATTERSON | VAN O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PAYNE | JOHNNIE C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PEARSON | SHELTON S | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PELAS | DON A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PENDER | ALFRED | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PERINE | HENRY JAMES JR. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETERS | JOHN H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETTAWAY | NATHANIEL | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PHILLIPS | ADDIE LEE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PHILLIPS | WILLIAM L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PINER | HERMAN H | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POE | CHESTER R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POE | WILLIAM H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POOL | CHARLES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POPE | JOHN C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POWE | WILLIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POWELL | SANFORD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRATER | ROGER E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRESCOTT | HARRY F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRICE | HARRIS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRICE | W C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRITCHETT | DANNY R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRUITT | JAMES E | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PUGH | PAUL L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAGAN | SCOTTY W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAGER | ALBERT W | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAWLINSON | WILLIAM E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REAVES | MACKIE J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REED | EDNA L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REEVES | JAMES W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REEVES | PHILLIP J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REEVES | WILLIAM F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REGISTER | JOHN F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REID | EDITH I | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RENFROE | WILLIAM M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RENICK | JACK F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RENO | GERALD R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDS | HERSCHEL A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDSON | CLARENCE B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDSON | HENRY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICKLES | ELBERT E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIGDON | CHARLES H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RILEY | WILLIAM R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIVERS | LOUIS J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERSON | CARL T | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERTSON | JERRY D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERTSON | MARGARET C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERTSON | SHERIDAN C | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | BUDDY M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | CLUSTER L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | JAMES L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROCKER | ROBERT S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RODRIGUE | MORRIS J | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RODRIGUEZ | CHARLES J | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROGERS | RUDOLPH V | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROHLING | DANNY P | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROLLING | JOSEPH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROLLINS | FREEMAN R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROLLINS | GENE W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROWE | CHARLES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROWSER | HERBERT C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUFFIN | THESSOLONIA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUFFIN | WINFRED G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUSSELL | THOMAS E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RYDER | ROBERT V | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SALTER | BOBBY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SALVO | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SANDERS | LLOYD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEALY | HAROLD D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEARCY | JOHN F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEARLES | LESLIE E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEAY | HOWARD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEBASTIAN | DONALD R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SELLERS | CLARENCE R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SELLERS | CLARENCE T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SESSIONS | FRANCES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SETLIFF | LECIL L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEYMOUR | FRED | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHANKS | ELIZABETH A | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHARBUTT | JACK R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHERMAN | CLAUDELL LEE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHOCKEY | ROBERT N | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHOEMACK | MACK A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHUTTLESWO | MARY E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SIMMONS | JOHN THOMAS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SIMPSON | TROY L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMELLEY | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | BOBBY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | CHARLES C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | DONALD R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | ESKELL L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | FRANK | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JAMES D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JOE R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JOHN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JOHN G | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | LAWRENCE J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | RANDALL H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | ROY J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | TALMADGE W | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | THEOTIS | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | VELMA M. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITHERMAN | JESSIE W | MS | 96-0095 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SNIDER | VERNON E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPARKS | CLARENCE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPARKS | JOHNSON | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPENCE | FELTON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPENCER | FRANK S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPENCER | LILLIE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPINKS | L C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPIVEY | LEO | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPROUSE | WILLIAM L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SQUARE | HUBERT D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SRYGLEY | JAMES A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STACY | ALSY J | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

Appendix A - 79

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STACY | FREDA J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STALLWORTH | WILLIE C. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEELE | EARNEST | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEFFE | DAVID WADE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEPHENS | FRED | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEPHENS | MARTHA A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STERLING | EDWARD H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEVENS | JAMES J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEWART | MARY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STONE | LARRY E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STOVES | JOSEPH E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STRINGFELLOW | DAVID O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STRUM | KENNETH G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SULLIVAN | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SULLIVAN | ROOSEVELT S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUMMERVILLE | EDDIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUMMERVILLE | THOMAS M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SWAIN | RICHARD K | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TABOR | THOMAS A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TALLEY | NORMAN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TANKSLEY | WILLIE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TANNER | ANDREW L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TANNER | MARION F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TATE | STEVEN S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TAYLOR | JAMES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TEAGUE | MELVIN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TEER | WESLEY F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THEDFORD | SQUIRE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THIGPEN | CHARLES W | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | ANTHONY J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | JAMES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | LELDON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | ROBERT L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMPSON | RALPH G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THRASH | LEROY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THREADGILL | JOHN H | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TIDMORE | RAYMOND M | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TILLERY | THOMAS C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TINSLEY | FOY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TODD | DENNIS G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TODD | ROBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TOLVER | D C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TOTTY | WALKER S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRAVIS | ELBERT D | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRIGG | DONALD C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRUSS | JERRY D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TUBBS | OTIS D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURLEY | JESSE B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURLEY | THOMAS W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURNER | JERRY A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURNER | PAUL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURNER | SANDY S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | DILLARD D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | MICHAEL D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VAUGHN | JAMES W | MS | 2002-0139-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VERNON | THOMAS E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VEST | HURBERT L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VICE | FLORENCE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VOLPE | FRANK L | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALLACE | AMBROS E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALTHALL | PHILIP M | OK | CJ2005153PC | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WARE | JAMES P | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATKINS | RICHARD H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATSON | RANDALL E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WEBB | JAMES F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WESCO | ALEX J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WESSON | CHARLES R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHALEY | BOBBY R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHATLEY | DAVID B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHATLEY | GEORGE M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHIDBY | JAMES O | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHIDDON | HENRY E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHISENHUNT | RANSON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITE | JAMES C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITFIELD | J A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITLEY | JAMES R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITSON | KARROLL D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILEY | JIMMIE F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILEY | JOHN A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILKERSON | CONNIE G | MS | 2002-0138-CV-M | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | ALLENE F | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | DONALD L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | JAMES K | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | MATTHEW | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | PRINCE A | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMSON | GEOFFREY R | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | ELIJAH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | RUFUS W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WINDHAM | WILLIAM C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WINSTON | EDMOND | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WITHERSPOON | ALBERT D | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOD | JAMES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOODCOCK | CLINT H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOLEY | WILLIAM O | MS | 2000-26-CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WORKS | CARL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WRIGHT | HAVEN D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WRIGHT | LANIER | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WYATT | CHARLES R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YORK | CHARLES E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | JAMES A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | LAWRENCE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIRTMAN | DENNIS R | PA | 033462 | CAPPELLI, JOSEPH J |
| ALFORD | JOHN | TX | 28,365 | CAPPOLINO, DODD & KREBS LLP |
| BECKER | ROY | TX | 28,365 | CAPPOLINO, DODD & KREBS LLP |
| CEPHAS | NATHANIEL | TX | 28,501 | CAPPOLINO, DODD & KREBS LLP |
| KOCIAN | GERTRUDE | TX | 28,118 | CAPPOLINO, DODD & KREBS LLP |
| KORTIS | ALFRED | TX | 28,506 | CAPPOLINO, DODD & KREBS LLP |
| MILLER | JOSEPH E | TX | 28,506 | CAPPOLINO, DODD & KREBS LLP |
| MITSCHKE | LARRY | TX | 28685 | CAPPOLINO, DODD & KREBS LLP |
| RICHARDS | RUFUS | TX | 29240 | CAPPOLINO, DODD & KREBS LLP |
| SHELANDER | BILLY L | TX | 26,928 | CAPPOLINO, DODD & KREBS LLP |
| WHITE | DONALD | MO | 1122CC00198 | CAREY DANIS & LOWE |
| BURFORD | GEORGANNE | MO | 1722CC00550 | CAREY DANIS & LOWE |
| EASTERDAY | FORREST D | MO | 1622CC00685 | CAREY DANIS & LOWE |
| HAY | KENNETH D | MO | 1722CC00023 | CAREY DANIS & LOWE |
| JOHNSON | MILTON | MO | 1722CC00077 | CAREY DANIS & LOWE |
| MALADY | JERRY | MO | 1622CC01196 | CAREY DANIS & LOWE |
| MELVIN | DENNIS R | MO | 1722CC00041 | CAREY DANIS & LOWE |
| MILLER | SCOTT | MO | 1622CC10501 | CAREY DANIS & LOWE |
| QUEEN | ROY W | MO | 1722CC11015 | CAREY DANIS & LOWE |
| SHEPARD | JOE M | MO | 1722CC00007 | CAREY DANIS & LOWE |
| SIEFERT | GLEN | MO | 1722CC00079 | CAREY DANIS & LOWE |
| SOKALSKY | ALEXANDER | MO | 1622CC10982 | CAREY DANIS & LOWE |
| STEEVES | EDWARD | MO | 1722CC00396 | CAREY DANIS & LOWE |
| VAN DEUSEN | ROBERT | MO | 1722CC00016 | CAREY DANIS & LOWE |
| WARNER | CHARLES | MO | 1722CC00400 | CAREY DANIS & LOWE |
| WHITE | DENNIS | MO | 1722CC00025 | CAREY DANIS & LOWE |
| JORDAN | SHANDY E | MO | 1616CV28006 | CAREY LAW FIRM, LLC |
| BALL | JOSEPH | PA | 87-CIV-4665 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BARNHART | HAROLD | PA | GD15005141 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BARRY | FRANCIS | OH | C88-3678Y | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BEARDEN | SHANA L | PA | 101202071 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BIRES | JAMES J | OH | CV14824596 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLASKO | DANIEL J | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLOSKEY | ROBERT F | PA | GD15021234 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BOCZAR | EDWARD J | PA | 87-CIV-4666 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BOTHELL | RICHARD | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BOYER | JOHN H | PA | GD15006373 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BRAY | JAMES F | PA | GD13007225 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST | JOSEPH A | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CIMINO | ANTHONY | PA | 89 CV 2903 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CONNER | JAMES K | PA | GD13023136 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CONTESSA | THOMAS | PA | 87-CV-4662 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| COUPLAND | GEORGE | PA | 89 CV 2913 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CROY | CHARLES W | WV | 17C919 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| DEFILIPPO | JOSEPH | PA | 20121396 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| DORUNDO | RAYMOND | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| FAMULARO | DOMINIC | PA | 89 CV 2904 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| FLOWERS | LAWRENCE O | WV | 14C2156 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GARRITANO | A J | PA | 2000-19847 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GUNNING | MICHAEL R | PA | GD13020824 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GUTSHALL | ROBERT D. | PA | UNKNOWN | CAROSELLI, BEACHLER & COLEMAN, L.L.C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | EDWIN | WV | 16C1832 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HAMILTON | CHARLES V | WV | 17C86 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HOFFMAN | DWANE R | PA | 20112450 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| JAMES | JOHN H | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| JOHNSTON | THOMAS J | PA | GD17005449 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KENSLER | JAMES H | OH | 00CVB-12-11465 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KONCHAN | EDWARD W | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KOVALESKI | DONALD | PA | 89-CV-2945 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KOZEY | WILLIAM & NETTI | PA | 1-CV-90-1292 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KRAWCHYK | ANDREW | PA | GD15015969 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LASKY | EDMUND W. & ELI | OH | C88-3925 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LINGENFELTER | EDWARD | PA | 10903CD2006 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LOMBARDO | ARMAND A | PA | GD11003653 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LORENCHICK | WILLIAM J | PA | GD11007062 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LUTZ | DONALD | PA | GD16009261 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MACBETH | LOUIS A | PA | GD10012096 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MARTIN | JOHN R | PA | GD15009592 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MAYNARD | SHEYRL K | WV | 17C477 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MORAN | THOMAS | PA | S-2087-1989 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| PILOSI | JOHN | PA | 89 CV 2905 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RAMEY | MELVIN | PA | 89-CV-2946 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RILEY | DAVID W | WV | 16C392 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RILEY | ROBERT | PA | GD14007033 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RUNDLE | WILLIAM J | PA | 98-12757 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RUSSO | FRANK J | PA | GD16016032 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SANTONI | JOHN V AP GREEN | PA | 89 CV 2906 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SCHMIDT | EDWARD F | PA | GD15018622 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SEDLAK | ANDREW SR & JOA | PA | 89 CV 2907 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SELESKI | CHESTER | PA | 89 CV 2908 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SHIFFER | DONALD P | PA | 201001545 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SLADE | FRANCIA M | PA | GD12015130 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SMITH | JAMES H | PA | 2510 S 1989 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SPENCER | RAYMOND E | PA | 20142085 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| STOLTZ | LEO D. & SHARON | PA | 1988-748 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| STONER | DONALD & HELEN | PA | 2548CVI-1990 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| VANGROOTENBRUE | RONALD F | PA | GD16015704 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| VERNER | CHARLES | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WEBB | GILBERT P | WV | 15C1102 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WEILAND | EDWARD R | PA | GD17009596 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WHITE | ROSE S | PA | GD13021986 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WILLERIG | WILLIAM H | PA | 87-1353 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WOMBACKER | ROBERT W. & JUD | PA | 89 CV 2915 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| YACHWAK | GEORGE | PA | 89 CV 2916 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| APODACA | JOHNNIE G | NM | CV20050054 | CARPENTER & STOUT, LTD |
| MORALES | JOE R | NM | D0101CV200602176 | CARPENTER & STOUT, LTD |
| REED | ROBERT | CA | 856639 | CARTWRIGHT, BOKELMAN, BOROWSKY, ET AL |
| RICHIE | MICHAEL H | CA | 951148 | CARTWRIGHT, BOKELMAN, BOROWSKY, ET AL |
| SHELTON | GEORGE | CA | 857969 | CARTWRIGHT, BOKELMAN, BOROWSKY, ET AL |
| ROZUMEK | DENNIS W | IN | 315CV00441MJRSCW | CARVER, CANTIN & GRANTHAM, LLC |
| YOUNG | BRENDA L | MO | 1622CC00401 | CARVER, CANTIN & GRANTHAM, LLC |
| ADAMS | KATHERINE L | IN | TH00-103-C-Y/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| ADAMS | TEDDY L | IN | TH99-231-C-T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| ALDRIDGE | TILMAN | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ALDRIDGE | TILMAN | IN | 2:99CV297RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ALVARADO | THOMAS L | IN | 2:00CV-432JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ANDERSON | LARRY | IN | 2:97CV-325-JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ANDERSON | RICHARD | WI | 311CV00074SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| ARCHER | JACKSON H | IN | EV00-143 C-Y/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| ASHLEY | NATHANIEL | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| AUSTIN | FRANK | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| AUSTIN | FRANK | IN | 2:99CV322 | CASCINO VAUGHAN LAW OFFICES, LTD |
| AUTERSON | WILLIAM O | IN | TH00-073-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| AYALA | IGNATIUS | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BAILEY | PHILLIP G | IN | 2:00CV038RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| BAN | JERRY | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BARNETT | ROSCOE | IN | TH97078CT/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| BARNETT | JAMES | IN | 2:00CV-790JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BAUMANN | EUGENE W | WI | 211CV00114PJG | CASCINO VAUGHAN LAW OFFICES, LTD |
| BELL | FOSTER A | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BENNETT | JACK L | IN | TH97192-C-M/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| BEST | GEORGE | IN | 2:00CV026JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BIGELOW | WILBUR | IN | IP99-1395C-Y/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| BORCHERT | RICHARD | IN | 2:97CV 242 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOREN | JACOB E | IN | TH99-162-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOWENS | NEMIH | IN | 96CV-062 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOWENS | REVEREND | IN | 96CV-062 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOWSHER | HAROLD | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOYD | ROBERT | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BRAZZONI | ALFRED P | WI | 99-C-0338 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BREZONICK | JOHN | WI | 12CV013189 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BROOKS | ABRAHAM | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BROUGH | HUBERT O | IN | TH98-186-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| BROWN | JACK L | IN | 3:00CV0295RM | CASCINO VAUGHAN LAW OFFICES, LTD |
| BROWN | THOMAS E | WI | 311CV00064SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| BUCHANAN | RAYMOND | IL | 95-C-50065 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BUDIG | DELAINE | WI | 311CV00061 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BULLOCK | JAMES C | IN | TH 96-286-C | CASCINO VAUGHAN LAW OFFICES, LTD |
| CADOTTE | JOSEPH E | WI | 97-C-1378 | CASCINO VAUGHAN LAW OFFICES, LTD |
| CAMPO | JACK | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CAMPO | JACK R | IN | 2:99CV312NL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CARRICO | EARL L | IN | IP00-0056 C-Y/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| CARTER | AARON J | IN | 2:00CV-780JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CASE | FRED O | IN | 2:97CV 102 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CASTON | EUGENE | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| CAZALLIS | HARVEY P | IN | 96CV-062 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CHAUDION | ROBERT W | IN | IP00-1117-C-H/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| CHIASSON | JOSEPH R | IN | 2:99CV366JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CHILDS | EARL | IN | 2:00CV223JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CHOPP | RONALD M | IL | 97C 3389 | CASCINO VAUGHAN LAW OFFICES, LTD |
| COLBERT | FRANK | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| COLEMAN | JAMES | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| COLEMAN | JAMES E | IN | 2:99CV296RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CONNER | WILLIE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| CONNER | WILLIE B | IN | 2:99CV330RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| COOK | ARCINE | IN | 96CV-062 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| COOK | JOSEPH D | IL | 99-4182-JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| CORBIN | ROBERT D | IN | IP97-0489 C | CASCINO VAUGHAN LAW OFFICES, LTD |
| CROSS | CLIFFORD | IN | IP97-941-C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| CUMMINGS | RONALD L | IN | IP99-0381-C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| CYPHERT | JOHN B | IN | 2:00CV423RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| CZAJKOSKI | WALTER J | IL | 99C6044 | CASCINO VAUGHAN LAW OFFICES, LTD |
| CZARNIK | STANLEY H | IN | 2:97CV 242 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| DASSOW | EVERETT D | WI | 211CV00099AEG | CASCINO VAUGHAN LAW OFFICES, LTD |
| DAVIS | MARSHA A | IN | 2:00CV491JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| DAY | JOSEPH M | IN | TH99.235-C T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| DELKS | CAROL L | IN | IP00-1323CH/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| DOWELL | CHARLES | IN | 203CV333RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| DOWELL | RODNEY | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| DRUMMER | EDWARD C | IN | 2:00CV70RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| DUNCAN | ALONZO | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| DUNCAN | BILL J | IN | 2:00CV027RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ELKINS | CURTIS | IN | 203CV374RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ELLER | ALLER L | IN | TH0-071-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| EMERY | ROBERT E | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| EMERY | WILLIAM F | IN | TH97076CT/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| EUBANK | BERLIN R | IL | 01-187-MJR | CASCINO VAUGHAN LAW OFFICES, LTD |
| EVOL | DANIEL D | IN | TH97082CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| EZELL | WILLIE B | IN | 2:00CV-014RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| FETT | KENNETH H | IL | 98C5244 | CASCINO VAUGHAN LAW OFFICES, LTD |
| FLYNN | GERALD J | WI | 211CV00105PJG | CASCINO VAUGHAN LAW OFFICES, LTD |
| FOSTER | DAVID R | IN | TH97-328-C-M/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| FREED | ELIZABETH M | IN | 3:00CV0411RM | CASCINO VAUGHAN LAW OFFICES, LTD |
| FRIEL | WILLIAM J | IL | 01C 2007 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GABBARD | ROBERT W | IL | 00-2007 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GAILES | WILLIAM H | IN | 2:99CV404JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GALL | ELMER L | WI | 211CV00110WEC | CASCINO VAUGHAN LAW OFFICES, LTD |
| GANN | RAYMOND M | IN | 208CV00125JTMAPR | CASCINO VAUGHAN LAW OFFICES, LTD |
| GANN | RAYMOND M | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARCIA | CRISTOBAL | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARCIA | CRISTOBAL | IN | 2:99CV228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARNER | MICKEY R | IN | 2:99CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARZA | ROMULO | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GIBBS | ROBERT L | IL | 99-653-GPM | CASCINO VAUGHAN LAW OFFICES, LTD |
| GIULIANO | WILLIAM J | IN | TH99-055-C-T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| GNEWUCH | CARL E | WI | 00-C-1137 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GNEWUCH | CARL E | WI | 09CV020048 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GONNELLA | ANTONIO | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GOSZ | CLARENCE G | WI | 00-C-0037 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GOVERT | HERBERT J | IN | 2:00CV-791RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GRAH | CHARLES A | IN | 2:01CV 69RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| GRAHAM | LLOYD G | IN | IP99-1266C-Y/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| GREENE | RICHARD | IN | 2:97CV 101 RL | CASCINO VAUGHAN LAW OFFICES, LTD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIEP | EARL F | WI | 95-C-0276_EG | CASCINO VAUGHAN LAW OFFICES, LTD |
| GULLETTE | HARRY | IN | 2:00CV79RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | EDWIN | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | EDWIN R | IN | 2:99CV307JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | ELENORA | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | EVERETT L | IN | TH97193-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMPTON | WALTER | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANISKO | KENNETH | IN | 2:00CV052RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANN | ROBERT D | IN | TH98-076-C-T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANN | WILLIAM R | IN | TH97-184-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| HARBAUGH | JAMES A | IN | TH00105-C-Y/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| HARDMAN | RICHARD L | IN | TH97-295-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| HARWOOD | THOMAS W | IN | 2:00CV057RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HASS | LAVERNE | WI | 02CO178X | CASCINO VAUGHAN LAW OFFICES, LTD |
| HATCHER | EARNEST E | IN | IP97-1020 C-H/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| HELTON | BURL F | IN | 96CV-063 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HESTER | BILLIE J | IL | 00C2117 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HILL | BILL | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOLME | ERNEST | IN | 2:00CV040RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOOPINGARNER | GLEN D | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOPP | ROBERT | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| HORRIE | TRACY E | IL | 97C 2493 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWARD | EDGAR D | IN | 95CV-228RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWARD | PERCY | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWARD | RODNEY | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWERTON | ROGER D | IN | 2:99CV371JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HYDEN | CHARLES | IN | 2:97CV 101 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| IRELAND | CARL M | IN | 2:00CV024RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ISAACSON | GARY G | WI | 211CV00077JPS | CASCINO VAUGHAN LAW OFFICES, LTD |
| JABLONSKI | JAMES | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JABLONSKI | JAMES R | IN | 2:99CV3771RI | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKEY | ROBERT L | IN | 95CV-227JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKSON | DEMPSEY | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKSON | JAMES | IN | 2:00CV008JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKSON | JOHN R | IN | 96CV-063 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JAWOR | GERALD E | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JENSEN | EDWARD L | IN | TH00-08-CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| JESKE | KENNETH A | WI | 96-C-1226_KJ | CASCINO VAUGHAN LAW OFFICES, LTD |
| JETTON | EDDIE L | IN | 2:01CV-250-JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | EDWARD A | IN | TH00-172CYF | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | MARSHALL | IN | 2:00CV-779RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | RICHARD G | IL | 98-2092 | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | WALTER L | IN | IP01-0110CY/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOLLY | GEORGE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOLLY | GEORGE W | IN | 2:99CV313JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JONES | HOLLIS B | IN | 2:00CV382JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JORGENSON | WILLIAM | WI | 97-C-250 | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOSEPH | ROSCOE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOSEPH | ROSCOE | IN | 3:99CV0512AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| KADOW | R R | WI | 99C 1007 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KASEMEYER | KENNETH A | IN | TH00-023-C-M/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| KEENE | DALE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| KELLER | JAMES M | IN | TH96-309-C/TH | CASCINO VAUGHAN LAW OFFICES, LTD |
| KENDALL | HUBERT R | IN | NA01-11-CH/S | CASCINO VAUGHAN LAW OFFICES, LTD |
| KENNEDY | OLA | IN | 2:00CV046RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| KINNAMAN | GARY L | IN | EV99-138-C-Y/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| KINSEY | WILLIAM | IN | 2:00CV050RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| KNAEBE | GUSTAVE A | WI | 210CV67881ER | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOCH | ROBERT | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOCUR | JOHN M | IN | 96CV-063 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| KONJA | GERALD S | IN | 2:00CV017JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| KONOPKA | BARNEY | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOONTZ | OPAL A | IN | IP99-1398C-M/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| KODY | TUNIS | IN | 2:00CV28 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KORDOSKY | ALVIN W | WI | 00C0509X | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOTAJARVI | REGINALD M | WI | 211CV00111LA | CASCINO VAUGHAN LAW OFFICES, LTD |
| KRANCKI | GEORGE F | WI | 99C1009 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KRUSE | PATRICK B | IL | 00C2153 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KURRACK | JAMES J | IN | 2:00CV81JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAMBDIN | RALPH C | IN | 2:97CV-441-JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAMBERT | JAMES R | IN | TH00-11-CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| LANTTA | JAMES S | WI | 311CV00068SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAUR | JOSEPH E | IN | 211CV00284PJG | CASCINO VAUGHAN LAW OFFICES, LTD |
| LEIB | FOREST L | IL | 99-4136-JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| LEMKE | JEROME A | WI | 96-C-0272 | CASCINO VAUGHAN LAW OFFICES, LTD |
| LENER | MELVIN | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| LORDEN | TERENCE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MADDEX | ROBERT | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MADDEX | ROBERT B | IN | 1:99CV 0274 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MAGEE | CHARLIE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MALLETT | HOOVER | WI | 99C1023 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MANN | CLYDE | IN | 2:97CV-441-JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MARTIN | JEROME A | IN | 2:00CV-783JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MARTIN | RAY | IN | 210CV00072TLSAPR | CASCINO VAUGHAN LAW OFFICES, LTD |
| MARTINEZ | SALVADOR | IN | 2:00CV426RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MATASKE | ANTHONY | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MATHEWS | CLIFFORD A | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MATHEWS | CLIFFORD A | IN | TH00-104-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| MATTHEWS | JESS | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MAUGER | ROGER | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MCDANIEL | LEODAS | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MEDVED | ROBERT D | IN | 2:99CV571RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MELLAS | ANTON | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MENOZZI | EUGENE J | IL | 99C5238 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOCKAITIS | FRANK | IN | 2:00CV012RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOODY | HAROLD L | IN | TH97-326-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOORE | RAYMOND | IN | 00C00010X | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOORE | ROBERT | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOORE | WILLIAM E | IN | IP97-1026 C-M/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| MORGAN | JAMES T | IN | EV01-0010-C-Y/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| MORRIS | RICHARD F | IN | IP98-0793C-T/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOSELEY | ALVA | IN | 2:00CV041RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| MULLEN | GEORGE W | IL | 96-236-PER | CASCINO VAUGHAN LAW OFFICES, LTD |
| NEDBERG | OSCAR M | IN | 2:00CV047RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| NEDER | WILLI | WI | 99C1002 | CASCINO VAUGHAN LAW OFFICES, LTD |
| NICHOLS | PHILLIP E | IN | 2:01CV-052JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| NOEL | JOSEPH D | IN | IP97-1742 C | CASCINO VAUGHAN LAW OFFICES, LTD |
| NORMENT | MAJOR | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| NORMENT | MAJOR L | IN | 2:99CV 302JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| NOVAK | EDWARD | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| NUNEZ | MANUEL | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| O'MULLANE | JAY | IN | IP00-0008C-Y/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| O'NEIL | GERALD R | IL | 96-1147 | CASCINO VAUGHAN LAW OFFICES, LTD |
| O'NEILL | WALTER H | IN | TH00-170-C-M/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| OCHOA | ROBERTO | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| OMALLEY | JOHN | IN | 2:00CV-66JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ORTIZ | JUAN R | IN | 2:00CV-788RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| OSOINICKI | THOMAS M | IN | 2:99CV303JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| PACE | CARL | IN | 2:99CV401JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| PAIR | GEORGE L | IN | TH97-187-C-T/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| PALLA | PETER L | IN | 2:97CV 115 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PAPESH | RALPH | WI | 111CV00091WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| PARSON | HARRY T | IL | 00-4161-JLF | CASCINO VAUGHAN LAW OFFICES, LTD |
| PATLYEK | FRANK A | IN | 2:99CV367RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PELLEGRINI | JOHN J | IL | 95 L 03124 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PEPPERS | JAMES | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PERCIFIELD | WALLACE G | IN | IP99-1401C-T/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| PERGANDE | NORMAN H | WI | 211CV00102WEC | CASCINO VAUGHAN LAW OFFICES, LTD |
| PHARES | MILLARD C | IN | IP97-0299 C-B/S | CASCINO VAUGHAN LAW OFFICES, LTD |
| PITTS | LORENZO | IN | 2:01CV-199-RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PLANK | JAMES D | IN | TH97:130 :CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| POPE | JACKIE L | IN | TH97030CT/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| PORTER | LONNIE | IN | 2:00CV374JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| POULSEN | MAYNARD Q | WI | 99C 1001 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PRIEST | FRED | IN | IP98-0129-C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| PRIETO | FELIX | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PRIETO | FELIX | IN | 2:99CV-389RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| PULLINS | JAMES D | IN | 2:96CV586 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| PULLINS | JOHN | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| RADKE | JEROME J | WI | 99C1000 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RAMSEY | GARRETT L | IN | IP01-0092CT/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| RASETA | MICHAEL L | IN | 2:00CV011JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| RATSCH | GERALD E | WI | 01C0188X | CASCINO VAUGHAN LAW OFFICES, LTD |
| REAS | ROBERT E | WI | 01-C-0363 | CASCINO VAUGHAN LAW OFFICES, LTD |
| REDAR | ROY | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| REDAR | ROY P | IN | 4:99CV0046AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| REGNER | JAMES E | WI | 99C1026 | CASCINO VAUGHAN LAW OFFICES, LTD |
| REISING | FRANCIS D | WI | 311CV00066SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| REYES | ARNOLD | IN | 203CV316 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICE | JERRY L | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICE | ROBERT L | IN | TH98-026-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICHARDSON | ELEANORE A | IL | 99C5417 | CASCINO VAUGHAN LAW OFFICES, LTD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIGDON | LEO C | IN | 2:01CV-91RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROBERTS | BERNARD G | IN | 3:99CV0511AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROBERTS | CHARLES F | IN | 2:01CV-211-RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROMO | JOSE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROSCKES | GEORGE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| RUESKEN | CHARLES J | IN | 2:01CV-045RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SANCHEZ | ISRAEL | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SANQUENETTI | JERRY L | IN | TH99-168-CT/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| SANSON | BOBBY J | IN | 95CV-227JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHEFFEL | EDMUND L | WI | 06C1169 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHROEDER | DANIEL E | WI | 96-C-0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHRUM | JOHN | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHRUM | JOHN P | IN | 2:99CV247JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHUMACHER | ROBERT | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHULTZ | CLIFFORD | WI | 111CV00092WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHUMACHER | EUGENE A | WI | 211CV00112CNC | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCOTT | CHARLES | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCOTT | EDWARD G | IN | 2:00CV049 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCOTT | LARRY H | IN | IP97-1023 C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| SEIBERT | LEONARD F | IN | IP97-0490 C-D/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| SETZER | THEODORE J | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHAW | GEORGE E | IN | IP01-0001CT/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHEARER | KENNETH | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHEEDY | PAUL E | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHINNEMAN | CHARLES | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHINNEMAN | CHARLES D | IN | 2:99CV376JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SIMMONS | AMOS | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SIMMONS | AMOS | IN | 2:99CV299JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SJURSON | GORDON | WI | 00-C-1448 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SLAMKA | ALLAN J | WI | 00-C-1451 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SLAUGHTER | JOHNNIE | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SLAUGHTER | JOHNNIE B | IN | 2:99CV294JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | CHARLES F | IN | TH99.234-C-T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | EARL | WI | 311CV00060SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | GORDON | IN | 1:97CV0223 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | HARRY | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | JAMES A | IN | 2:00CV035RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | RALPH G | IN | 2:99CV396RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | ROGER H | WI | 111CV00096WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | RONALD L | IL | 06C3759 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SMITH | WALTER | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SNYDER | CHARLES A | IN | 2:00CV032JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SODINI | DONALD L | WI | 311CV00063SLC | CASCINO VAUGHAN LAW OFFICES, LTD |
| SOMERVILLE | HERSHEL | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SPARKS | O R | IN | 96CV-064 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SPOTTEN | JOHN | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| STACY | ARLIE | IN | IP97-1780-C-M/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| STERCHI | SAMUEL | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| STIDD | DELMAS V | IN | EV01-50-C-Y/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| STOVALL | JOSEPH | IN | 103CV1361DFHTAB | CASCINO VAUGHAN LAW OFFICES, LTD |
| STRONG | FABIAN E | WI | 16CV009686 | CASCINO VAUGHAN LAW OFFICES, LTD |
| STRUNK | MICHAEL J | IN | 2:00CV377RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SWITZER | CARL R | IN | TH9777CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| SWITZER | MARTHA J | IN | TH00-339-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| SZYMANSKI | WALTER | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SZYMANSKI | WALTER G | IN | 2:99CV291RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| TAPIO | HUBERT | IN | 111CV00094WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| TAVAREZ | MANUEL | IN | 2:00CV80RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| THATCHER | GENE | IN | IP96-1526 C-H/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| THOMAS | JOHNNIE | IN | 2:03CV 75RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| THOMAS | WAYNE H | IN | 2:00CV424JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| THOMAS | WILLIAM | IN | 2:99CV386JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| TILLERY | KENNETH | IN | IP97-1025 C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| TINKSHELL | WILBERT | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| TOLLEY | WILLIAM R | IN | TH99-171-C-M/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| TORRES | FELIX | IN | 2:99CV 387JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| TORRES | JOSE R | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| TORRES | VICTOR | IN | 2:00CV431RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| TREML | JOSEPH A | WI | 111CV00104WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| TRICE | OCCA | IN | 2:98CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| TRICE | OCCA L | IN | 2:99CV 308JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| TURNER | CHARLES J | IN | 2:99CV 408JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| UNDERWOOD | J W | IN | 2:00CV89RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| VALENTINE | MELVIN R | WI | 111CV00109WCG | CASCINO VAUGHAN LAW OFFICES, LTD |
| VAN SESSEN | ALBERT V | IN | 2:00CV373RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| VANDERGRIFF | ROBERT E | IN | IP98-1152 C-T/G | CASCINO VAUGHAN LAW OFFICES, LTD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VARICHAK | GEORGE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| VOILES | MARY E | IN | IP00-0010C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| WAHL | ALVIN | IN | 2:00CV492JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| WALBRIGHT | LESLIE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WALKER | RAY E | IN | TH00-013-CM/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| WATTS | ROBERT L | IL | 97-4201-JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEBB | JAMES | IN | TH99_169-C.T/H | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEBER | RICHARD T | IN | 2:99CV 400JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| WELCH | ANTHONY M | IL | 95 L 75 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WERTZ | KEITH | IN | 2:96CV 246 RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEST | WILLIAM | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WHITE | TEDDY | IN | 2:00CV87RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WHITT | RALEIGH G | IN | IP96-1703 C | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILHELM | JAMES J | WI | 211CV00068JPS | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMS | DAVID | IN | 2:00CV036RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMS | DAVID | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMS | JAMES | IL | 95CH01920 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMS | TWILLIE | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILSON | JOHN S | IN | 95CV-227JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| WINTON | LARRY E | IN | IP98-1330 C-B/G | CASCINO VAUGHAN LAW OFFICES, LTD |
| WORLEY | JAMES W | IN | TH97084CT/F | CASCINO VAUGHAN LAW OFFICES, LTD |
| WORMSLEY | JOHN E | IN | 3:97CV0313AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| YAROS | ROBERT | IN | 2:98CV527RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| YAROS | ROBERT J | IN | 2:99CV 238RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZEHNER | RUSSELL H | IL | 97-4190 JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZIECH | WILLIAM R | IL | 98C-3690 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZOLLMAN | JAMES | IN | 2:97CV 114 JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZURAWSKI | EDWARD | IN | 203CV320JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SORENSON | THOMAS | CA | GIC775189 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| DICKSON | CARL D | IL | 12L454 | CATES MAHONEY, LLC |
| MASON | NATHAN A | MO | 1622CC08585 | CATES MAHONEY, LLC |
| NICHOLS | RONALD A | IL | 10L165 | CATES MAHONEY, LLC |
| PASKAUSKAS | JOSEPH | IL | 11L0473 | CATES MAHONEY, LLC |
| WELTS | CHARLES R | IL | 10L448 | CATES MAHONEY, LLC |
| DAUGHERTY | ROBERT L | FL | 99-3773CALG | CATZ, ROCHELLE Z |
| DRUCKENMILLER | ROY | FL | 99-3723CALG | CATZ, ROCHELLE Z |
| FITZGERALD | KENNETH | FL | 99-3777CALG | CATZ, ROCHELLE Z |
| GABALIS | RONALD | FL | 99-3618CALG | CATZ, ROCHELLE Z |
| GUY | RICHARD | FL | 99-3634CALG | CATZ, ROCHELLE Z |
| HANSEN | ERLING | FL | 99-3626CALG | CATZ, ROCHELLE Z |
| KINDER | ROBERT | FL | 99-3778CALG | CATZ, ROCHELLE Z |
| MEIER | WILLIAM | FL | 99-3632CALG | CATZ, ROCHELLE Z |
| PARKER | CHARLES | FL | 99-3628CALG | CATZ, ROCHELLE Z |
| REWIS | TERRENCE | FL | 99-3706CALG | CATZ, ROCHELLE Z |
| REYNOLDS | T M | FL | 99-3833CALG | CATZ, ROCHELLE Z |
| RICCARDI | PAUL | FL | 99-3709CALG | CATZ, ROCHELLE Z |
| RICE | BERTON | FL | 99-3719CALG | CATZ, ROCHELLE Z |
| SEGLEM | MIKAL | FL | 96-6194-CA-L.G | CATZ, ROCHELLE Z |
| TURNBULL | JAMES | FL | 99-3717CALG | CATZ, ROCHELLE Z |
| ARSENAULT | EDGAR | MI | 94 432372 | CHAMBERS, STEINER & STURM, PLC |
| HOUSEMAN | ROBERT | MI | 96-618355 NP | CHAMBERS, STEINER & STURM, PLC |
| JAHODA | JOSEPH | MI | 96-641275 NP | CHAMBERS, STEINER & STURM, PLC |
| JOHNSON | FRANK | MI | 94-420749 NP | CHAMBERS, STEINER & STURM, PLC |
| MAJESKI | EUGENE | MI | 98-88201-NP | CHAMBERS, STEINER & STURM, PLC |
| NICHOLS | WAYNE | MI | 98-88194-NP | CHAMBERS, STEINER & STURM, PLC |
| SIMPSON | WILLIAM E | MI | 95-3253 | CHAMBERS, STEINER & STURM, PLC |
| SWIGART | CLAUDE L | MI | 96-618452 NP | CHAMBERS, STEINER & STURM, PLC |
| THOMAS | HORACE | MI | 97-739117 NP | CHAMBERS, STEINER & STURM, PLC |
| TOON | LOUIS | MI | 98-827692 | CHAMBERS, STEINER & STURM, PLC |
| VAUGHN | WILLIE | MI | 98-88196-NP | CHAMBERS, STEINER & STURM, PLC |
| WHITE | DAVID | MI | 95-3218 | CHAMBERS, STEINER & STURM, PLC |
| WILLIAMS | ROBERT L | MI | 96-618456 NP | CHAMBERS, STEINER & STURM, PLC |
| HUFFMAN | EDWARD L | AZ | CIV0007889PHXPGR | CHANDLER, TULLAR, UDALL & REDHAIR, LLP |
| CANTU | JOSE M | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| CASTILLO | ANDRES | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| GARCIA | PABLO G | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| MOTT | HIRAM | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| MUNOZ | FRED | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| RODRIGUEZ | ADRIAN | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| SEIBEL | THOMAS R | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| SMIRCIC | MILJENKO | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| STAFFORD | ALMA C | TX | 23686BH03 | CHARGOIS & HERRON, LLP |
| GRAHAM | RAYMOND | ID | CIV01-0031-S-MHW | CHASAN & WALTON, LLC |
| LYONS | WILLIAM H | GA | 2007EV001752A | CHILDERS BUCK & SCHLUETER, LLP |
| MAULDIN | DONALD M | GA | 2008EV005514D | CHILDERS BUCK & SCHLUETER, LLP |
| WELLS | JOHN W | GA | 2007EV002114D | CHILDERS BUCK & SCHLUETER, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ADAMS | MELVIN | TX | E-0162199 | CHRIS PARKS, P.C. |
| AINSWORTH | DARWIN C | TX | E-0159526 | CHRIS PARKS, P.C. |
| ALEXANDER | STAFFORD | TX | A990043-EC | CHRIS PARKS, P.C. |
| ANDERSON | FLOYD L | TX | A990043-EC | CHRIS PARKS, P.C. |
| ANDREWS | FREDERICK | TX | A990043-EC | CHRIS PARKS, P.C. |
| ARMSTRONG | JOHN H | TX | E-0159526 | CHRIS PARKS, P.C. |
| ARMSTRONG | LLOYD D | TX | E-0159526 | CHRIS PARKS, P.C. |
| AUGUSTINE | CHARLIE J | TX | E-0159526 | CHRIS PARKS, P.C. |
| BADON | EDWARD | TX | E-0159526 | CHRIS PARKS, P.C. |
| BARES | JOHN B | TX | A161298 | CHRIS PARKS, P.C. |
| BARRIENTOS | RICHARD | TX | A990043-EC | CHRIS PARKS, P.C. |
| BEAN | DAVID | TX | A-0162741 | CHRIS PARKS, P.C. |
| BEASLEY | FRANKIE D | TX | A990043-EC | CHRIS PARKS, P.C. |
| BEASLEY | GRADY | TX | B-0162288 | CHRIS PARKS, P.C. |
| BERGERON | ROGER | TX | B-162,797 | CHRIS PARKS, P.C. |
| BERLIN | CERRY C | TX | E-0159526 | CHRIS PARKS, P.C. |
| BERNATCHE | JEROME | TX | E-0159526 | CHRIS PARKS, P.C. |
| BERTRAND | LEROY F | TX | E-0159526 | CHRIS PARKS, P.C. |
| BIDDLE | WILLIE R | TX | A990043-EC | CHRIS PARKS, P.C. |
| BIEGLER | DALE R | TX | E-0159526 | CHRIS PARKS, P.C. |
| BILLEAUD | GLENN | TX | E162740 | CHRIS PARKS, P.C. |
| BONNETT | CLAYTON N | TX | D-0159516 | CHRIS PARKS, P.C. |
| BONTON | PIERRE | TX | E-0159526 | CHRIS PARKS, P.C. |
| BONTON | WALTER | TX | A-0160171 | CHRIS PARKS, P.C. |
| BORDELON | JOSEPH E | TX | E-0159526 | CHRIS PARKS, P.C. |
| BRAXTON | MARVIN J | TX | E-0159526 | CHRIS PARKS, P.C. |
| BROUSSARD | COSTAN | TX | E-0159526 | CHRIS PARKS, P.C. |
| BROUSSARD | HUGH | TX | E-0159526 | CHRIS PARKS, P.C. |
| BROWN | JOHN B | TX | A990043-EC | CHRIS PARKS, P.C. |
| BROWN | RALEIGH | TX | E-0159526 | CHRIS PARKS, P.C. |
| BROWN | ROBERT | TX | A990043-EC | CHRIS PARKS, P.C. |
| BRUNET | JERRY E | TX | E-0159526 | CHRIS PARKS, P.C. |
| BRUTON | JIM H | TX | E-0159526 | CHRIS PARKS, P.C. |
| BUCKNER | HAMILTON | TX | D-0161649 | CHRIS PARKS, P.C. |
| BYRD | ELLIS J | TX | E-0159526 | CHRIS PARKS, P.C. |
| CAMPBELL | LEON | TX | E-0159526 | CHRIS PARKS, P.C. |
| CAPTAIN | JIMMIE L | TX | E-0159526 | CHRIS PARKS, P.C. |
| CARMON | WILFORD | TX | B-162746 | CHRIS PARKS, P.C. |
| CARPENTER | JERRY W | TX | A990043-EC | CHRIS PARKS, P.C. |
| CEASER | SIMON | TX | E-0159526 | CHRIS PARKS, P.C. |
| CERIL | HENRY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| CHAISSON | RAYMOND | TX | B-0162288 | CHRIS PARKS, P.C. |
| CHAPMAN | FREDDIE | TX | A990043-EC | CHRIS PARKS, P.C. |
| CHARGOIS | JAMES E | TX | E-0159526 | CHRIS PARKS, P.C. |
| CHELETTE | OSCAR J | TX | A990043-EC | CHRIS PARKS, P.C. |
| CLARK | CECIL E | TX | A990043-EC | CHRIS PARKS, P.C. |
| CLAYTON | LAWRENCE | TX | E-0159526 | CHRIS PARKS, P.C. |
| CLEMENTS | JERRY C | TX | E-0159526 | CHRIS PARKS, P.C. |
| COLLAZO | DAHLIA | TX | E-0162430 | CHRIS PARKS, P.C. |
| CONWAY | ROBERT | TX | B-162,797 | CHRIS PARKS, P.C. |
| COUSSOU | ELMER | TX | E-0162430 | CHRIS PARKS, P.C. |
| CRAVEN | JESSE | TX | E-0159526 | CHRIS PARKS, P.C. |
| CRAWFORD | LLOYD | TX | E-0159526 | CHRIS PARKS, P.C. |
| CROSS | LEON J | TX | E-0159526 | CHRIS PARKS, P.C. |
| CROUT | JIMMIE E | TX | E-0159526 | CHRIS PARKS, P.C. |
| CUDE | KIRBY | TX | E-0162199 | CHRIS PARKS, P.C. |
| CUETO | RUDOLPH L | TX | E-0159526 | CHRIS PARKS, P.C. |
| DAIGLE | HERBERT J | TX | E-0159526 | CHRIS PARKS, P.C. |
| DARTEZ | AVNER | TX | E-0159526 | CHRIS PARKS, P.C. |
| DARTEZ | SYLVESTER | TX | E-0159526 | CHRIS PARKS, P.C. |
| DORRIS | ELMER L | TX | E-0159526 | CHRIS PARKS, P.C. |
| DOUGLAS | LELAND C | TX | E-0159526 | CHRIS PARKS, P.C. |
| DOWDEN | GROVER | TX | B-0162288 | CHRIS PARKS, P.C. |
| DOWDEN | WAYNE | TX | B-162,797 | CHRIS PARKS, P.C. |
| DUGAR | WILLIAM | TX | E-0159526 | CHRIS PARKS, P.C. |
| EAGLIN | JOSEPH | TX | B-162,797 | CHRIS PARKS, P.C. |
| EDGINGTON | HAROLD O | TX | E-0159526 | CHRIS PARKS, P.C. |
| EDWARDS | VERNON | TX | A990043-EC | CHRIS PARKS, P.C. |
| EGINS | LEROY | TX | E-0162430 | CHRIS PARKS, P.C. |
| ESCAGNE | MICHAEL S | TX | E-0159526 | CHRIS PARKS, P.C. |
| FAWCETT | JERRY D | TX | E-0159526 | CHRIS PARKS, P.C. |
| FEDRICK | JAMES | TX | E-0159526 | CHRIS PARKS, P.C. |
| FERRIS | RAYMOND | TX | E-0159526 | CHRIS PARKS, P.C. |
| FISCHER | CARL R | TX | E-0159526 | CHRIS PARKS, P.C. |
| FONTENOT | ALVIN | TX | B-162,797 | CHRIS PARKS, P.C. |
| FONTENOT | HORACE | TX | A990043-EC | CHRIS PARKS, P.C. |
| FONTENOT | WILBERT | TX | E-0159526 | CHRIS PARKS, P.C. |
| FORD | BERTIS L | TX | E-0159526 | CHRIS PARKS, P.C. |
| FORD | ISTELL | TX | E-0159526 | CHRIS PARKS, P.C. |
| FOUNTAIN | WILLIAM J | TX | E-0159526 | CHRIS PARKS, P.C. |
| FOWLER | BOBBY | TX | E-0162430 | CHRIS PARKS, P.C. |
| FOX | CURLY J | TX | D-0161649 | CHRIS PARKS, P.C. |
| FURLOUGH | SIDNEY | TX | E-0162430 | CHRIS PARKS, P.C. |
| GARCIA | PHILLIP | TX | E-0162430 | CHRIS PARKS, P.C. |
| GARRIE | ROGER D | TX | E-0159526 | CHRIS PARKS, P.C. |
| GARZA | DANIEL M | TX | E-0159526 | CHRIS PARKS, P.C. |
| GAUTHIER | JAMES J | TX | E-0159526 | CHRIS PARKS, P.C. |
| GILBERT | DONAT | TX | E-0159526 | CHRIS PARKS, P.C. |
| GILL | L C | TX | E-0159526 | CHRIS PARKS, P.C. |
| GOBERT | CLARENCE R | TX | E-0159526 | CHRIS PARKS, P.C. |
| GOINS | PHILIP | TX | E-0159526 | CHRIS PARKS, P.C. |
| GOODMAN | CHARLES | TX | E-0159526 | CHRIS PARKS, P.C. |
| GRAHAM | HERMAN | TX | A990043-EC | CHRIS PARKS, P.C. |
| GRANGER | CHARLES R | TX | E-0159526 | CHRIS PARKS, P.C. |
| GRANT-JOHNSON | ZELA S | TX | A990043-EC | CHRIS PARKS, P.C. |
| GUIDRY | CEFUS | TX | E-0159526 | CHRIS PARKS, P.C. |
| GUIDRY | EUGENE | TX | E-0162430 | CHRIS PARKS, P.C. |
| GUILBEAU | FLOYD J | TX | E-0159526 | CHRIS PARKS, P.C. |
| GUNNER | ANTHONY | TX | E-0159526 | CHRIS PARKS, P.C. |
| HAGGER | PHILIP | TX | E-0159526 | CHRIS PARKS, P.C. |
| HALL | JAMES R | TX | E-0159526 | CHRIS PARKS, P.C. |
| HANKS | JOHN E | TX | E-0162199 | CHRIS PARKS, P.C. |
| HANNAN | JAMES | TX | B-162,797 | CHRIS PARKS, P.C. |
| HARDIN | TOBE | TX | E-0159526 | CHRIS PARKS, P.C. |
| HARRIS | NORMAN R | TX | E-0159526 | CHRIS PARKS, P.C. |
| HARRISON | WILLIAM W | TX | A990043-EC | CHRIS PARKS, P.C. |
| HARVEY | ELLIS | TX | E-0159526 | CHRIS PARKS, P.C. |
| HIGHSAW | BEN M | TX | A990043-EC | CHRIS PARKS, P.C. |
| HODGKINSON | DONALD L | TX | A990043-EC | CHRIS PARKS, P.C. |
| HOFFPAUIR | RICHARD H | TX | E-0159526 | CHRIS PARKS, P.C. |
| HOLLIS | RICHARD E | TX | E-0159526 | CHRIS PARKS, P.C. |
| HOOPER | JOHN R | TX | D000075-C | CHRIS PARKS, P.C. |
| HORTON | EUGENE | TX | A990043-EC | CHRIS PARKS, P.C. |
| HOWARD | JOSEPH E | TX | E-0159526 | CHRIS PARKS, P.C. |
| HRYHORCHUK | ADOLPH | TX | A990043-EC | CHRIS PARKS, P.C. |
| HUNTER | EDGAR T | TX | D-0159517 | CHRIS PARKS, P.C. |
| IHLE | CHARLIE A | TX | E-0159526 | CHRIS PARKS, P.C. |
| JACOB | ARON | TX | E-0159526 | CHRIS PARKS, P.C. |
| JENKINS | T F | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSON | JOHN L | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSON | LLOYD A | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSON | THEODORE | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSTON | JAMES O | TX | E-0159526 | CHRIS PARKS, P.C. |
| JOHNSTON | THOMAS W | TX | E-0159526 | CHRIS PARKS, P.C. |
| JONES | ERNEST | TX | B-0162288 | CHRIS PARKS, P.C. |
| JONES | HENRY | TX | B-162,797 | CHRIS PARKS, P.C. |
| JONES | JAMES B | TX | D-0161649 | CHRIS PARKS, P.C. |
| JONES | K C | TX | E-0159526 | CHRIS PARKS, P.C. |
| JONES | OVIDE E | TX | E-0162430 | CHRIS PARKS, P.C. |
| JUDGEWARE | ROBERT D | TX | E-0159526 | CHRIS PARKS, P.C. |
| KELLEY | ALFRED | TX | A990043-EC | CHRIS PARKS, P.C. |
| KELLEY | ALTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| KILPATRICK | CHARLIE | TX | E-0159526 | CHRIS PARKS, P.C. |
| LAICY | JACK | TX | E-0159526 | CHRIS PARKS, P.C. |
| LANDRY | LLOYD | TX | E-0159526 | CHRIS PARKS, P.C. |
| LANGE | KEITH M | TX | E-0159526 | CHRIS PARKS, P.C. |
| LARSON | VESTAL E | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEBLANC | JOSEPH W | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEDAY | EDWARD | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEDET | JOSEPH L | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEJEUNE | DEWEY | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEMOINE | AMADE L | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | HAMP H | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | JEWEL | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | JOHNNY | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | JOSEPH H | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEWIS | LONNIE L | TX | E-0159526 | CHRIS PARKS, P.C. |
| LEXA | WILLIAM C | TX | E-0159526 | CHRIS PARKS, P.C. |
| LOCKWOOD | ROBERT | TX | B-162,797 | CHRIS PARKS, P.C. |
| LOPEZ | CLAUDE | TX | E-0159526 | CHRIS PARKS, P.C. |
| LOUIS | JESSE C | TX | E-0159526 | CHRIS PARKS, P.C. |
| LOUIS | K C | TX | E-0159526 | CHRIS PARKS, P.C. |

Appendix A - 84

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOWRANCE | THOMAS E | TX | E-0159526 | CHRIS PARKS, P.C. |
| LYDE | LAWRENCE | TX | B-162,797 | CHRIS PARKS, P.C. |
| LYONS | THOMAS | TX | B-162,797 | CHRIS PARKS, P.C. |
| MALVEAUX | FELMAN | TX | E-0159526 | CHRIS PARKS, P.C. |
| MANN | JOHN W | TX | A990043-EC | CHRIS PARKS, P.C. |
| MARKLE | WILLIAM E | TX | E-0159526 | CHRIS PARKS, P.C. |
| MARSHALL | FRANKIE V | TX | E-0159526 | CHRIS PARKS, P.C. |
| MARTIN | WADLEY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| MATHEWS | JOSEPH L | TX | E-0159526 | CHRIS PARKS, P.C. |
| MAYS | HAROLD W | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCAFEE | JIMMY | TX | B-162,797 | CHRIS PARKS, P.C. |
| MCCORD | ALTON J | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCCORD | FRANK D | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCCORMICK | CALVIN | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCELWEE | HENRY | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCLANE | WYLIE M | TX | 21,432 | CHRIS PARKS, P.C. |
| MCMAHON | DONALD R | TX | B-162,797 | CHRIS PARKS, P.C. |
| MCNAMARA | DAVID | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCNAUGHTON | TOMMY | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCQUEEN | GEORGE L | TX | E-0159526 | CHRIS PARKS, P.C. |
| MCZEAL | NELSON J | TX | E-0159526 | CHRIS PARKS, P.C. |
| MEADOWS | WALTER E | TX | A990043-EC | CHRIS PARKS, P.C. |
| MEANS | CLANTON | TX | A-0162741 | CHRIS PARKS, P.C. |
| MECHE | HERBERT | TX | E-162786 | CHRIS PARKS, P.C. |
| MIERS | MAX | TX | E-0159526 | CHRIS PARKS, P.C. |
| MILES | CLIFTON | TX | E-0159526 | CHRIS PARKS, P.C. |
| MILLER | FLOYD N | TX | E-0159526 | CHRIS PARKS, P.C. |
| MILLER | LAURIE | TX | A990043-EC | CHRIS PARKS, P.C. |
| MILLER | LEE | TX | E-0159526 | CHRIS PARKS, P.C. |
| MITCHELL | ALFRED D | TX | E-0159526 | CHRIS PARKS, P.C. |
| MOORE | ERNEST M | TX | E-0159526 | CHRIS PARKS, P.C. |
| MORALE | FLOYD J | TX | E-0159526 | CHRIS PARKS, P.C. |
| MOTON | WILBERT | TX | E-0159526 | CHRIS PARKS, P.C. |
| MYERS | HENRY A | TX | E-0159526 | CHRIS PARKS, P.C. |
| NAGLE | CHARLES | TX | E162740 | CHRIS PARKS, P.C. |
| NARCISSE | DELTON | TX | E-0159526 | CHRIS PARKS, P.C. |
| NEVILLE | EARL | TX | E-0159526 | CHRIS PARKS, P.C. |
| NEVILS | LEROY | TX | E-0159526 | CHRIS PARKS, P.C. |
| NORRIS | EDWIN | TX | E-0159526 | CHRIS PARKS, P.C. |
| OBEY | JAMES C | TX | E-0159526 | CHRIS PARKS, P.C. |
| ORPHE | JOSEPH M | TX | E-0159526 | CHRIS PARKS, P.C. |
| ORTEGO | JIMMY L | TX | E-0159526 | CHRIS PARKS, P.C. |
| ORTIZ | OSCAR | TX | E-0159526 | CHRIS PARKS, P.C. |
| OWENS | JAMES | TX | A-0162741 | CHRIS PARKS, P.C. |
| OWERS | NATHAN C | TX | E-0159526 | CHRIS PARKS, P.C. |
| PARKERSON | ELVIN J | TX | E-0159526 | CHRIS PARKS, P.C. |
| PATTON | CHARLES E | TX | E-0159526 | CHRIS PARKS, P.C. |
| PAYTON | JAMES | TX | E-0159526 | CHRIS PARKS, P.C. |
| PELAEZ | PAUL | TX | D0159522 | CHRIS PARKS, P.C. |
| PERIOU | BENNETT | TX | E-0159526 | CHRIS PARKS, P.C. |
| PERRY | CHARLIE | TX | E-0159526 | CHRIS PARKS, P.C. |
| PETE | JOSEPH | TX | E-0159526 | CHRIS PARKS, P.C. |
| PEVETO | WILLIAM | TX | E-0159526 | CHRIS PARKS, P.C. |
| PHILLIPS | S J | TX | E-0159526 | CHRIS PARKS, P.C. |
| PRUDHOMME | ELTON C | TX | E-0159526 | CHRIS PARKS, P.C. |
| QUEEN | TOM D | TX | E-0159526 | CHRIS PARKS, P.C. |
| RANDALL | HENRY E | TX | E-0159526 | CHRIS PARKS, P.C. |
| RHONEY | JACK W | TX | E-0159526 | CHRIS PARKS, P.C. |
| RICHARD | JOHN G | TX | E-0159526 | CHRIS PARKS, P.C. |
| RICHARD | JOSEPH C | TX | E-0159526 | CHRIS PARKS, P.C. |
| RICHARD | LLOYD J | TX | D000075-C | CHRIS PARKS, P.C. |
| RICHEY | JAKE H | TX | E-0159526 | CHRIS PARKS, P.C. |
| RICHMOND | EARL M | TX | A-0162741 | CHRIS PARKS, P.C. |
| RIDEAUX | JOHN | TX | E-0159526 | CHRIS PARKS, P.C. |
| ROACH | DAVID G | TX | B-162,797 | CHRIS PARKS, P.C. |
| ROACH | SELENA | TX | E-0159526 | CHRIS PARKS, P.C. |
| ROBICHEAUX | JOSEPH N | TX | E-0159526 | CHRIS PARKS, P.C. |
| ROUSE | ROBERT | TX | B-0162288 | CHRIS PARKS, P.C. |
| ROWE | HENRY | TX | E162740 | CHRIS PARKS, P.C. |
| ROY | LARRY | TX | E-0159526 | CHRIS PARKS, P.C. |
| RYMAN | TOMMY G | TX | E-0162199 | CHRIS PARKS, P.C. |
| SAM | HILTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| SAMPSON | LAWRENCE | TX | A-0162741 | CHRIS PARKS, P.C. |
| SANDERS | R C | TX | E162740 | CHRIS PARKS, P.C. |
| SCHIFFMAN | JOSEPH W | TX | E-0159526 | CHRIS PARKS, P.C. |
| SCOTT | HENRY V | TX | E-0159526 | CHRIS PARKS, P.C. |
| SEAUX | WILFORD F | TX | E-0159526 | CHRIS PARKS, P.C. |
| SEHON | JOHN | TX | E-0159526 | CHRIS PARKS, P.C. |
| SENNET | ARTHUR | TX | E-0159526 | CHRIS PARKS, P.C. |
| SHARP | VICTOR | TX | E162740 | CHRIS PARKS, P.C. |
| SHEARIN | ULISSUS | TX | D-0159517 | CHRIS PARKS, P.C. |
| SHELTON | THOMAS E | TX | A-0162741 | CHRIS PARKS, P.C. |
| SHEPHERD | GENE | TX | E-0159526 | CHRIS PARKS, P.C. |
| SHEPHERD | MORRIS | TX | E-0159526 | CHRIS PARKS, P.C. |
| SIMAR | HUBERT A | TX | A990043-EC | CHRIS PARKS, P.C. |
| SIMON | WALLACE J | TX | E-0159526 | CHRIS PARKS, P.C. |
| SIMONETTE | PAUL C | TX | E-0159526 | CHRIS PARKS, P.C. |
| SIMS | LARRY C | TX | E-0159526 | CHRIS PARKS, P.C. |
| SLAUGHTER | MURLON J | TX | E-0159526 | CHRIS PARKS, P.C. |
| SMITH | BASIL C | TX | E-0159526 | CHRIS PARKS, P.C. |
| SMITH | ELDON E | TX | E-0159526 | CHRIS PARKS, P.C. |
| SMITH | FLOYD | TX | E-0159526 | CHRIS PARKS, P.C. |
| SMITH | SIDNEY | TX | E-0159526 | CHRIS PARKS, P.C. |
| SNELL | SHELDON | TX | A-0162741 | CHRIS PARKS, P.C. |
| SOILEAU | EVAL | TX | E-0159526 | CHRIS PARKS, P.C. |
| SONNIER | JOSEPH D | TX | E-0159526 | CHRIS PARKS, P.C. |
| SPIKES | MELVIN | TX | E-0159526 | CHRIS PARKS, P.C. |
| STARRING | WILLIAM | TX | E-0159526 | CHRIS PARKS, P.C. |
| STEWART | MURPHY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| STOUT | JAMES L | TX | E-0159526 | CHRIS PARKS, P.C. |
| STRONG | RAYMOND | TX | B-162,797 | CHRIS PARKS, P.C. |
| SULLIVAN | WILLIAM M | TX | A990043-EC | CHRIS PARKS, P.C. |
| TANNER | LYLE A | TX | E-0159526 | CHRIS PARKS, P.C. |
| TATMAN | MURPHY | TX | B-162,797 | CHRIS PARKS, P.C. |
| TAYLOR | MILTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| THIBODEAUX | LONDON | TX | E-0159526 | CHRIS PARKS, P.C. |
| THOMPSON | GEORGE D | TX | E-0159526 | CHRIS PARKS, P.C. |
| TRAHAN | SIDNEY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| TURNER | ARTHUR W | TX | A990043-EC | CHRIS PARKS, P.C. |
| VALSIN | LEONARD | TX | B-162,797 | CHRIS PARKS, P.C. |
| VANOUWERKERK | WILLIAM | TX | A990043-EC | CHRIS PARKS, P.C. |
| VANRIGHT | HILTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| VICTOR | DALTON | TX | B-162,797 | CHRIS PARKS, P.C. |
| VICTOR | LIODICE | TX | E-0159526 | CHRIS PARKS, P.C. |
| VILLAREAL | JESSIE | TX | E-0159526 | CHRIS PARKS, P.C. |
| WALDRUP | BILLY J | TX | E-0159526 | CHRIS PARKS, P.C. |
| WALLACE | JACOB | TX | E-0159526 | CHRIS PARKS, P.C. |
| WALLACE | JOHN D | TX | E-0159526 | CHRIS PARKS, P.C. |
| WARE | ALBERT | TX | A990043-EC | CHRIS PARKS, P.C. |
| WARE | CHARLES | TX | A990043-EC | CHRIS PARKS, P.C. |
| WARREN | FRANK | TX | E-0159526 | CHRIS PARKS, P.C. |
| WARREN | JOHN | TX | E-0159526 | CHRIS PARKS, P.C. |
| WASHINGTON | HERMAN | TX | E-0159526 | CHRIS PARKS, P.C. |
| WELCH | JIMMY L | TX | A990043-EC | CHRIS PARKS, P.C. |
| WEST | CHARLES H | TX | A990043-EC | CHRIS PARKS, P.C. |
| WHITAKER | ALLEN | TX | E-0159526 | CHRIS PARKS, P.C. |
| WILLIAMS | CARSON | TX | E-0159526 | CHRIS PARKS, P.C. |
| WILLIAMS | CHESTER | TX | E-0159526 | CHRIS PARKS, P.C. |
| WILLIAMS | DAVID | TX | A-0162741 | CHRIS PARKS, P.C. |
| WILLIAMS | LAWRENCE | TX | A990043-EC | CHRIS PARKS, P.C. |
| WILLIS | ERNEST | TX | E162740 | CHRIS PARKS, P.C. |
| WILSON | J D | TX | A-0162741 | CHRIS PARKS, P.C. |
| WILSON | WILLIE | TX | E-0159526 | CHRIS PARKS, P.C. |
| WOODARD | HENRY | TX | E162740 | CHRIS PARKS, P.C. |
| WOODS | THOMAS R | TX | E-0159526 | CHRIS PARKS, P.C. |
| WRIGHT | CHESTER P | TX | E-0159526 | CHRIS PARKS, P.C. |
| YOUNG | MICHAEL | TX | E-0159526 | CHRIS PARKS, P.C. |
| GALLAGHER | PATRICK | OH | 97-328407-CV | CINCINNATI GAS & ELECTRIC CO |
| ESTRADA | DANIEL | CA | CGC07274400 | CLAPPER, PATTI, SCHWEIZER & MASON |
| GARWOOD | STANLEY E | CA | CGC09275216 | CLAPPER, PATTI, SCHWEIZER & MASON |
| GOMES | DONALD | CA | RG11597449 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOUSTON | WILLIAM T | CA | 938223 | CLAPPER, PATTI, SCHWEIZER & MASON |
| JORDISON | HARRY | CA | 870990 | CLAPPER, PATTI, SCHWEIZER & MASON |
| MORALES | RICHARD | CA | 04431856 | CLAPPER, PATTI, SCHWEIZER & MASON |
| REISENAUER | ARDYCE | CA | CGC07274312 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WOOD | CHARLES F | CA | 979544 | CLAPPER, PATTI, SCHWEIZER & MASON |
| ESSMAN | THOMAS J | OH | CV16868653 | CLARK, PERDUE & LIST CO, LPA |
| BENAVIDES | RAUL | TX | 033326H | CLETUS P ERNSTER III, PC |
| FISCHER | STEVE C | TX | 033326H | CLETUS P ERNSTER III, PC |
| GARRETT | BENJAMIN W | TX | 03F0333C | CLETUS P ERNSTER III, PC |
| GARZA | ARTEMIO | TX | 03F0333C | CLETUS P ERNSTER III, PC |
| MORAN | ALTON | TX | 200318423 | CLETUS P ERNSTER III, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORSE | JACK | TX | 030591 | CLETUS P ERNSTER III, PC |
| PEREZ | ARMANDO | TX | 0303331000G | CLETUS P ERNSTER III, PC |
| PEREZ | MARIO | TX | 0303331000G | CLETUS P ERNSTER III, PC |
| SALAZAR | FLAVIO | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SALAZAR | ROBERTO | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SALINAS | JOSE | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SCHOENFIELD | DAVID H | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SILGUERO | FRANCISCO | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SILVA | JOSE A | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SKALL | ROBIN | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SOLANO | VICTOR | TX | 0303333B | CLETUS P ERNSTER III, PC |
| SOLIZ | ROY | TX | E170440 | CLETUS P ERNSTER III, PC |
| TORRES | JOSE | TX | 0303333B | CLETUS P ERNSTER III, PC |
| TREVINO | ISMAEL | TX | 0303333B | CLETUS P ERNSTER III, PC |
| WALKER | WILLIAM | TX | 0303333B | CLETUS P ERNSTER III, PC |
| WALLACE | GEORGE | TX | 0303333B | CLETUS P ERNSTER III, PC |
| WILBURN | RICHARD | TX | 0303333B | CLETUS P ERNSTER III, PC |
| ZAVALA | GABRIEL | TX | 0303333B | CLETUS P ERNSTER III, PC |
| AHERN | JOHN T | OH | CV03512713 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| AHO | WILLIAM W | OH | 96-305663-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| AIRAUDI | AMBROSE M | OH | 96-305678-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ALANEN | ROY L | OH | 96-305668-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ASIKAINEN | ROBERT A | OH | 96-305665-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BALL | CLARENCE R | OH | 299624 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BASS | ELMER J | OH | 95-300074-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BECKER | GEORGE | OH | 96-305824-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BEER | DONALD | OH | 96-305662-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BELMORE | JAMES A | OH | 96-305661-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BIGGS | BOYD | OH | 300033 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BIRDWELL | LARRY J | OH | 95-300521-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLAKE | PAUL | OH | 1:90CV10831 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLEVINS | CLARENCE | OH | 95-300519-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLUSE | NOEL | OH | 96-305681-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BOYLE | ERNEST A | OH | 1:90CV10842 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BREWER | STANLEY C | OH | 95-299204-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BRITTON | VIRGIL L | OH | 95-300502 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BROOKS | JAMES A | OH | 95-300528 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BROWN | ROBERT J | OH | 96-305679-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BRYANT | JAMES R | OH | 95-300536 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURK | JOHN C | OH | 1:90CV10698 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURKE | JOHN P | OH | 1:90CV10785 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURNS | ALFRED J | OH | 96-305569-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURNS | ALVIN M | OH | 95-300559 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CALLAHAN | RUSSELL | OH | 95-300783 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CALLOWAY | HARRISON | OH | 95-300779-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CARDEN | THOMAS E | OH | 95-300780 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CARLEY | RICHARD D | OH | 00-404829-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CARLSON | DAVID J | OH | 96-305664-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CHAMBERS | RAYMOND | OH | 95-300810 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CHANDLER | LARRY W | OH | 95-300824-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CHOROMANSKI | CASIMIR J | OH | 203613 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| COLLINS | KENNETH H | OH | 95-300790 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| COOK | ARTHUR W | OH | 96-305819-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CRANE | TALMON L | OH | 95-299237 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CRESSMAN | RICHARD A. | OH | 333879 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CROFT | ANDREW T | OH | 95-299239 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAIGNAULT | EUGENE | OH | 96-305003-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAUCETTE | WILLIAM J. & ES | OH | 1:90CV10839 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAVIS | ARTHUR R | OH | 96-305561-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAVIS | CHARLES C | OH | 91-208370-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAVIS | ROBERT W | OH | 91-208372-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DEFUR | ROBERT E | OH | 299145 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DESHLER | HERMAN | OH | 1:90CV10701 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DIGBY | ARTHUR | OH | 97-326153-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DODD | BURTON C | OH | 95-299247 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DOMBROSKI | KENNETH P | OH | 91-203686-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DOMINSKI | JOHN C | OH | 01-436430-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DUMOUHIN | JAMES S | OH | 96-305666-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DURHAM | DENNIS P | OH | 299632 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EADE | FLOYD | OH | 96-305417-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EBELING | DANIEL S. & ALB | OH | 91-219710-CV026 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EICHBAVER | GEORGE F | OH | UNKNOWN | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ELEGEERT | THOMAS C | OH | 96-305816-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ELLIOTT | ELIJAH | OH | 299146 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ELLIS | CONRAD H | OH | 95-299248 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ESKEL | ALLAN V | OH | 96-305667-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EVANS | JOHN H | OH | 1:90CV10829 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FALOON | GEORGE D | OH | 1:90CV10845 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FILIZETTI | LEO J | OH | 96-305698-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FLOYD | THOMAS M | OH | 299151 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FOUTS | OTTIS | OH | 299614 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FREDERICKS | WILLIAM A | OH | 1:90CV10789 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FRYE | EUGENE J | OH | 96-305222-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GALLAGHER | PATRICK | OH | 97-328407-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GANN | WAYNE A | OH | 95-300077 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GARCEAU | ROBERT A | OH | 1:90CV10830 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GEARHART | JOHN G. | OH | 332060 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GIROAX | JOSEPH | OH | 96-305682-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GLEASON | FRANCES K | OH | 96-305690-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GLEASON | THOMAS G | OH | 96-305673-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GOODSON | JOHN W | OH | 95-300791 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GRAHAM | SHERMAN M | OH | 95-300822 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GRANT | WILLIS C | OH | 95-300823 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GREEN | EUGENE A | OH | 96-305677-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GREENE | GROVER | OH | 95-300825 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GRIFFEY | LEONARD L | OH | 95-300768-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HAGGARD | DONALD R | OH | 95-300805 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HAKALA | RUDOLPH N | OH | 96-305696-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HARPER | BILLY L | OH | 97-328383-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HEALEY | PAUL D | OH | 1:90CV10697 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HEIKKINEN | VILHO | OH | 96-305697-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HEINO | JON A | OH | 96-305671-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HERBERT | RENE J. & LORET | OH | 1:90CV10838 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HILL | ARTHUR S | OH | 96-305692-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HOLMES | WALLACE | OH | CV02490710 THRU 490759 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HOLTON | JOHN R | OH | 00-404798-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HUGHES | GEORGE J | OH | CV02475080 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HUGHES | RALPH B | OH | 95-299186 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| INGERSOLL | JOHN W | OH | 1:90CV10716 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| INNEREBNER | HERBERT M | OH | 96-305693-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ISAACSON | ROY H | OH | 96-305828-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JACOBSON | DAVID B | OH | 96-305701-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JOYCE | LAWRENCE J | OH | 1:90CV10699 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JUSTICE | LARRY M | OH | 95-299195-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KALLIOINEN | LESLIE J | OH | 96-305861-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KELLOW | JAMES W | OH | 96-305699-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KING | CHARLES H | OH | 95-299256-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KINSEY | BEN T | OH | 96-305489-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KOPP | HOWARD I | OH | 96-305722-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KORNEFFEL | KENNETH | OH | CV02475080 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KORPI | ARVID D | OH | 96-305755-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KOSKI | EDWARD A | OH | 96-305756-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KRAJNAK | MICHAEL | OH | 96-314987-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KURTH | RICHARD A | OH | 96-305423-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KYLE | T D | OH | 299630 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KYTOLA | DENNIS J | OH | 96-305759-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LAFOREST | TERRY L | OH | 96-305867-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LARSON | CHARLES R | OH | 96-305746-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LEE | CARL M | OH | 299154 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LEHTINEN | RON | OH | 96-305750-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LEWIS | JESSE J | OH | 98-357992-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LINDROOS | JOHN E | OH | 96-305752-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LIUBAKKA | RICHARD A | OH | 96-305717-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LODHOLZ | JOHN K | OH | 96-305719-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LOVEL | RONALD | OH | 96-305797-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LUCE | DENNIS & SYLVIA | OH | 1:90CV10833 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MACH | LOUIS H. | OH | 96-305862-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MACKEY | MARVIN A | OH | 96-305749-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MAKI | MATT | OH | 96-305858-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MARONA | EDDIE E | OH | 332326 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MARTIN | PAUL F | OH | 1:90CV10715 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MASSIE | WALTER J | OH | 96-305755-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MATOLICH | JOHN | OH | 91-208380-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MATTILA | CHARLES W | OH | 96-305745-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MATTILA | FREDERICK P | OH | 96-305715-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MAYERS | ARTHUR R. | OH | 96-305560-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MAYS | JAMES C | OH | 95-299191-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCAFEE | DARRELL L | OH | 95-299260-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCALLISTER | W S | OH | 95-299219-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCORMICK | WENDALL A | OH | 95-299251 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCURDY | GEORGE M | OH | 95-299249 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCUTCHEON | ROBERT E | OH | 96-305798-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGAUGHEY | KERRY E | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCGILL | MICHAEL S | OH | 95-299250 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCGILL | ROBERT L | OH | 299636 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCGINN | REX E | OH | 96-305807-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCKAIG | HOWARD A | OH | 299634 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCLAUGHLIN | DANNY P | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCMAHAN | LOUIS J | OH | 95-299648-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MESSINA | ANTHONY | OH | 191CV10352 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MEYERS | MARVIN J | OH | 96-305723-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MILLSAPS | CARLOS J | OH | 299148 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MINEAU | CARLTON L | OH | 96-305159-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MITCHELL | FREDERICK L | OH | 1:90CV10840 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MONACO | JOHN | OH | 1:90CV10788 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MONETT | WALLACE C | OH | 96-305724-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MOORE | NEIL E | OH | 1:90CV10700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MULLINS | AUSTIN D | OH | 299149 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MUNN | FREDERICK L | OH | 1:90CV10786 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MYLANDER | MARVIN | OH | 96-305160-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NEELY | DEXTER | OH | 199894 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NIEMI | MICHAEL L | OH | 96-305720-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NOSEWORTHY | JOHN E | OH | 1:90CV10790 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NUNLEY | PAUL H | OH | 95-299231 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| O'MALLEY | RICHARD | OH | 195553 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OLDHAM | DONALD L | OH | 299613 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OLGREN | THEODORE E | OH | 96-305725-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OVERBY | WINFORD L | OH | 299649 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OVERSTREET | ROBERT M | OH | 299612 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PAGLIARINI | PETER J | OH | 1:91-CV10043 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PALMER | JOE DOUGLAS | OH | 299650 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PARKKONEN | ELDEN D | OH | 96-305727-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PAYNE | GRADY F | OH | 299629 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PAYNE | WALTER J | OH | 95-300053-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PEEK | BERNARD L | OH | 300082 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PETERSON | RONALD | OH | 96-305739-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PLASTER | JOHN W | OH | 300045 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PREVOST | ALBAN | OH | 1:90CV10843 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PRUETT | WILLIAM E | OH | 95-300484 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| QUIRK | JOHN R | OH | 1:90CV10717 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RAWLSTON | JOHN B | OH | 95-299259-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RAY | HARRY P | OH | 96-305736-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| REED | GERALD | OH | 95-299217 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| REEL | RALPH MARTIN | OH | 95-299243 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RICHARDS | DARRELL W | OH | 1:90CV10835 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROBBINS | CHARLES R | OH | 299153 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROBINSON | JOHN H | OH | 95-300813 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROMBACK | WILLIAM A | OH | 96-305741-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROSS | ROBERT E | OH | 1:90CV10836 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROY | GEORGE | OH | 95-305742-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROZZO | SUSAN A | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROZZO | SUSAN A | OH | CV06588708 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RYAN | ROBERT A | OH | 95-300483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SALMI | OSWALD O | OH | 96-305740-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SANVILLE | RONALD C | OH | 96-305481-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SAUNDERS | TOMMIE K | OH | 97-326151 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SAVAGE | EDWARD K | OH | 1:90CV10846 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SAVARD | RHODNEY L | OH | 96-305857-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SCOTT | CECIL R | OH | 299615 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SHELAFOE | PETER | OH | 96-305744-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SHIRLEY | JAMES F | OH | 300073 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SHORTT | HAROLD E | OH | 97-328405-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SLAGLE | DOUGLAS M | OH | 95-299261-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SMYTH | W E | OH | 299169 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SOVEY | JAMES F | OH | 96-305866-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| SPHAR | JOSEPH M | OH | 96-306500-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ST. JOHN | THOMAS C | OH | 96-305865-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STEEVES | AUBREY B | OH | 1:92CV10117 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STEPHENS | LESTER V | OH | 95-299257-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STOCK | LESLIE J | OH | 96-305853-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STOKES | WILLIAM D | OH | 95-299258-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| STONE | JOSEPH A | OH | 1:90CV10784 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TALLEY | J B | OH | 95-299263-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TATE | RALPH C | OH | 299183 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TEMPLETON | ROBERT L | OH | 95-299240 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TRASK | ALVIN P | OH | 1:90CV10837 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TRASK | GERALD | OH | 1:90CV10832 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| TUCKER | CHARLES C | OH | 299162 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| VIERS | JAMES A | OH | 99-386730-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WAEHGE | JEROME J | OH | 96-305161-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WALIN | CARL H | OH | 97-326147-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WASHINGTON | CLIFTON | OH | 300013 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WEBB | DENZIL C. | OH | 332061 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WEST | RALPH JACKSON | OH | 300052 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WHITTENBARGER | SHERMAN A. | OH | 300014 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WILLERSON | HARRIS N | OH | 300037 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WILLERSON | WILLARD R | OH | 95-300086 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WILSON | DAVID A | OH | 91-208445-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WILSON | JERRY M | OH | 98-357992-CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WYNNE | GARY S | OH | 95-300085 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| YORK | J P | OH | 300049 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| YOTHER | GEORGE R | OH | 300023 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ZUKOWSKI | CHARLES | OH | 1:90CV10787 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ALLEN | RICHARD D | MA | 064636 | COADY LAW FIRM |
| ARRIGO | CONIO J | MA | 035297 | COADY LAW FIRM |
| BAGDON | ADAM | MA | 073379 | COADY LAW FIRM |
| BAIER | LEROY | MA | 113214 | COADY LAW FIRM |
| CARDILE | JOSEPH P | MA | 85-1442 | COADY LAW FIRM |
| CARINELLI | MICHAEL A | MA | 035295 | COADY LAW FIRM |
| CARRATURO | ANTHONY J | MA | 1681CV03674 | COADY LAW FIRM |
| CARSWELL | JOE B | MA | 054508 | COADY LAW FIRM |
| CENTOLA | ALFRED R | MA | 1681CV03072_ADMIN_GP | COADY LAW FIRM |
| COOK | JOSEPH L | MA | 114697 | COADY LAW FIRM |
| DAY | DONALD A | MA | 114695 | COADY LAW FIRM |
| FERGUSON | WALTER L | MA | 063621 | COADY LAW FIRM |
| FINNEGAN | DAVID H | MA | ADMIN | COADY LAW FIRM |
| FRADY | WILTON R | MA | 054509 | COADY LAW FIRM |
| FREEMAN | JAMES W | MA | 035291 | COADY LAW FIRM |
| GASTON | MELVIN L | MA | 122694 | COADY LAW FIRM |
| GILBERT | JAMES J | MA | 95-7566 | COADY LAW FIRM |
| GORRILL | HERMAN R | MA | 97-4251 | COADY LAW FIRM |
| GULINO | JOSEPH A | MA | 035286 | COADY LAW FIRM |
| HABELT | THOMAS E | MA | 064641 | COADY LAW FIRM |
| HALLAM | RONALD J | MA | 054510 | COADY LAW FIRM |
| HOLBAN | MARIA A | MA | 064639 | COADY LAW FIRM |
| HOLDREN | FRANKLIN D | MA | 080718 | COADY LAW FIRM |
| LAZUR | THOMAS L | MA | 063024 | COADY LAW FIRM |
| LEHMAN | ARTHUR V | MA | 045140 | COADY LAW FIRM |
| LEMOINE | MARK A | MA | 125033 | COADY LAW FIRM |
| MEARIG | ELVIN D | MA | 064635 | COADY LAW FIRM |
| MEDEIROS | GERALDINA M | MA | 054504 | COADY LAW FIRM |
| MELANSON | THOMAS J | MA | 045142 | COADY LAW FIRM |
| MONACCHIO | JOSEPH A | MA | 035292 | COADY LAW FIRM |
| MONTAGUE | RAYMOND M | MA | 113213 | COADY LAW FIRM |
| NIEDZWIECKI | WILLIAM A | MA | 073382 | COADY LAW FIRM |
| PARKER | CARL I | MA | 99-6334 | COADY LAW FIRM |
| PHIPPS | HAROLD H | MA | 054506 | COADY LAW FIRM |
| PONCE | CARMEN R | MA | 035294 | COADY LAW FIRM |
| PROBERT | EDWIN P | MA | 054507 | COADY LAW FIRM |
| RICCARDELLI | ATEO | MA | 1681CV00427 | COADY LAW FIRM |
| SALMERI | ROSE | MA | 125035 | COADY LAW FIRM |
| SCANNELL | AMELIA F | MA | 1681CV03692 | COADY LAW FIRM |
| SEE | ALLESTON S | MA | 113884 | COADY LAW FIRM |
| TAYLOR | GERALD E | MA | 064640 | COADY LAW FIRM |
| TISO | MADELINE D | MA | 045141 | COADY LAW FIRM |
| WOTTON | ELIZABETH M | MA | 035287 | COADY LAW FIRM |
| ZUFFA | JOHN E | MA | 1681CV03727 | COADY LAW FIRM |
| MARCHESKIE | WILLIAM | OH | UNKNOWN | COBB, DAVID T |
| CARNER | EDWARD C | NJ | MIDL104560BAS | COHEN, PLACITELLA & ROTH, PC |
| FOSTER | JOSEPH | PA | 140801809_ADMIN_GP | COHEN, PLACITELLA & ROTH, PC |
| HANSEN | BRUCE | NJ | MIDL00315012AS | COHEN, PLACITELLA & ROTH, PC |
| KREMPECKI | PATRICIA | NJ | MIDL585316AS | COHEN, PLACITELLA & ROTH, PC |
| LEONE | ANTHONY HECTOR L | NJ | MIDL36714AS | COHEN, PLACITELLA & ROTH, PC |
| PAIGE | LOUIS | NJ | MIDL00082914AS | COHEN, PLACITELLA & ROTH, PC |
| PARRIS | GEORGE | NJ | MIDL403217AS | COHEN, PLACITELLA & ROTH, PC |
| PUCKETT | CHARLES | PA | 090603480 | COHEN, PLACITELLA & ROTH, PC |
| RIZZO | SAMUEL | NJ | MIDL054717AS | COHEN, PLACITELLA & ROTH, PC |
| SCHUYLER | RICHARD | NJ | MIDL618014AS | COHEN, PLACITELLA & ROTH, PC |
| STAHR | ROBERT | NJ | MIDL585016AS | COHEN, PLACITELLA & ROTH, PC |
| TAMBURRO | VINCENT | NJ | MIDL07142164AS | COHEN, PLACITELLA & ROTH, PC |
| THOMAS | EDWARD B | NJ | MIDL395506 | COHEN, PLACITELLA & ROTH, PC |
| WHELAN | ARTHUR G | NJ | MIDL00716112AS | COHEN, PLACITELLA & ROTH, PC |
| RATLIFF | TOMIE | TX | 02-4-57,933-C | COLE, COLE & EASLEY, PC |
| SMITH | BUEL | TX | 00-5-54,840-D | COLE, COLE & EASLEY, PC |

Appendix A - 87

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRANHAM | JIMMY | NM | CV-2001-147-G | COLLOPY LAW OFFICES |
| DAI | JOSEPH | FL | 86-28450 | COLSON HICKS EIDSON |
| DEBENEDETTO | ANTHONY | FL | 90-12407 | COLSON HICKS EIDSON |
| EBANKS | ROLLEY | FL | 90-28525 | COLSON HICKS EIDSON |
| FEDER | SAM | FL | 90-12409 | COLSON HICKS EIDSON |
| KIWA | BERNARD | FL | 91-38643 | COLSON HICKS EIDSON |
| MARKOWITZ | ALVIN M | FL | 91-35945 | COLSON HICKS EIDSON |
| ROATH | JAMES E | FL | 90-24050 | COLSON HICKS EIDSON |
| ROBBINS | THEODORE A | FL | 90-12406 | COLSON HICKS EIDSON |
| SIMMONS | ROBERT | FL | 88-07500 CH | COLSON HICKS EIDSON |
| WATERS | THOMAS | FL | 86-28232 | COLSON HICKS EIDSON |
| REYNIAK | J V | NY | 1026682008CONA | CONNELL FOLEY LLP |
| BURNER | JOHN | IL | 2013L009025 | CONNELLY & VOGELZANG, LLC |
| GALLAGHER | DOROTHY | IL | 2013L009549 | CONNELLY & VOGELZANG, LLC |
| HICKS | WENDELL C | IL | 2015L001855 | CONNELLY & VOGELZANG, LLC |
| HOFFECKER | MARIE P | IL | 2014L012306 | CONNELLY & VOGELZANG, LLC |
| PETERSON | SHERMAN | IL | 2013L010480 | CONNELLY & VOGELZANG, LLC |
| RUSSELL | GERALD D | IL | 2014L002336 | CONNELLY & VOGELZANG, LLC |
| FOX | JOHN | OH | CI-91-1306 | CONTRADA & ASSOCIATES |
| STARK | DOUGLAS | OH | CI-91-1292 | CONTRADA & ASSOCIATES |
| THRONE | CLINTON | OH | CI-91-1305 | CONTRADA & ASSOCIATES |
| WATERFIELD | DAVID & SALLY V | OH | CI-91-1299 | CONTRADA & ASSOCIATES |
| HOBACK | DOROTHY C | GA | 2005VS077389 | COOK, HALL & LAMPROS, LLP |
| BEATTY | JAMES L | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| BRANDENBURG | DEXTER | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| CLARK | JERRY M | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| COCHRAN | GAROLD J | OH | 2005072358 | COOK, PORTUNE & LOGOTHETIS |
| CORWIN | KENNETH D | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| DOSSENBACK | ROBERT G | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| HALLEY | JACK | OH | 03CV0841 | COOK, PORTUNE & LOGOTHETIS |
| HARPER | EDWIN | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| HAYDON | MELVYN D | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| LIPPS | JOSEPH | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| LLOYD | JOSEPH O | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| RAABE | KENNETH V | OH | CV 2002 11 2948 | COOK, PORTUNE & LOGOTHETIS |
| RICHTER | DAVID E | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SANSONE | PETER P | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SCHMIDT | PHILLIP W | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SMITH | THOMAS M | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SMITH | WILLIAM L | OH | 03CV0840 | COOK, PORTUNE & LOGOTHETIS |
| SNYDER | ROBERT | OH | CV 2001 11 2709 | COOK, PORTUNE & LOGOTHETIS |
| TEPE | LAWRENCE J | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| VANHOOSE | DONALD | OH | CV2002061572 | COOK, PORTUNE & LOGOTHETIS |
| ABSHIRE | LAURA | IL | 2016L000166_ADMIN_GP | COONEY & CONWAY |
| ADAMS | DUDLEY C | IL | 2017L000326_ADMIN_GP | COONEY & CONWAY |
| ADRIAN | DOROTHY J | IL | 2015L012160_ADMIN_GP | COONEY & CONWAY |
| AHMED | FARHANA | IL | 2014L003710_ADMIN_GP | COONEY & CONWAY |
| ALEXANDER | JAMES W | IL | 2017L003292_ADMIN_GP | COONEY & CONWAY |
| ALEXANDER | WILLIAM J | IL | 2015L002750_ADMIN_GP | COONEY & CONWAY |
| ALLEN | JOHN W | IL | 2013L010835_ADMIN_GP | COONEY & CONWAY |
| ALLEN | ROY | IL | 2016L000578_ADMIN_GP | COONEY & CONWAY |
| AMADIO | RICHARD J | IL | 2017L004750_ADMIN_GP | COONEY & CONWAY |
| AMBROSE | JOSEPH | IL | 2016L005449_ADMIN_GP | COONEY & CONWAY |
| ANDERSON | WILLIAM L | IL | 2014L011580_ADMIN_GP | COONEY & CONWAY |
| ANDREWS | HAROLD L | IL | 2017L004480_ADMIN_GP | COONEY & CONWAY |
| ANZALDI | FRANCO | IL | 2014L008800_ADMIN_GP | COONEY & CONWAY |
| ARIAS | RALPH | IL | 2017L002285_ADMIN_GP | COONEY & CONWAY |
| ASH | CLAUDE D | IL | 2017L001424_ADMIN_GP | COONEY & CONWAY |
| AUMANN | HENRY E | IL | 2017L000481_ADMIN_GP | COONEY & CONWAY |
| AXFORD | THEODORE | IL | 2016L011141_ADMIN_GP | COONEY & CONWAY |
| AYOTTE | DAVID L | IL | 2017L008946_ADMIN_GP | COONEY & CONWAY |
| BAILEY | SHERAL | IL | 2013L011640_ADMIN_GP | COONEY & CONWAY |
| BAKER | OSCAR | IL | 2016L001300_ADMIN_GP | COONEY & CONWAY |
| BARBER | LARRY L | IL | 2016L000312_ADMIN_GP | COONEY & CONWAY |
| BARDANO | PATRICIA J | MS | 2001-35-CV12 | COONEY & CONWAY |
| BARKLEY | LILLIAN | IL | 2013L011608_ADMIN_GP | COONEY & CONWAY |
| BARTELT | CHRISTOPHER | IL | 2015L001948_ADMIN_GP | COONEY & CONWAY |
| BEATTY | EARL T | IL | 2016L001549_ADMIN_GP | COONEY & CONWAY |
| BEAUDET | RONALD P | IL | 2017L001093_ADMIN_GP | COONEY & CONWAY |
| BEENE | IZELL | IL | 2016L010570_ADMIN_GP | COONEY & CONWAY |
| BEITLER | STANLEY S | IL | 2017L000823_ADMIN_GP | COONEY & CONWAY |
| BELLEMEY | BRIAN C | IL | 2016L002220_ADMIN_GP | COONEY & CONWAY |
| BENNETT | GARY E | IL | 2017L002224_ADMIN_GP | COONEY & CONWAY |
| BENSON | LARRY | IL | 2015L005501_ADMIN_GP | COONEY & CONWAY |
| BERGER | ROBERT D | IL | 2017L000901_ADMIN_GP | COONEY & CONWAY |
| BERGERON | DANA M | IL | 2016L004997_ADMIN_GP | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERNACKI | ARTHUR | IL | 2016L003306_ADMIN_GP | COONEY & CONWAY |
| BERNEST | DENNIS H | IL | 2017L000453_ADMIN_GP | COONEY & CONWAY |
| BERTETTO | DONALD W | IL | 2017L003718_ADMIN_GP | COONEY & CONWAY |
| BETZNER | BRUCE | IL | 2017L000566_ADMIN_GP | COONEY & CONWAY |
| BIASIN | ELEANOR V | IL | 2017L000056_ADMIN_GP | COONEY & CONWAY |
| BIETSCH | REINHOLD | IL | 2017L006825_ADMIN_GP | COONEY & CONWAY |
| BIRNIE | RICHARD T | IL | 2017L000176_ADMIN_GP | COONEY & CONWAY |
| BLAINE | TERRY P | IL | 2015L006915_ADMIN_GP | COONEY & CONWAY |
| BLAKELY | WILLIAM O | IL | 2016L003829_ADMIN_GP | COONEY & CONWAY |
| BOGNER | VERNON | IL | 2012L005561_ADMIN_GP | COONEY & CONWAY |
| BOLAND | TERRENCE | IL | 2016L005451_ADMIN_GP | COONEY & CONWAY |
| BOLIN | JAMES F | IL | 2015L006975_ADMIN_GP | COONEY & CONWAY |
| BOROZAN | STEPHEN | IL | 2016L000452_ADMIN_GP | COONEY & CONWAY |
| BORRERO | MARY R | IL | 2017L003823_ADMIN_GP | COONEY & CONWAY |
| BOTTA | CHARLES L | IL | 2017L007771_ADMIN_GP | COONEY & CONWAY |
| BOVA | LAVONNE M | IL | 2017L001194_ADMIN_GP | COONEY & CONWAY |
| BRADY | CHARLES E | IL | 2017L005574_ADMIN_GP | COONEY & CONWAY |
| BRENNAN | CHARLES C | IL | 2016L010883_ADMIN_GP | COONEY & CONWAY |
| BRILL | EDWARD | IL | 2016L009762_ADMIN_GP | COONEY & CONWAY |
| BROOKS | JACK A | IL | 2017L003903_ADMIN_GP | COONEY & CONWAY |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | COONEY & CONWAY |
| BUCHAKLIAN | SONIA | IL | 2012L013100_ADMIN_GP | COONEY & CONWAY |
| BUDACH | CHARLES | IL | 01 C 9903 | COONEY & CONWAY |
| BUDKE | TERRY | IL | 2016L007229_ADMIN_GP | COONEY & CONWAY |
| BURCHARDT | EDWARD | IL | 2016L011139_ADMIN_GP | COONEY & CONWAY |
| BUTLER | CLYDE | IL | 2016L009363_ADMIN_GP | COONEY & CONWAY |
| BUZZ | NORBERT A | IL | 2016L008863_ADMIN_GP | COONEY & CONWAY |
| CADY | PAUL R | IL | 01L02189 | COONEY & CONWAY |
| CAMPBELL | JESSIE L | IL | 2015L006524_ADMIN_GP | COONEY & CONWAY |
| CAMPBELL | JOHN P | IL | 2015L011658_ADMIN_GP | COONEY & CONWAY |
| CAMPBELL | JOSEPH L | IL | 2015L008288_ADMIN_GP | COONEY & CONWAY |
| CARLSON | KENNETH A | IL | 2016L008860_ADMIN_GP | COONEY & CONWAY |
| CARONE | MOLLY | MS | 2001-35-CV12 | COONEY & CONWAY |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | COONEY & CONWAY |
| CARUSO | PETER W | IL | 2017L003784_ADMIN_GP | COONEY & CONWAY |
| CASEY | STEVEN J | IL | 2015L012522_ADMIN_GP | COONEY & CONWAY |
| CASILLAS | PATRICK | IL | 2015L010370_ADMIN_GP | COONEY & CONWAY |
| CASTRO | RICHARD | IL | 2017L005502_ADMIN_GP | COONEY & CONWAY |
| CATALANO | JAMES A | IL | 2017L004381_ADMIN_GP | COONEY & CONWAY |
| CAUCUTT | BETTY J | IL | 2015L001781_ADMIN_GP | COONEY & CONWAY |
| CECIL | JOHN | IL | 01 C 9898 | COONEY & CONWAY |
| CHANSKY | ROBERT | IL | 03L9240 | COONEY & CONWAY |
| CHASE | TED E | MS | 2001-35-CV12 | COONEY & CONWAY |
| CHELL | DAVID | IL | 2015L007595_ADMIN_GP | COONEY & CONWAY |
| CHERRY | JAMES | MS | 2001-35-CV12 | COONEY & CONWAY |
| CHRISTNER | JAMES | IL | 2017L004198_ADMIN_GP | COONEY & CONWAY |
| CLARK | ALBERT T | IL | 2008L014436 | COONEY & CONWAY |
| CLARK | JOHN C | IL | 2017L006622_ADMIN_GP | COONEY & CONWAY |
| CLEARY | RONALD J | IL | 2015L013053_ADMIN_GP | COONEY & CONWAY |
| CLEVELAND | ARCHIE | IL | 2015L001154_ADMIN_GP | COONEY & CONWAY |
| COHEN | ARNOLD L | IL | 2016L008859_ADMIN_GP | COONEY & CONWAY |
| COLASACCO | DANIEL | IL | 2015L000646_ADMIN_GP | COONEY & CONWAY |
| COLATORTI | ANNA | IL | 2017L008113_ADMIN_GP | COONEY & CONWAY |
| COLE | JACK L | IL | 2017L001072_ADMIN_GP | COONEY & CONWAY |
| COLE | WILLIE B | IL | 2017L000055_ADMIN_GP | COONEY & CONWAY |
| COLEMAN | HAROLD W | IL | 2016L009471_ADMIN_GP | COONEY & CONWAY |
| COLLALTI | CHRISTOPHER A | IL | 2017L008299_ADMIN_GP | COONEY & CONWAY |
| COLLINS | JOHN J | IL | 2015L007339_ADMIN_GP | COONEY & CONWAY |
| COMBS | HERBERT | IL | 2016L002298_ADMIN_GP | COONEY & CONWAY |
| CONROY | PATRICK J | IL | 2017L005475_ADMIN_GP | COONEY & CONWAY |
| COOK | ERICK | IL | 2015L009514_ADMIN_GP | COONEY & CONWAY |
| COOKE | HERBERT | MS | 2001-35-CV12 | COONEY & CONWAY |
| COOLEY | RONALD | IL | 2015L001112_ADMIN_GP | COONEY & CONWAY |
| COOPER | JAMES H | IL | 2015L002560_ADMIN_GP | COONEY & CONWAY |
| COVINGTON | COLUMBUS | IL | 1359 | COONEY & CONWAY |
| CRAIG | DAVID L | IL | 2017L000911_ADMIN_GP | COONEY & CONWAY |
| CRIDER | HAROLD L | IL | 2017L010142_ADMIN_GP | COONEY & CONWAY |
| CUFFEL | THOMAS M | IL | 2015L008133_ADMIN_GP | COONEY & CONWAY |
| CUMMICK | SAMUEL | IL | 2016L006685_ADMIN_GP | COONEY & CONWAY |
| CURRAN | ROBERT E | IL | 2016L009398_ADMIN_GP | COONEY & CONWAY |
| CZAJKOWSKI | WILLIAM | IL | 2015L012706_ADMIN_GP | COONEY & CONWAY |
| DALLMANN | ROBERT M | IL | 2017L001688_ADMIN_GP | COONEY & CONWAY |
| DALUGA | MICHAEL R | IL | 2015L001155_ADMIN_GP | COONEY & CONWAY |
| DAMOLARIS | STEVE G | IL | 2016L007942_ADMIN_GP | COONEY & CONWAY |
| DANIELS | WILLIAM D | IL | 2015L010201_ADMIN_GP | COONEY & CONWAY |
| DAVIS | ALLAN B | IL | 2016L011603_ADMIN_GP | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | RONALD G | IL | 2016L002176_ADMIN_GP | COONEY & CONWAY |
| DEAN | WILLIS J | IL | 2016L003830_ADMIN_GP | COONEY & CONWAY |
| DEATON | JACK B | IL | 2017L005175_ADMIN_GP | COONEY & CONWAY |
| DECKER | LEWIS G | MS | 2001-35-CV12 | COONEY & CONWAY |
| DEETZ | DAVID O | IL | 2015L011453_ADMIN_GP | COONEY & CONWAY |
| DELAROSA | BARTHOLOMEW | IL | 2015L010973_ADMIN_GP | COONEY & CONWAY |
| DELTONTO | FELIX A | IL | 2015L003589_ADMIN_GP | COONEY & CONWAY |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | COONEY & CONWAY |
| DETTLAFF | DAVID B | IL | 2017L000896_ADMIN_GP | COONEY & CONWAY |
| DIBIASO | DANIEL F | IL | 2017L006261_ADMIN_GP | COONEY & CONWAY |
| DICKERSON | LARRY | IL | 2016L007001_ADMIN_GP | COONEY & CONWAY |
| DIGNAN | EDWARD | IL | 97L08878 | COONEY & CONWAY |
| DILLON | CLARA | IL | 2017L008567_ADMIN_GP | COONEY & CONWAY |
| DODSON | ANTHONY M | IL | 2017L004010_ADMIN_GP | COONEY & CONWAY |
| DOMINGUEZ | RAMON | IL | 2016L001192_ADMIN_GP | COONEY & CONWAY |
| DOMINICK | LEONARD J | IL | 2016L003567_ADMIN_GP | COONEY & CONWAY |
| DONNELLY | WILLIAM J | IL | 2015L002051_ADMIN_GP | COONEY & CONWAY |
| DOOGE | DAVID A | IL | 2017L001131_ADMIN_GP | COONEY & CONWAY |
| DOOLITTLE | CHARLES C | IL | 2017L009996_ADMIN_GP | COONEY & CONWAY |
| DORAN | KENNETH | IL | 2015L001001_ADMIN_GP | COONEY & CONWAY |
| DORSEY | EUGENE W | IL | 2015L008604_ADMIN_GP | COONEY & CONWAY |
| DRAKE | MARY A | IL | 2017L008746_ADMIN_GP | COONEY & CONWAY |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | COONEY & CONWAY |
| DUFFY | ARTHUR J | IL | 2017L000166_ADMIN_GP | COONEY & CONWAY |
| DUMA | DAVID L | IL | 2017L003682_ADMIN_GP | COONEY & CONWAY |
| DYE | TONY R | IL | 2015L006696_ADMIN_GP | COONEY & CONWAY |
| EDBORG | GERTRUDE M | IL | 2016L008172_ADMIN_GP | COONEY & CONWAY |
| EDDY | LINDA | IL | 2015L012255_ADMIN_GP | COONEY & CONWAY |
| EITNEIER | DALE | MS | 2001-35-CV12 | COONEY & CONWAY |
| ELLEDGE | WILLIAM | IL | 2015L005771_ADMIN_GP | COONEY & CONWAY |
| ELLIES | PATRICIA | IL | 2016L011893_ADMIN_GP | COONEY & CONWAY |
| ELLIS | RONALD J | IL | 2015L008289_ADMIN_GP | COONEY & CONWAY |
| ELROD | MURVIN | IL | 2015L010974_ADMIN_GP | COONEY & CONWAY |
| ELZY-SUITER | DIANE | IL | 2017L000887_ADMIN_GP | COONEY & CONWAY |
| EMPFIELD | RONALD | IL | 01 C 9945 | COONEY & CONWAY |
| EPPS | TRUMAN | IL | 2015L000759_ADMIN_GP | COONEY & CONWAY |
| ERICKSON | ROLAND D | IL | 2015L001430_ADMIN_GP | COONEY & CONWAY |
| ESTRADA | NICOLAS | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| EUBANKS | TERRY L | IL | 2017L005862_ADMIN_GP | COONEY & CONWAY |
| EURY | CARROL D | IL | 2013L011747_ADMIN_GP | COONEY & CONWAY |
| EVANS | FLEM D | IL | 2016L006248_ADMIN_GP | COONEY & CONWAY |
| FAVELA | RUPERTO | IL | 2015L000647_ADMIN_GP | COONEY & CONWAY |
| FAZEKAS | DANIEL M | IL | 2016L011940_ADMIN_GP | COONEY & CONWAY |
| FENGER | JERRY T | IL | 2017L001074_ADMIN_GP | COONEY & CONWAY |
| FERRERA | FRANCESCO | IL | 2016L000821_ADMIN_GP | COONEY & CONWAY |
| FIELDS | BOBBY | IL | 2017L000514_ADMIN_GP | COONEY & CONWAY |
| FINLEY | JAMES A | IL | 2017L000639_ADMIN_GP | COONEY & CONWAY |
| FIRAK | KATHERINE J | IL | 2017L002017_ADMIN_GP | COONEY & CONWAY |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | COONEY & CONWAY |
| FLYNN | JOSEPH J | IL | 2015L005883_ADMIN_GP | COONEY & CONWAY |
| FLYNN | PATRICK J | IL | 2016L005424_ADMIN_GP | COONEY & CONWAY |
| FRAZIER | LUTHER | IL | 2015L008033_ADMIN_GP | COONEY & CONWAY |
| FREDERICK | THEODORE A | IL | 2017L000539_ADMIN_GP | COONEY & CONWAY |
| FRIEDMAN | CHARLES | IL | 2016L001646_ADMIN_GP | COONEY & CONWAY |
| FRIGO | MARY B | IL | 2015L002484_ADMIN_GP | COONEY & CONWAY |
| FRILLMAN | TERRY L | IL | 2017L009609_ADMIN_GP | COONEY & CONWAY |
| FROST | OLIVER | MS | 2001-35-CV12 | COONEY & CONWAY |
| GAFKOWSKI | ADOLPH N | IL | 2017L009209_ADMIN_GP | COONEY & CONWAY |
| GALASON | JOHN H | IL | 2015L004812_ADMIN_GP | COONEY & CONWAY |
| GANNAWAY | JAMES | IL | 2016L001948_ADMIN_GP | COONEY & CONWAY |
| GARBRECHT | JAMES | IL | 2016L006880_ADMIN_GP | COONEY & CONWAY |
| GARZA | SAN JUANITA G | IL | 2016L010569_ADMIN_GP | COONEY & CONWAY |
| GATARZ | ERIC | IL | 2017L006169_ADMIN_GP | COONEY & CONWAY |
| GATEWOOD | RONALD J | IL | 2014L004669_ADMIN_GP | COONEY & CONWAY |
| GATHARD | ANNA L | IL | 2016L003699_ADMIN_GP | COONEY & CONWAY |
| GAUDREAU | SETH | IL | 2016L001452_ADMIN_GP | COONEY & CONWAY |
| GERMAN | CHARLES E | IL | 2015L011452_ADMIN_GP | COONEY & CONWAY |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | COONEY & CONWAY |
| GEWARTOWSKI | STEVEN A | IL | 2017L008771_ADMIN_GP | COONEY & CONWAY |
| GHEAJA | NICHOLAS | IL | 2017L002965_ADMIN_GP | COONEY & CONWAY |
| GILES | MACK A | IL | 2016L010656_ADMIN_GP | COONEY & CONWAY |
| GIRDIS | JAMES J | IL | 2016L009127_ADMIN_GP | COONEY & CONWAY |
| GIVEN | PATTI R | IL | 2017L000920_ADMIN_GP | COONEY & CONWAY |
| GLASSCOCK | GERRY D | IL | 2017L009171_ADMIN_GP | COONEY & CONWAY |
| GLOVER | SHERMAN | IL | 2015L002479_ADMIN_GP | COONEY & CONWAY |
| GOETSCH | THEODORE | IL | 2016L005533_ADMIN_GP | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOETZINGER | MARY | IL | 2016L004470_ADMIN_GP | COONEY & CONWAY |
| GOODE | GERALD J | IL | 2015L003839_ADMIN_GP | COONEY & CONWAY |
| GORDON | NANCY | IL | 2016L009738_ADMIN_GP | COONEY & CONWAY |
| GORE | DONALD | IL | 2016L007559_ADMIN_GP | COONEY & CONWAY |
| GOULD | STEPHEN B | IL | 2015L002551_ADMIN_GP | COONEY & CONWAY |
| GRAY | THOMAS G | IL | 2017L010684_ADMIN_GP | COONEY & CONWAY |
| GREEN | CARROLL | IL | 2016L001985_ADMIN_GP | COONEY & CONWAY |
| GUSTAFSON | WILLIAM B | IL | 2017L003580_ADMIN_GP | COONEY & CONWAY |
| GUYOT | JAMES K | IL | 2017L005176_ADMIN_GP | COONEY & CONWAY |
| HAINES | ROBERT N | IL | 2015L010648_ADMIN_GP | COONEY & CONWAY |
| HALSEY | DARRALL | IL | 2016L009784_ADMIN_GP | COONEY & CONWAY |
| HAMMOND | REEDA | IL | 2016L000729_ADMIN_GP | COONEY & CONWAY |
| HARDMAN | GARY L | IL | 2015L006731_ADMIN_GP | COONEY & CONWAY |
| HARRIS | RALPH M | IL | 2016L011311_ADMIN_GP | COONEY & CONWAY |
| HARRISON | CLIFFORD K | IL | 2016L000454_ADMIN_GP | COONEY & CONWAY |
| HARTMAN | ROBERT J | IL | 2016L001409_ADMIN_GP | COONEY & CONWAY |
| HARWOOD | DARWIN | IL | 2015L001195_ADMIN_GP | COONEY & CONWAY |
| HAWKINS | CLYDE O | IL | 2017L000595_ADMIN_GP | COONEY & CONWAY |
| HAWRYLICZ | ADAM A | IL | 2015L009981_ADMIN_GP | COONEY & CONWAY |
| HAYES | EUGENE R | IL | 2016L011392_ADMIN_GP | COONEY & CONWAY |
| HAYNIE | CHARLES H | IL | 2015L009983_ADMIN_GP | COONEY & CONWAY |
| HAYWOOD | DELMA D | IL | 2013L004138_ADMIN_GP | COONEY & CONWAY |
| HEINDL | FRANK G | IL | 2017L002420_ADMIN_GP | COONEY & CONWAY |
| HELM | JOEL | MS | 2001-35-CV12 | COONEY & CONWAY |
| HENDRY | BARBARA | IL | 2016L007417_ADMIN_GP | COONEY & CONWAY |
| HENRY | JOHN R | IL | 2016L001778_ADMIN_GP | COONEY & CONWAY |
| HICKS | WENDELL C | IL | 2016L000875_ADMIN_GP | COONEY & CONWAY |
| HILTON | KENNETH R | IL | 2012L011893_ADMIN_GP | COONEY & CONWAY |
| HIMES | JACKLYN V | MS | 2001-35-CV12 | COONEY & CONWAY |
| HIXON | RONALD C | IL | 2017L007839_ADMIN_GP | COONEY & CONWAY |
| HOEY | PAUL | IL | 01 C 9900 | COONEY & CONWAY |
| HOFFECKER | JAMES R | IL | 2016L001293_ADMIN_GP | COONEY & CONWAY |
| HOGAN | DEBORAH L | IL | 2016L005383_ADMIN_GP | COONEY & CONWAY |
| HOGGATT | BILLY D | IL | 2017L005474_ADMIN_GP | COONEY & CONWAY |
| HOLLEY | EARL K | MS | 2001-35-CV12 | COONEY & CONWAY |
| HOLLINGSHEAD | JON L | IL | 2017L009560_ADMIN_GP | COONEY & CONWAY |
| HORKA | PHILLIP | IL | 04L010948 | COONEY & CONWAY |
| HOUSWERTH | JAMES R | IL | 2016L003245_ADMIN_GP | COONEY & CONWAY |
| HUDSON | CHARLES M | IL | 2014L013109_ADMIN_GP | COONEY & CONWAY |
| HUDSON | SAM | IL | 2016L006388_ADMIN_GP | COONEY & CONWAY |
| HUGHES | DAVID J | IL | 2015L012562_ADMIN_GP | COONEY & CONWAY |
| HUMPHREY | BEN D | IL | 2016L000799_ADMIN_GP | COONEY & CONWAY |
| HUNGATE | WILLIAM | IL | 2015L012413_ADMIN_GP | COONEY & CONWAY |
| HUNT | GARY | IL | 2016L001363_ADMIN_GP | COONEY & CONWAY |
| ISRAEL | ZEPHANIAH | IL | 2015L002122_ADMIN_GP | COONEY & CONWAY |
| JACKSON | TOMMIE L | IL | 2015L002123_ADMIN_GP | COONEY & CONWAY |
| JACOBS | THOMAS P | IL | 2017L000620_ADMIN_GP | COONEY & CONWAY |
| JANSSEN | HUGH D | IL | 2016L001110_ADMIN_GP | COONEY & CONWAY |
| JENKINS | PAUL F | IL | 2016L000019_ADMIN_GP | COONEY & CONWAY |
| JEPSON | CHRISTIAN N | IL | 2015L004355_ADMIN_GP | COONEY & CONWAY |
| JERNBERG | DAVID L | IL | 2016L010553_ADMIN_GP | COONEY & CONWAY |
| JOHNSEN | VIOLA J | IL | 2015L010444_ADMIN_GP | COONEY & CONWAY |
| JOHNSON | HARLAND | IL | 2017L001140_ADMIN_GP | COONEY & CONWAY |
| JOHNSON | J W | IL | 2015L006655_ADMIN_GP | COONEY & CONWAY |
| JOHNSON | RICHARD N | IL | 2015L005939_ADMIN_GP | COONEY & CONWAY |
| JONES | CHARLES H | IL | 2017L003902_ADMIN_GP | COONEY & CONWAY |
| JONES | DOUGLAS L | IL | 2016L001075_ADMIN_GP | COONEY & CONWAY |
| JONES | JAMES A | IL | 2016L001845_ADMIN_GP | COONEY & CONWAY |
| JUNG | TIMOTHY | IL | 2014L004706_ADMIN_GP | COONEY & CONWAY |
| KAMMER | CLARENCE | IL | 2015L013110_ADMIN_GP | COONEY & CONWAY |
| KAVICH | JOSEPH | IL | UNKNOWN | COONEY & CONWAY |
| KAZAKEVICH | WILLIAM M | IL | 2016L000118_ADMIN_GP | COONEY & CONWAY |
| KEANE | THOMAS | IL | 2015L004356_ADMIN_GP | COONEY & CONWAY |
| KEARNEY | ROBERT L | IL | 2016L003388_ADMIN_GP | COONEY & CONWAY |
| KEMPEN | LEO J | IL | 2016L001415_ADMIN_GP | COONEY & CONWAY |
| KEPPLER | EDWARD | IL | 2015L007850_ADMIN_GP | COONEY & CONWAY |
| KERR | RUSSELL G | IL | 2016L010347_ADMIN_GP | COONEY & CONWAY |
| KICK | CAROL | IL | 01 C 9859 | COONEY & CONWAY |
| KICK | CAROL | IL | 99L14759 | COONEY & CONWAY |
| KILAVOS | GEORGE P | IL | 2017L006826_ADMIN_GP | COONEY & CONWAY |
| KIMBLE | WILLIAM | IL | 2017L000594_ADMIN_GP | COONEY & CONWAY |
| KING | KATHY | IL | 2015L000420_ADMIN_GP | COONEY & CONWAY |
| KLADIS | DANNY J | IL | 2017L010091_ADMIN_GP | COONEY & CONWAY |
| KNUCKLES | RAYMOND D | IL | 2017L000692_ADMIN_GP | COONEY & CONWAY |
| KOOHY | ROBERT J | IL | 2017L007283_ADMIN_GP | COONEY & CONWAY |
| KOPP | ARTHUR | IL | 2017L000444_ADMIN_GP | COONEY & CONWAY |

Appendix A - 89

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOWAL | ALYCE J | IL | 2017L001576_ADMIN_GP | COONEY & CONWAY |
| KRAFT | JEFFREY W | IL | 2016L000653_ADMIN_GP | COONEY & CONWAY |
| KRULL | JOHN | IL | 99L12151 | COONEY & CONWAY |
| KUBITSKEY | GARY R | IL | 2017L000623_ADMIN_GP | COONEY & CONWAY |
| LAKE | CHARLES E | IL | 2017L000617_ADMIN_GP | COONEY & CONWAY |
| LANCASTER | ANGELA | IL | 2016L001591_ADMIN_GP | COONEY & CONWAY |
| LANCE | RALPH J | IL | 2017L000927_ADMIN_GP | COONEY & CONWAY |
| LANE | WILLIAM J | IL | 2017L007686_ADMIN_GP | COONEY & CONWAY |
| LANGSTON | HARLAN | IL | 2016L003172_ADMIN_GP | COONEY & CONWAY |
| LARRY | DOROTHY M | IL | 2016L007170_ADMIN_GP | COONEY & CONWAY |
| LASSITER | FOY M | IL | 2017L000701_ADMIN_GP | COONEY & CONWAY |
| LATTNER | JOHN | IL | 2014L010510_ADMIN_GP | COONEY & CONWAY |
| LAUDADIO | DAMON | IL | 2017L000630_ADMIN_GP | COONEY & CONWAY |
| LAUNDY | LOREN | IL | 2015L000144_ADMIN_GP | COONEY & CONWAY |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | COONEY & CONWAY |
| LEBLANC | HENRY | IL | 2015L003922_ADMIN_GP | COONEY & CONWAY |
| LEFTWICH | MARY A | IL | 2015L002548_ADMIN_GP | COONEY & CONWAY |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | COONEY & CONWAY |
| LEWIS | JAMES L | IL | 2015L005040_ADMIN_GP | COONEY & CONWAY |
| LINGELBACH | DEBRA | IL | 2015L001741_ADMIN_GP | COONEY & CONWAY |
| LISENBY | DORTHA J | IL | 2017L000931_ADMIN_GP | COONEY & CONWAY |
| LITTLE | JAMES | MS | 2001-35-CV12 | COONEY & CONWAY |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | COONEY & CONWAY |
| LOEBACH | CHARLES H | IL | 2016L010488_ADMIN_GP | COONEY & CONWAY |
| LONGTIN | GREGORY | IL | 2016L011941_ADMIN_GP | COONEY & CONWAY |
| LOONEY | BILLY | IL | 2015L000829_ADMIN_GP | COONEY & CONWAY |
| LUNA | ANGELO G | IL | 2016L000021_ADMIN_GP | COONEY & CONWAY |
| LUNDGRIN | NELSON | IL | 2016L001569_ADMIN_GP | COONEY & CONWAY |
| LUNG | FRANK A | IL | 2013L002764_ADMIN_GP | COONEY & CONWAY |
| MACK | WILLIAM T | MS | 2001-35-CV12 | COONEY & CONWAY |
| MADISON | BRENDA S | IL | 2017L000279_ADMIN_GP | COONEY & CONWAY |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | COONEY & CONWAY |
| MAGGIORE | GEORGE | IL | 2015L005914_ADMIN_GP | COONEY & CONWAY |
| MARASCO | CARMAN | MS | 2001-35-CV12 | COONEY & CONWAY |
| MARINE | NICHOLAS C | IL | 2015L006697_ADMIN_GP | COONEY & CONWAY |
| MARSH | RALPH H | IL | 01L02191 | COONEY & CONWAY |
| MARTIN | DIANA P | IL | 2013L000813_ADMIN_GP | COONEY & CONWAY |
| MARTIN | ROBERT D | IL | 2017L000516_ADMIN_GP | COONEY & CONWAY |
| MARTINEZ | BARBARA J | IL | 2016L003828_ADMIN_GP | COONEY & CONWAY |
| MASSEY | FRED M | IL | 2015L007959_ADMIN_GP | COONEY & CONWAY |
| MASTERSON | HELENE A | IL | 2016L000212_ADMIN_GP | COONEY & CONWAY |
| MATYKIEWICZ | JAMES | IL | 2017L002375_ADMIN_GP | COONEY & CONWAY |
| MAY | RUSSELL | IL | 2016L000264_ADMIN_GP | COONEY & CONWAY |
| MCBREEN | TIMOTHY J | IL | 2017L004618_ADMIN_GP | COONEY & CONWAY |
| MCCAMMON | RICHARD | IL | 2017L007628_ADMIN_GP | COONEY & CONWAY |
| MCCAUL | ROBERT L | IL | 2016L001306_ADMIN_GP | COONEY & CONWAY |
| MCCLOUD | CLINTON | MS | 2001-35-CV12 | COONEY & CONWAY |
| MCCLURE | JAMES B | IL | 2017L000678_ADMIN_GP | COONEY & CONWAY |
| MCCULLEY | GARY | IL | 2016L012483_ADMIN_GP | COONEY & CONWAY |
| MCGEE | RICHARD | IL | 2017L010090_ADMIN_GP | COONEY & CONWAY |
| MCGLORY | A V | IL | 2015L009169_ADMIN_GP | COONEY & CONWAY |
| MCKEEVER | PEARLIE A | IL | 1360 | COONEY & CONWAY |
| MCLELAND | ROBERT B | IL | 2017L002805_ADMIN_GP | COONEY & CONWAY |
| MCMANUS | WILLIAM | IL | 2015L000115_ADMIN_GP | COONEY & CONWAY |
| MCNAMARA | JAMES A | IL | 2017L001776_ADMIN_GP | COONEY & CONWAY |
| MEHOK | FRANCIS P | IL | 2016L012405_ADMIN_GP | COONEY & CONWAY |
| MELTON | EDGAR F | IL | 2008L010380 | COONEY & CONWAY |
| MERCER | DANNY E | IL | 2015L010203_ADMIN_GP | COONEY & CONWAY |
| MESSMAN | ISAAC | IL | 2014L004960_ADMIN_GP | COONEY & CONWAY |
| MEYER | CHRISTIAN | IL | 2015L003860_ADMIN_GP | COONEY & CONWAY |
| MILLER | ANDREW H | IL | 2014L008816_ADMIN_GP | COONEY & CONWAY |
| MILLER | FRANK | IL | 2015L013050_ADMIN_GP | COONEY & CONWAY |
| MILLER | GARY W | IL | 2016L003096_ADMIN_GP | COONEY & CONWAY |
| MILLER | JOANN M | IL | 2017L000822_ADMIN_GP | COONEY & CONWAY |
| MILLER | RAY R | IL | 2015L006976_ADMIN_GP | COONEY & CONWAY |
| MILLER | ROBERT E | IL | 2016L002175_ADMIN_GP | COONEY & CONWAY |
| MILLER KIRK | MARY | IL | 2015L010538_ADMIN_GP | COONEY & CONWAY |
| MILLIREN | MICHAEL C | IL | 2016L001356_ADMIN_GP | COONEY & CONWAY |
| MONTGOMERY | DONALD W | IL | 2017L008686_ADMIN_GP | COONEY & CONWAY |
| MOORE | CHARLES J | IL | 2012L000722_ADMIN_GP | COONEY & CONWAY |
| MOREHOUSE | JACK W | IL | 2016L000067_ADMIN_GP | COONEY & CONWAY |
| MORRIS | CAROLYN A | IL | 2016L000621_ADMIN_GP | COONEY & CONWAY |
| MORRIS | ESSIE M | IL | 2016L009567_ADMIN_GP | COONEY & CONWAY |
| MOSLEY-MCCANE | BERNICE | IL | 2017L007075_ADMIN_GP | COONEY & CONWAY |
| MUELLER | JAMES C | IL | 2016L003854_ADMIN_GP | COONEY & CONWAY |
| MULCRONE | LAURENCE P | IL | 2017L000349_ADMIN_GP | COONEY & CONWAY |
| MURPHY | MICHAEL R | IL | 2015L008837_ADMIN_GP | COONEY & CONWAY |
| MYERS | RANDALL A | IL | 2016L006921_ADMIN_GP | COONEY & CONWAY |
| NANESTA | JOYCE E | IL | 2015L012524_ADMIN_GP | COONEY & CONWAY |
| NAPIER | JUDITH | IL | 2016L006490_ADMIN_GP | COONEY & CONWAY |
| NEJEDLY | FRANK J | IL | 2017L002806_ADMIN_GP | COONEY & CONWAY |
| NELSON | CHARLES R | IL | 2015L001539_ADMIN_GP | COONEY & CONWAY |
| NOEL | STEVE | IL | 2014L013149_ADMIN_GP | COONEY & CONWAY |
| NOGAS | VINCENT | MS | 2001-35-CV12 | COONEY & CONWAY |
| NOOTBAAR | NANCY L | IL | 2017L006168_ADMIN_GP | COONEY & CONWAY |
| NORRIS | JAMES | IL | 00-L-4160 | COONEY & CONWAY |
| NORRIS | JAMES | IL | 01 C 9866 | COONEY & CONWAY |
| NOVAK | JAMES D | IL | 2017L006114_ADMIN_GP | COONEY & CONWAY |
| NOWACZYK | LAWRENCE | IL | 2011L013815_ADMIN_GP | COONEY & CONWAY |
| NUNEZ | JOHN | IL | 2011L009503_ADMIN_GP | COONEY & CONWAY |
| NUNN | JIMMY | MS | 2001-35-CV12 | COONEY & CONWAY |
| O'BRIEN | DENNIS | IL | 1254 | COONEY & CONWAY |
| O'BRIEN | JOHN E | IL | 1361 | COONEY & CONWAY |
| O'CONNELL | THERESA | IL | 03L011769 | COONEY & CONWAY |
| O'CONNOR | DENNIS | IL | 2017L006953_ADMIN_GP | COONEY & CONWAY |
| OBORNY | CHARLES E | IL | 2015L012523_ADMIN_GP | COONEY & CONWAY |
| OGROD | STEPHEN | IL | 2015L012987_ADMIN_GP | COONEY & CONWAY |
| OHLQUIST | ROBERTA | IL | 2015L012359_ADMIN_GP | COONEY & CONWAY |
| ONTIVEROS | SUSAN M | IL | 2017L000735_ADMIN_GP | COONEY & CONWAY |
| OSTERMAN | LEO V | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| OUIMET | EUGENE R | IL | 2015L010601_ADMIN_GP | COONEY & CONWAY |
| PADILLA | ZEFERINO | IL | 2016L001784_ADMIN_GP | COONEY & CONWAY |
| PAIGE | ROBERT J | IL | 2017L002521_ADMIN_GP | COONEY & CONWAY |
| PALLAS | ROBERT | IL | 2015L010371_ADMIN_GP | COONEY & CONWAY |
| PANENKA | JAMES | IL | 2011L006343_ADMIN_GP | COONEY & CONWAY |
| PARKER | GEORGE M | IL | 2017L001322_ADMIN_GP | COONEY & CONWAY |
| PARKER | WANDA | MS | 2001-35-CV12 | COONEY & CONWAY |
| PARRA | HENRY | IL | 2016L000266_ADMIN_GP | COONEY & CONWAY |
| PASQUALE | RICHARD J | IL | 2016L001594_ADMIN_GP | COONEY & CONWAY |
| PATEL | TRUSHAD | IL | 2014L001347_ADMIN_GP | COONEY & CONWAY |
| PATTERSON | HORACE | IL | 97 C 2158 | COONEY & CONWAY |
| PATTI | SERINA | MS | 2001-35-CV12 | COONEY & CONWAY |
| PAULEY | DAVID A | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| PAVLICH | WILLIAM P | IL | 2012L014033_ADMIN_GP | COONEY & CONWAY |
| PAWLAK | MARGARET A | IL | 2017L006405_ADMIN_GP | COONEY & CONWAY |
| PAYNE | LINDA K | IL | 2017L000902_ADMIN_GP | COONEY & CONWAY |
| PEDERSEN | KENNETH A | IL | 2017L008058_ADMIN_GP | COONEY & CONWAY |
| PELNAR | ROBERT R | IL | 2013L011916_ADMIN_GP | COONEY & CONWAY |
| PENNER | RANDAL E | IL | 2017L000885_ADMIN_GP | COONEY & CONWAY |
| PENNEY | JAMES T | IL | 2008L000310 | COONEY & CONWAY |
| PETTY | DONALD W | IL | 2016L000020_ADMIN_GP | COONEY & CONWAY |
| PHILLIPS | EDWARD A | IL | 2014L013326_ADMIN_GP | COONEY & CONWAY |
| PHILLIPS | RUTH A | IL | 2017L004537_ADMIN_GP | COONEY & CONWAY |
| PIERCE | MARILYN J | IL | 2017L005620_ADMIN_GP | COONEY & CONWAY |
| PINCOMBE | KENNETH S | IL | 2017L004669_ADMIN_GP | COONEY & CONWAY |
| PLOWE | DANIEL | MS | 2001-35-CV12 | COONEY & CONWAY |
| POPE | RICHARD | IL | 2016L010002_ADMIN_GP | COONEY & CONWAY |
| POTEETE | VAUDIE | IL | 2014L011317_ADMIN_GP | COONEY & CONWAY |
| POTTS | DONNA C | IL | 2016L000509_ADMIN_GP | COONEY & CONWAY |
| POWELL | KATHERINE L | IL | 2016L001699_ADMIN_GP | COONEY & CONWAY |
| POWERS | FRANK | IL | 2016L007960_ADMIN_GP | COONEY & CONWAY |
| PYRON | BOBBY W | IL | 2017L003703_ADMIN_GP | COONEY & CONWAY |
| QUIROZ | JOHN L | IL | 2015L004851_ADMIN_GP | COONEY & CONWAY |
| RAUSCH | PAUL G | IL | 2016L004104_ADMIN_GP | COONEY & CONWAY |
| RAY | GERALDINE | IL | 2017L001287_ADMIN_GP | COONEY & CONWAY |
| REED | ALBERT M | IL | 2016L001395_ADMIN_GP | COONEY & CONWAY |
| RICARDI | NORA | IL | 03L000616 | COONEY & CONWAY |
| RICHTER | JOHN C | IL | 2016L012241_ADMIN_GP | COONEY & CONWAY |
| RIEBEL | FRED | IL | 2015L002124_ADMIN_GP | COONEY & CONWAY |
| RIEMERSMA | RANDALL | IL | 2016L001478_ADMIN_GP | COONEY & CONWAY |
| ROBERTSON | BARRY | IL | 2016L012052_ADMIN_GP | COONEY & CONWAY |
| ROBINSON | E M | IL | 2005L001392 | COONEY & CONWAY |
| RODRIGUEZ | SALVADOR | IL | 2013L013462_ADMIN_GP | COONEY & CONWAY |
| ROHRBACH | HAROLD O | IL | 2016L011917_ADMIN_GP | COONEY & CONWAY |
| RONDELLI | KAREN F | IL | 2017L007578_ADMIN_GP | COONEY & CONWAY |
| ROSENBLUM | VICKI C | IL | 2015L009007_ADMIN_GP | COONEY & CONWAY |
| ROWBURY | LYLE D | IL | 2017L000352_ADMIN_GP | COONEY & CONWAY |
| RUDASILL | DONN R | IL | 2016L006174_ADMIN_GP | COONEY & CONWAY |
| RUEGGER | LOWELL | IL | 04L009846 | COONEY & CONWAY |
| RUMPLE | RICHARD A | IL | 2015L011660_ADMIN_GP | COONEY & CONWAY |
| RUSH | PETER J | MS | 2001-35-CV12 | COONEY & CONWAY |
| RUTLEDGE | DENNIS L | IL | 2016L000151_ADMIN_GP | COONEY & CONWAY |

Appendix A - 90

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAADEH | HOSNI | IL | 2013L013215_ADMIN_GP | COONEY & CONWAY |
| SALAS | ENRIQUE | IL | 2016L001194_ADMIN_GP | COONEY & CONWAY |
| SALZBURG | JOHN J | IL | 2016L005214_ADMIN_GP | COONEY & CONWAY |
| SALZEIDER | JOHN E | IL | 2016L006944_ADMIN_GP | COONEY & CONWAY |
| SAMUEL | ROBERT P | IL | 2011L013080_ADMIN_GP | COONEY & CONWAY |
| SAUCEDO | JESUS G | IL | 2016L004732_ADMIN_GP | COONEY & CONWAY |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | COONEY & CONWAY |
| SCHOLZ | EDWARD | IL | 2016L003893_ADMIN_GP | COONEY & CONWAY |
| SCIBIOR | FRANK L | IL | 2015L002477_ADMIN_GP | COONEY & CONWAY |
| SCOTT | MICHAEL | IL | 2015L008986_ADMIN_GP | COONEY & CONWAY |
| SCRUGGS | ELAINE | IL | 2012L005365_ADMIN_GP | COONEY & CONWAY |
| SCZYGIELSKI | WALTER | IL | 2015L009922_ADMIN_GP | COONEY & CONWAY |
| SEELEY | CECIL R | IL | 2015L006000_ADMIN_GP | COONEY & CONWAY |
| SELLS | WILLIAM R | IL | 2016L007854_ADMIN_GP | COONEY & CONWAY |
| SERWE | MATHIAS L | IL | 2016L009396_ADMIN_GP | COONEY & CONWAY |
| SHANAS | RICHARD | IL | 01 C 9946 | COONEY & CONWAY |
| SHANKS | GEORGE W | IL | 2015L003817_ADMIN_GP | COONEY & CONWAY |
| SHARLOW | DALE A | IL | 2017L000503_ADMIN_GP | COONEY & CONWAY |
| SHAW | DALE A | IL | 2017L010044_ADMIN_GP | COONEY & CONWAY |
| SHAW | ROBERT | IL | 2017L000054_ADMIN_GP | COONEY & CONWAY |
| SHEEHAN | JOHN D | IL | 2015L005399_ADMIN_GP | COONEY & CONWAY |
| SHERIDAN | GORDON | IL | 2017L003782_ADMIN_GP | COONEY & CONWAY |
| SHIELDS | LARRY R | IL | 2017L000903_ADMIN_GP | COONEY & CONWAY |
| SHINGLETON | PAUL E | IL | 2017L000088_ADMIN_GP | COONEY & CONWAY |
| SIADAK | CONRAD W | IL | 2017L003078_ADMIN_GP | COONEY & CONWAY |
| SIMON | RONALD H | IL | 2015L007851_ADMIN_GP | COONEY & CONWAY |
| SIMONSEN | COLLEEN M | IL | 2016L001553_ADMIN_GP | COONEY & CONWAY |
| SKONIECKE | THOMAS F | IL | 2015L011068_ADMIN_GP | COONEY & CONWAY |
| SLEMONS | WILLIAM C | IL | 2016L006161_ADMIN_GP | COONEY & CONWAY |
| SMITH | DONALD A | IL | 2016L004576_ADMIN_GP | COONEY & CONWAY |
| SMITH | GERALD G | IL | 2017L001388_ADMIN_GP | COONEY & CONWAY |
| SMITH | JAMES L | IL | 2017L001425_ADMIN_GP | COONEY & CONWAY |
| SMITH | KENNETH O | IL | 2013L009801_ADMIN_GP | COONEY & CONWAY |
| SMITH | STANLEY A | IL | 2017L001169_ADMIN_GP | COONEY & CONWAY |
| SMITH | THEODORE J | IL | 2016L009569_ADMIN_GP | COONEY & CONWAY |
| SMITH | THOMAS M | IL | 2015L007596_ADMIN_GP | COONEY & CONWAY |
| SNIEGOWSKI | DAVID R | IL | 2017L007079_ADMIN_GP | COONEY & CONWAY |
| SOUTHERLAND | MARK | IL | 2017L006803_ADMIN_GP | COONEY & CONWAY |
| SPENCE | DIRK D | IL | 2017L005573_ADMIN_GP | COONEY & CONWAY |
| SPINA | FRANK B | IL | 2015L002992_ADMIN_GP | COONEY & CONWAY |
| SPONG | NORMA L | IL | 2015L000731_ADMIN_GP | COONEY & CONWAY |
| SQUIRES | ROBERT L | IL | 2016L007108_ADMIN_GP | COONEY & CONWAY |
| STACHYRA | JEROME J | IL | 2016L005067_ADMIN_GP | COONEY & CONWAY |
| STACY | ELLIS | IL | 2016L002154_ADMIN_GP | COONEY & CONWAY |
| STAFFELDT | GEORGE | IL | 2016L001440_ADMIN_GP | COONEY & CONWAY |
| STAMER | MICHAEL W | IL | 2016L011260_ADMIN_GP | COONEY & CONWAY |
| STANEK | FRANK H | IL | 2015L003202_ADMIN_GP | COONEY & CONWAY |
| STANGEL | EDMUND E | IL | 2017L003783_ADMIN_GP | COONEY & CONWAY |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | COONEY & CONWAY |
| STEPANEK | KATHLEEN | IL | 2017L008994_ADMIN_GP | COONEY & CONWAY |
| STOWELL | WALTER | IL | 2016L005910_ADMIN_GP | COONEY & CONWAY |
| STRAUSS | RICHARD | IL | 2017L001251_ADMIN_GP | COONEY & CONWAY |
| STUDER | RAYMOND G | IL | 2016L005021_ADMIN_GP | COONEY & CONWAY |
| STURGES | ALAN F | IL | 2017L000018_ADMIN_GP | COONEY & CONWAY |
| SUCHOMEL | RAYMOND | IL | 2005L001410 | COONEY & CONWAY |
| SWEET | ROBERT L | IL | 2017L001118_ADMIN_GP | COONEY & CONWAY |
| SWICK | CURTMAN L | IL | 2017L006359_ADMIN_GP | COONEY & CONWAY |
| SWIFT | SHELDON | MS | 2001-35-CV12 | COONEY & CONWAY |
| SYKES | CHARLIE B | IL | 2017L006584_ADMIN_GP | COONEY & CONWAY |
| TANSINI | RICHARD | IL | 2016L011819_ADMIN_GP | COONEY & CONWAY |
| TAYLOR | DANNY T | IL | 2016L001373_ADMIN_GP | COONEY & CONWAY |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | COONEY & CONWAY |
| TAYLOR | WALTER | IL | 2016L003244_ADMIN_GP | COONEY & CONWAY |
| THIEME | WILLIAM | IL | 2016L002953_ADMIN_GP | COONEY & CONWAY |
| THOMAS | CLYDE | MS | 2001-35-CV12 | COONEY & CONWAY |
| THOMPSON | BRUCE E | IL | 2016L000160_ADMIN_GP | COONEY & CONWAY |
| THOMSON | RICKEY A | IL | 2013L006238_ADMIN_GP | COONEY & CONWAY |
| THORN | FRANKLIN D | IL | 2014L013214_ADMIN_GP | COONEY & CONWAY |
| THURMAN | LEWIS B | IL | 2017L003577_ADMIN_GP | COONEY & CONWAY |
| THURSTON | HENRY W | IL | 2017L000912_ADMIN_GP | COONEY & CONWAY |
| TIBBS | JEAN E | IL | 2017L003373_ADMIN_GP | COONEY & CONWAY |
| TIMM | RALPH E | IL | 2016L011261_ADMIN_GP | COONEY & CONWAY |
| TOMLINSON | RICHARD D | IL | 2015L000830_ADMIN_GP | COONEY & CONWAY |
| TORIAN | JAMES T | MS | 2001-35-CV12 | COONEY & CONWAY |
| TOTTEN | WILLIAM | IL | 2013L011088_ADMIN_GP | COONEY & CONWAY |
| TRAPP | ROBERT L | IL | 2016L000022_ADMIN_GP | COONEY & CONWAY |
| TRAYLOR | MICHAEL K | IL | 2017L001806_ADMIN_GP | COONEY & CONWAY |
| TROTTER | WALTER | IL | 2017L001753_ADMIN_GP | COONEY & CONWAY |
| TRUCHAN | JAMES | IL | 2015L005165_ADMIN_GP | COONEY & CONWAY |
| TRUDELL | ALFRED J | IL | 2017L003826_ADMIN_GP | COONEY & CONWAY |
| TURBYVILLE | ELEANOR | IL | 2016L004069_ADMIN_GP | COONEY & CONWAY |
| TYMINSKI | MARGARET | IL | 2016L002869_ADMIN_GP | COONEY & CONWAY |
| UNGER | LAWRENCE | IL | 2015L006090_ADMIN_GP | COONEY & CONWAY |
| URBAN | GEORGE K | IL | 2017L000904_ADMIN_GP | COONEY & CONWAY |
| VALENTINE | HENRY | IL | 2012L009668_ADMIN_GP | COONEY & CONWAY |
| VAN HORN | LAURA J | IL | 2017L000423_ADMIN_GP | COONEY & CONWAY |
| VARGAS | JULIO | IL | 2015L004357_ADMIN_GP | COONEY & CONWAY |
| VERZILLO | RAFFAELE | IL | 2017L007248_ADMIN_GP | COONEY & CONWAY |
| VICTOR | JAMES R | IL | 2017L003376_ADMIN_GP | COONEY & CONWAY |
| VINCENZO | FRANK | IL | 2015L008412_ADMIN_GP | COONEY & CONWAY |
| VISSER | GILLES | MS | 2001-35-CV12 | COONEY & CONWAY |
| WACHTOR | JOHN | IL | 2015L006175_ADMIN_GP | COONEY & CONWAY |
| WADE | LEON B | IL | 2015L012526_ADMIN_GP | COONEY & CONWAY |
| WALKER | EDDIE Z | IL | 2016L004270_ADMIN_GP | COONEY & CONWAY |
| WALKER | JOHN L | IL | 2017L003827_ADMIN_GP | COONEY & CONWAY |
| WALLER | RALPH L | IL | 2014L013438_ADMIN_GP | COONEY & CONWAY |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | COONEY & CONWAY |
| WARMACK | GERALD D | IL | 2017L004993_ADMIN_GP | COONEY & CONWAY |
| WASHBURN | WAYNE | IL | 2017L001153_ADMIN_GP | COONEY & CONWAY |
| WEBER | JOHN | IL | 2016L001986_ADMIN_GP | COONEY & CONWAY |
| WEISMANTEL | THOMAS | IL | 2016L007443_ADMIN_GP | COONEY & CONWAY |
| WELLS | EDWARD | IL | 2017L000382_ADMIN_GP | COONEY & CONWAY |
| WENZEL | JOSEPH F | IL | 2015L011149_ADMIN_GP | COONEY & CONWAY |
| WEST | BEATRICE | IL | 2016L002806_ADMIN_GP | COONEY & CONWAY |
| WESTERFIELD | RALPH | IL | 2015L008923_ADMIN_GP | COONEY & CONWAY |
| WESTPHAL | DONNA | IL | 2015L009734_ADMIN_GP | COONEY & CONWAY |
| WHITE | DOROTHY | IL | 2017L001142_ADMIN_GP | COONEY & CONWAY |
| WHITEHEAD | ANDREW | IL | 01L 013923 | COONEY & CONWAY |
| WILD | WILLIAM L | IL | 2017L006221_ADMIN_GP | COONEY & CONWAY |
| WILLIAMS | JOE C | IL | 2015L000114_ADMIN_GP | COONEY & CONWAY |
| WILLIAMS | MARCELLOUS | IL | 2015L004143_ADMIN_GP | COONEY & CONWAY |
| WILLIS | PAUL R | IL | 2017L010663_ADMIN_GP | COONEY & CONWAY |
| WILSON | KENNETH L | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| WINTERSDORF | PETER | IL | 2015L004810_ADMIN_GP | COONEY & CONWAY |
| WISDOM | DON L | IL | 2012L014657_ADMIN_GP | COONEY & CONWAY |
| WISE | RICHARD A | IL | 2016L011259_ADMIN_GP | COONEY & CONWAY |
| WITTENKELLER | ROBERT E | IL | 2016L003271_ADMIN_GP | COONEY & CONWAY |
| WOLF | PAUL E | IL | 2014L004877_ADMIN_GP | COONEY & CONWAY |
| WOODFAULK | CAROLYN | IL | UNKNOWN_ADMIN_GP | COONEY & CONWAY |
| WUSS | JOSEPH E | IL | 2017L003970_ADMIN_GP | COONEY & CONWAY |
| WYZLIC | DONALD | IL | 2017L000175_ADMIN_GP | COONEY & CONWAY |
| YOUNG | DONALD G | IL | 2017L006223_ADMIN_GP | COONEY & CONWAY |
| ZABINSKI | STANLEY | IL | 2015L006656_ADMIN_GP | COONEY & CONWAY |
| ZAJAC | RICHARD | IL | 2013L008697_ADMIN_GP | COONEY & CONWAY |
| ZANOTTI | FRANK | IL | 2017L003236_ADMIN_GP | COONEY & CONWAY |
| ZIELINSKA | HALINA | IL | 2015L006657_ADMIN_GP | COONEY & CONWAY |
| ZIEMIANIN | FREDERICK E | IL | 2017L004994_ADMIN_GP | COONEY & CONWAY |
| ZLABINGER | DONALD V | IL | 2017L003467_ADMIN_GP | COONEY & CONWAY |
| BOWERS | DONALD L | MD | 24X04000720 | COOPER, BECKMAN & TUERK |
| HAMBRUCH | HENRY F | MD | 24X06000469 | COOPER, BECKMAN & TUERK |
| SHUPP | BERNARD C | MD | 24X06000270 | COOPER, BECKMAN & TUERK |
| ADAMS | JESSIE J | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| GROVES | CHARLES V | MS | CI2011011AS | CORY WATSON CROWDER & DEGARIS, PC |
| KARCHER | EDMUND | NY | UNKNOWN | COTE & LIMPERT |
| MCKISSACK | THOMAS RILEY | MS | 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CIV | COTHREN, JAMES P, ESQUIRE |
| HALL | RAYMOND T | MS | 98-0115 | COUCH, WILLIAM R |
| SMITH | WILL | MS | 140065 | COUCH, WILLIAM R |
| ALEXANDER | JOHNNIE | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| BLACKWELL | LEVAN | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| FREDERICK | HODGIE P | LA | C529343 | COXWELL & ASSOCIATES PLLC |
| MARTIN | JULIUS | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| MAYO | JAMES E | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| MOSLEY | JANIS | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| ROGERS | GEORGE | MS | 2000428 | COXWELL & ASSOCIATES PLLC |
| VAN FOSSEN | ANN | IA | LACV129487 | CRAFFY HUFF INKSTER SHEEHAN RINGGENBERG HARTNETT & |
| AUSTIN | JACK | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| BATTLES | R B | TX | 99-1017 | CROWLEY DOUGLAS & NORMAN, LLP |
| CAMPBELL | THOMAS | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| COFER | JOHNNIE D | TX | 008-207 | CROWLEY DOUGLAS & NORMAN, LLP |
| GARRETT | EUGENE | TX | 9909670 | CROWLEY DOUGLAS & NORMAN, LLP |
| HEFLEY | DELBERT | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| HILL | JAMES | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUNT | JERRY | TX | 9909670 | CROWLEY DOUGLAS & NORMAN, LLP |
| JOLIFF | LEROY | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| JONES | MAURICE | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| JORDAN | RUBEN | TX | 99-0941 | CROWLEY DOUGLAS & NORMAN, LLP |
| MYERS | FRONZELL | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| PRYOR | MELVIN | TX | 99-0941 | CROWLEY DOUGLAS & NORMAN, LLP |
| ROBINSON | ARTHUR | TX | 00-0671 | CROWLEY DOUGLAS & NORMAN, LLP |
| ROCKMORE | JOHN | TX | 99-0941 | CROWLEY DOUGLAS & NORMAN, LLP |
| STRALEY | WILLIAM | TX | 17.286 | CROWLEY DOUGLAS & NORMAN, LLP |
| PENNINGTON | RALPH R | IL | 2017L000392 | CRUMLEY ROBERTS, LLP |
| BAKER | SHIRLEY A | OH | G4801CI0200702893000 | CUBBON & ASSOCIATES, CO., LPA |
| ABBOTT | WELTON | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ADAMS | JOHNIE D | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALLEN | GORDON D. SR. | MS | CI-96-0208-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARDANO | PATRICIA J | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BASS | LANKSTON D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BATES | DONALD W | MS | CI2004035AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BEESON | BILL | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BELL | L J | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BERRY | WILLIAM R | MS | CI-97-0159-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BESHEA | CLARENCE | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BETTIS | WILLIAM P | MS | CI960209AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BLACK | JIMMY L | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BLAND | LEON | MS | CI-98-0016-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BOLEN | MELTON LAVONE | MS | CI-96-0166-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BOYINGTON | WAYNE L | MS | CI-2002-0128-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRADY | CORNELIUS S | MS | CI-98-0017-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRYANT | HENRY | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRYANT | MARGIE R | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BUIE | ELMER L | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BURNISTON | MILDRED C | MS | CI-95-0454-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BURNS | ROBERT C | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BYRD | J D | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BYRD | WILLIAM H | MS | CI2003004AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CALHOUN | HENRY B | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CANNETTE | THOMAS L. | MS | CI-96-0210-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CANNON | NEWELL W. | MS | CI-96-0211-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CANTERBURY | PAUL DWIGHT | MS | CI960170AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARONE | MOLLY | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CATCHOT | ANTHONY F. | MS | CI-96-0212-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CAULEY | MARVIN W | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHASE | TED E | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHAVIS | A R | MS | CI-2002-015AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHERRY | JAMES | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CLAY | CHRIS | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COCHRAN | WILLIAM E. | MS | CI960172AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COLE | KENNETH M | MS | CI960045AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COLEY | L C | MS | CI-2001-007-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COLLIER | VICTOR L. | MS | CI-97-0090-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COMEAU | DONALD BERNARD | MS | CI960173AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CONERLY | MAUDE E | MS | CI-98-0013-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COOKE | HERBERT | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COON | JIM A. | MS | CI-96-0214-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COON | MAURICE W. | MS | CI-96-0215-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAIGMILES | EUGENE R | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAIN | TOMMY | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAWLEY | FREDDIE R | MS | CI-98-0010-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRUMPTON | LINARD D | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CUEVAS | DORIS L. | MS | CI-96-0216-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DALGO | JOSEPH | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DECKER | LEWIS G | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEES | H J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DELAHOUSSEY | LEO | MS | CI-97-0091-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEVORE | JOHN E | MS | CI-98-0018-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DOOLITTLE | OVERTON L | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DRISH | ELIZABETH H | MS | CI-2002-0133-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DUGGAN | CHARLES J | MS | CI-96-0218-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DUNLAP | ROBERT | MS | CI-97-0067-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EARLS | LUCUIS S | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EITNEIER | DALE | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELEUTERIUS | LIONEL N | MS | CI2014002AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EZELL | ALMA | MS | CI-2000-022-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EZELL | JESSICA | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FARRINGTON | JESSIE | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FITZHUGH | THOMAS C. | MS | CI-96-0220-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FLOYD | RICHARD E. SR. | MS | CI-97-0092-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FOSTER | CHARLES | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FOSTER | LARRY K | MS | CI-98-0019-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FRITH | JOHN E | MS | CI-97-0002-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FROST | OLIVER | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GARDNER | PRESTON L | MS | CI-2000-033-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GARDNER | RETA F | MS | CI-2000-034-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GASTON | WADE H | MS | CI-2002-001-A | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GEORGE | FELTON WALLACE | MS | CI960179AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GLASS | HOWARD | MS | CI-97-0088-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GOLDBERG | JEREMY | MS | CI-2002-002-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAY | JAMES E | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GREEN | DAVID W | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRIFFIN | ROBERT L | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRIFFIN | WILLIE O | MS | CI2014004AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GROVES | RONALD L | MS | CI2014003AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GUYNN | EDMOND | MS | CI-95-1304-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HALL | ROBERT C | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HAMMONS | EYVONNE I | LA | 57033 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HANKINS | THOMAS | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARKNESS | JAMES H | MS | 2002-512 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARPER | WILLIAM F | MS | CI-98-0052-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARRELL | WILLIE V | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HELM | JOEL | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HENDRIX | JAMES P | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HENSON | NATHANIEL | MS | CI-2002-003-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HESTER | RICHARD D | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HIMES | JACKLYN V | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HODGES | MARVIN W | MS | 2001-132-CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOLDER | MAE B | MS | CI-2001-004-A | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLLEY | EARL K | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOLLINGHEAD | JOHN P. | MS | CI-97-0089-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOPE | FRANK | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HORN | BUEL F | LA | 26,618 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOWARD | JOHN F | MS | CI960182AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUCKABY | CRAWFORD | LA | 26,618 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUEY | CORNELIUS | MS | CI960184AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HYDE | BONNIE M | MS | CI-98-0034-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| INGRAM | HELEN L | MS | CI-2000-036-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JAKIMCZUK | JENNIFER K | MS | CI-2002-014-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JAMES | LLOYD R | MS | CI-98-0020-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JINKS | L E | LA | 97-5307 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JOHNSON | ARCHIE | MS | 97-0082 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JOHNSON | FLOYD | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JOHNSON | LEON | MS | CI-98-0022-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JONES | RAYMOND G | MS | CI2003005AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JORDAN | FLOYD R. | MS | CI-97-0086-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JUCKETT | AUSTIN | LA | 57035 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KING | FRANK | MS | CI-96-0186-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KIRKLAND | THELMA | MS | CI-97-0093-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KNIGHT | ERNEST D | MS | 97-0082 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LACY | CLARENCE | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LADNER | LONNIS A. SR. | MS | CI960226AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LADNIER | LEROY | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LANCASTER | ELMER L | MS | 97-0082 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LANE | CURTIS | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEE | LOUIS | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEWELLING | OTIS G | MS | CI2008008AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEWIS | CISROW | MS | CI960227AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LITTLE | JAMES | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIZANA | HOWARD | MS | CI-98-0005-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOTT | IRA BELL | MS | CI-97-0079-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOVITT | CHARLES E | MS | CI-98-0024-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOWDER | LEONARD R | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOWERY | ROBERT D | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LYNCH | ROBERT | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MACK | WILLIAM T | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | JAMES R | MS | CI-2002-0134-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARASCO | CARMAN | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARCHITTO | RALPH A | MS | CI-97-0164-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARTIN | ROBERT E | MS | CI-98-0006-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARTIN | THOMAS S | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MATHIEU | DONALD L. | MS | CI960229AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCCLOUD | CLINTON | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCELVOY | GEORGE | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCGREW | NOBLE H | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCINNIS | JAMES G | MS | CI-2000-023-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCMULLEN | MILTON LEROY | MS | CI-96-0189-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCQUIRTER | HENRY | MS | CI-96-0191-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCVAY | FREDDIE | MS | CI-2001-008-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MIMS | CLAUDE | MS | CI-96-0191-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | CALVIN | MS | CI-96-0192-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | HOLLIS G | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | ROY | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MORROW | DAVID F | MS | CI-2001-009-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOSLEY | GRADY | MS | CI-96-0193-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOSS | ART C | MS | CI-2002-004-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MURPHY | GARY R | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NEAL | JOHN W | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NEELY | EUGENE G | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NELSON | LEROY E | MS | CI960230AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NELSON | OTHO B | MS | CI2014005AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NICHELSON | LEON | MS | CI-2001-010-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NOBLE | DUNCAN M | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NOGAS | VINCENT | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NUNN | JIMMY | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| OUTZEN | RAYMOND | MS | CI-94-0304-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PANKONIN | DENNIS | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARENT | KENNETH A. JR. | MS | CI-97-0084-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | DOYLE L. | MS | CI960231AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | EDWIN G | MS | CI-98-0026-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | WANDA | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PATTERSON | JAMES C | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PATTI | SERINA | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PHARES | RAYMOND | MS | CI-97-0003-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PHARES | RAYMOND | MS | CI-98-0007-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PLOWE | DANIEL | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PRINCE | CALVIN D | MS | CI2003006AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PRINCE | CALVIN D | MS | CI2004009AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PUGH | ARLANDER | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RATCLIFF | JOHNNY B | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RAY | JAMES W | MS | CI-98-0030-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| REED | ANDREW L | MS | CI-98-0008-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| REGAN | JOE H | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| REYER | MONTY R | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RICHARDSON | THOMAS | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RICHARDSON | THOMAS | MS | CI-99-0017-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RILEY | JOSEPH C | MS | CI-98-0036-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBERTS | RICHARD M | MS | CI-2002-0129-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBERTSON | GEORGE H | MS | CI-2002-0135-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROGERS | JERRY C | MS | CI-97-0085-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROLLISON | WILLIAM G | LA | 97-5307 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUSH | PETER J | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUSSELL | JOHN H | MS | CI-2002-0005-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SANFORD | BILLY J | LA | 57035 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCALES | MARGARET R | MS | CI-96-0195-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCARA | LOUIS J | MS | CI-98-0012-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHNADELBACH | CARL | MS | CI2006010AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHANKLE | ELLIS P | LA | 26,618 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHARP | BILLY | MS | CI-2001-005-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHAW | CHARLES EARL | MS | CI-96-0196-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHERMAN | ROBERT L | MS | 97-0083 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHOEMAKER | EDWARD L | LA | 97-5307 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHOWS | WILLIAM D | LA | 26,618 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHULTZ | ROLLIE | MS | CI-2000-027-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SIMMONS | ALTON | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SLATER | MONROE | MS | CI-97-0082-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | BOBBY L | MS | CI-96-0235-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | JOHN H | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | LEE A | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | LESTER A | MS | CI-96-0236-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | PAUL | MS | CI-2001-003-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | ROGER T | MS | CI-96-0237-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STAMPS | RUFUS L | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STEVENS | ELLIS L | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STINSON | JERRY BOB | MS | CI-96-0197-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STRAIGHT | JAMES W | MS | CI2003002AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SUMPTER | EDDIE L | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SUMRALL | HOUSTON | MS | CI-94-0367-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWIFT | SHELDON | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TAYLOR | GERALDINE | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THIEL | HERMAN J | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | CLYDE | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | DARWIN | MS | CI-2001-011-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | MARY G | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMPSON | COTY W | LA | 57035 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMPSON | JOHN H | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMPSON | V K | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THORNTON | MELVIN E | MS | CI-96-0199-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THORNTON | WILLIAM J | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TIFFEE | CHARLES O | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TILLMAN | JOHN | MS | CI-98-0027-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TILLMAN | JOHNNY S | MS | CI-2002-016AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TOLAR | MAGGIE S | MS | CI2007018AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TORIAN | JAMES T | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TRAHAN | MORRIS J. | MS | CI-96-0239-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TRAYLOR | JAMES P | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TRIPP | W C | LA | 57035 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TROCHESSETT | ERIC | MS | CI-2000-028-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TUCKER | VINNIE | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TULLOS | JIMMIE D | MS | CI-2001-012-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| VAUGHAN | JOE F | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| VISSER | GILLES | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WAITES | GILBERT | MS | CI-2002-006-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALDRUP | RONALD L | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALKER | JACK R | MS | CI2007004AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALKER | JOHNNY L | LA | 97-5309 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALTERS | THOMAS A | MS | 2001-132-CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WARD | LEE ROY | MS | CI-96-0241-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WEST | PHILIP | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITE | WILLIE L | MS | CI960202AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITNEY | LARRY GEORGE | MS | CI960203A | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITNEY | THOMAS E. | MS | CI-96-0204-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITTINGTON | JAMES E | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WIGGINS | MICHAEL D | MS | 2001-132-CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILBURN | POSEY | MS | 97-0081 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | HOWARD O | MS | CI970077AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | LEONARD | MS | 99-0102 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILSON | FRANK O | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILSON | ROBERT J | MS | CI-96-0242-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WRIGHT | JERRY D | MS | CI-96-0207-AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WRITT | L V | MS | 2000-134 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| YOUNG | R M | LA | 97-5306 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DENTON | ALVIN E | GA | 11STCV206 | CUNNINGHAM, WILLIAM DAVID PC |
| ALFONSO | JORGE | FL | 03010031 | D WILLIAM VENABLE, PA |
| ANDERSON | ROBERT L | MD | 94145506 | D WILLIAM VENABLE, PA |
| ANOLFO | MICHAEL L | FL | 00-2344 | D WILLIAM VENABLE, PA |
| ARTHUR | TIMOTHY B | FL | 03010032 | D WILLIAM VENABLE, PA |
| BAILEY | WALTER R | FL | 03010033 | D WILLIAM VENABLE, PA |
| BELLE ISLE | JOHN W | FL | 03010022 | D WILLIAM VENABLE, PA |
| BENDER | OLIVER | MD | 95093501 | D WILLIAM VENABLE, PA |
| BENNETT | ARTHUR M | FL | 0310034 | D WILLIAM VENABLE, PA |
| BERKLEY | ORLAN | FL | 0310896 | D WILLIAM VENABLE, PA |
| BETHEL | GEORGE V | FL | 03010023 | D WILLIAM VENABLE, PA |
| BIEBLE | ANTON | MD | 93176519 | D WILLIAM VENABLE, PA |
| BIENKOWEKI | KENNETH J | FL | 03010024 | D WILLIAM VENABLE, PA |
| BONIFACIC | JOSEPH A | FL | 03010035 | D WILLIAM VENABLE, PA |
| BOZEMAN | WILFORD | FL | 03-1279 | D WILLIAM VENABLE, PA |
| BROOKS | THOMAS E | MD | 94010501 | D WILLIAM VENABLE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURKE | NANCY L | FL | 03010020 | D WILLIAM VENABLE, PA |
| CALE | DOUGLAS P | MD | 92071522 | D WILLIAM VENABLE, PA |
| CARDER | ROBERT | FL | 03010036 | D WILLIAM VENABLE, PA |
| CARPENTER | RICHARD A | FL | 03010037 | D WILLIAM VENABLE, PA |
| CARR | ORIEN | MD | 95216501 | D WILLIAM VENABLE, PA |
| CHENOWETH | CARLTON D | MD | 91137502 | D WILLIAM VENABLE, PA |
| COBB | THOMAS H | MD | 92071513 | D WILLIAM VENABLE, PA |
| CONLEY | JACK | FL | 9903913 | D WILLIAM VENABLE, PA |
| CONNOR | CHARLES M | MD | 97210501CX1634 | D WILLIAM VENABLE, PA |
| CONRAD | WILLIAM H | FL | 03010038 | D WILLIAM VENABLE, PA |
| DALY | HERMAN | FL | 03010039 | D WILLIAM VENABLE, PA |
| DAVIS | DAVID C | FL | 03010044 | D WILLIAM VENABLE, PA |
| DAWSON | CHARLES L | MD | 92230503 | D WILLIAM VENABLE, PA |
| DEMARCO | CHARLES P | MD | 98093501CX661 | D WILLIAM VENABLE, PA |
| DEMBOSKY | DORIS | MD | 96124505 | D WILLIAM VENABLE, PA |
| DICLEMENTI | JOSEPH N | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| DIVEN | IRVING S | FL | UNKNOWN | D WILLIAM VENABLE, PA |
| DUDA | EDMUND V | FL | 03010045 | D WILLIAM VENABLE, PA |
| ENNIS | CHARLES D | MD | 95223502 | D WILLIAM VENABLE, PA |
| ERHARDT | GEORGE W | MD | 98093502CX662 | D WILLIAM VENABLE, PA |
| ESTES | WILLIAM | FL | 03-1272 | D WILLIAM VENABLE, PA |
| FELDER | ISAAC | MD | 92335503 | D WILLIAM VENABLE, PA |
| FISHER | FRANCES N | MD | 95055502 | D WILLIAM VENABLE, PA |
| FLEMKE | WALTER G | FL | 03010046 | D WILLIAM VENABLE, PA |
| FORSYTH | GEORGE L | FL | 03010047 | D WILLIAM VENABLE, PA |
| FRONDA | PETER E | FL | 03010025 | D WILLIAM VENABLE, PA |
| GAGLIARDO | BRUCE A | FL | 03010026 | D WILLIAM VENABLE, PA |
| GOETTEL | JAMES L | FL | 03010048 | D WILLIAM VENABLE, PA |
| GREEN | JACK | FL | 03010027 | D WILLIAM VENABLE, PA |
| GUTIERREZ | REINALDO | FL | 03010049 | D WILLIAM VENABLE, PA |
| HAINES | ROBERT E | MD | 96176501 | D WILLIAM VENABLE, PA |
| HAMEDL | STEPHEN J | FL | 03010050 | D WILLIAM VENABLE, PA |
| HANEY | LINDA | FL | 03010021 | D WILLIAM VENABLE, PA |
| HARR | EDWARD | MD | 98121501CX852 | D WILLIAM VENABLE, PA |
| HEARN | WILLIAM H | MD | 95030501 | D WILLIAM VENABLE, PA |
| HILL | JOHN T | MD | 94338501 | D WILLIAM VENABLE, PA |
| HOFMEISTER | HENRY J | FL | 03010051 | D WILLIAM VENABLE, PA |
| HOLMES | CARL K | MD | 91102502 | D WILLIAM VENABLE, PA |
| HOPEMAN | INC. | MD | 96211501 | D WILLIAM VENABLE, PA |
| HOWELL | STUART K | FL | 03010052 | D WILLIAM VENABLE, PA |
| HUNNEWELL | WILLIAM E | FL | 03010053 | D WILLIAM VENABLE, PA |
| JAMES | FREDDIE | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| JOHNSON | HAROLD E | FL | 0310055 | D WILLIAM VENABLE, PA |
| JONES | WILLIAM L | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| JORDAN | HERMAN | FL | 03-1274 | D WILLIAM VENABLE, PA |
| KEARNEY | JOHN F | FL | 03010057 | D WILLIAM VENABLE, PA |
| KIMBLE | KENNETH P | MD | 96076501 | D WILLIAM VENABLE, PA |
| KRAM | GEORGE | FL | 03010058 | D WILLIAM VENABLE, PA |
| KUPFER | WILLIAM | FL | 03010059 | D WILLIAM VENABLE, PA |
| KWAIT | RONALD | FL | 03-1280 | D WILLIAM VENABLE, PA |
| LAGUNA | RICHARD | MD | 0310070 | D WILLIAM VENABLE, PA |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | D WILLIAM VENABLE, PA |
| LANG | WILLIAM | MD | 92071512 | D WILLIAM VENABLE, PA |
| LANGEVIN | PAUL R | FL | 03010071 | D WILLIAM VENABLE, PA |
| LENOIR | WAYNE | FL | 03-1276 | D WILLIAM VENABLE, PA |
| LEWIS | CLIFTON | FL | 03-1278 | D WILLIAM VENABLE, PA |
| LILLY | ROBERT J | FL | 0310072 | D WILLIAM VENABLE, PA |
| LIVINGSTON | LARRY M | FL | 0310074 | D WILLIAM VENABLE, PA |
| LOWERY | MARIE A | MD | 94308529 | D WILLIAM VENABLE, PA |
| LURZ | EDWARD | MD | 91175529 | D WILLIAM VENABLE, PA |
| MARDER | HARNEY A | FL | 03010076 | D WILLIAM VENABLE, PA |
| MATHERLY | RICHARD D | FL | 0310077 | D WILLIAM VENABLE, PA |
| MERRICK | WOODROW | MD | 94089506 | D WILLIAM VENABLE, PA |
| MIEBACH | PAUL A | FL | 031079 | D WILLIAM VENABLE, PA |
| MILLER | JAMSE H | FL | 0310084 | D WILLIAM VENABLE, PA |
| MILLER | ROBERT H | FL | 0310085 | D WILLIAM VENABLE, PA |
| MILLER | ROY | MD | 17201 | D WILLIAM VENABLE, PA |
| MINDER | GEORGE M | FL | 0310086 | D WILLIAM VENABLE, PA |
| MORALES | NELSON M | FL | 0310087 | D WILLIAM VENABLE, PA |
| MOYER | HUDSON S | MD | 91305509 | D WILLIAM VENABLE, PA |
| MULLINEAUX | JON M | FL | 0310088 | D WILLIAM VENABLE, PA |
| NELSON | FRANK E | MD | 96065509 | D WILLIAM VENABLE, PA |
| NELSON | HAROLD | FL | 03-1271 | D WILLIAM VENABLE, PA |
| NEWMAN | RALPH C | MD | 96332503 | D WILLIAM VENABLE, PA |
| NORRIS | THOMAS C | MD | CAL92-04078 | D WILLIAM VENABLE, PA |
| O'BANNON | ROBERT L | FL | 0310089 | D WILLIAM VENABLE, PA |

Appendix A - 94

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'BRIEN | GERALD F | FL | 0310090 | D WILLIAM VENABLE, PA |
| OLSON | GERALD | FL | 03-1277 | D WILLIAM VENABLE, PA |
| PARSONS | CLARENCE E | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| PERMUY | JOSEPH W | FL | 0310091 | D WILLIAM VENABLE, PA |
| PIERSONS | HAROLD | FL | 037281 | D WILLIAM VENABLE, PA |
| PINTADO | OSWALDO W | FL | 0310092 | D WILLIAM VENABLE, PA |
| PINTI | JOHN W | MD | 92014542 | D WILLIAM VENABLE, PA |
| PROBST | CHARLES R | MD | 92304553 | D WILLIAM VENABLE, PA |
| PULLEY | CLARENCE W | MD | 94189501 | D WILLIAM VENABLE, PA |
| RAWLEY | MADISON W. | MD | 95048503 | D WILLIAM VENABLE, PA |
| RIDER | REGINALD A | FL | 0310093 | D WILLIAM VENABLE, PA |
| RILEY | JUNIUS R | FL | 03010029 | D WILLIAM VENABLE, PA |
| ROCHE | EDMOND | MD | 95041503 | D WILLIAM VENABLE, PA |
| RUTH | JOHN JOSEPH | MD | 94308520 | D WILLIAM VENABLE, PA |
| SANSON | DANIEL L | FL | 0310094 | D WILLIAM VENABLE, PA |
| SCHRIVER | BETSY R | MD | UNKNOWN | D WILLIAM VENABLE, PA |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | D WILLIAM VENABLE, PA |
| SHEPPARD | BENSON O | MD | 92344501 | D WILLIAM VENABLE, PA |
| SHORT | WALTER S. | MD | 95223501 | D WILLIAM VENABLE, PA |
| SIEDLECKI | STANLEY | MD | 94-194502 | D WILLIAM VENABLE, PA |
| SIMMONS | JAMES L | MD | 9324501 | D WILLIAM VENABLE, PA |
| SIMMONS | JAMES L. | MD | 97209701 | D WILLIAM VENABLE, PA |
| SLAVIN | MARTIN M | FL | 0310097 | D WILLIAM VENABLE, PA |
| SMITH | THOMAS P | MD | 91221521 | D WILLIAM VENABLE, PA |
| SNYDER | RALPH C | MD | 95146521 | D WILLIAM VENABLE, PA |
| SPICER | JACK L | MD | 92335507 | D WILLIAM VENABLE, PA |
| SPOON | ROBERT S | MD | 97115501/CX563 | D WILLIAM VENABLE, PA |
| STEARNS | MICHAEL B | FL | 92-02204 | D WILLIAM VENABLE, PA |
| STUART | MICHAEL R. SR. | MD | 96249515 | D WILLIAM VENABLE, PA |
| STUMPF | GAIL M. | MD | 92154544 | D WILLIAM VENABLE, PA |
| STURGEON | HARRY W | MD | 91137512 | D WILLIAM VENABLE, PA |
| SUITT | JAMES C | MD | 97290508/CX2146 | D WILLIAM VENABLE, PA |
| SVOBODA | JOSEPH | MD | 92230507 | D WILLIAM VENABLE, PA |
| TAMARGO | MANUEL R | FL | 0310098 | D WILLIAM VENABLE, PA |
| THOMSEN | RUSSELL J | FL | 0310099 | D WILLIAM VENABLE, PA |
| TORRES | MANUEL | FL | 0310100 | D WILLIAM VENABLE, PA |
| TYRRELL | JERRY B | FL | 0310106 | D WILLIAM VENABLE, PA |
| VERBEECK | HENRY P. | MD | 96183501 | D WILLIAM VENABLE, PA |
| VINCENT | MICHAEL R | FL | 0310107 | D WILLIAM VENABLE, PA |
| WALKER | WILLIAM B | FL | 0310108 | D WILLIAM VENABLE, PA |
| WANDS | JAMES JR. | MD | 96003501 | D WILLIAM VENABLE, PA |
| WEST | WILLIAM A | MD | 96061508 | D WILLIAM VENABLE, PA |
| WILEY | FERDINAND J. | MD | 93302504 | D WILLIAM VENABLE, PA |
| WINKLER | LAWRENCE B. SR. | MD | 94355501 | D WILLIAM VENABLE, PA |
| WINTERS | JOHN W | MD | 94045502 | D WILLIAM VENABLE, PA |
| WORRALL | WILFRED P | FL | 0310109 | D WILLIAM VENABLE, PA |
| WRIGHT | WILLIE J | FL | 03010030 | D WILLIAM VENABLE, PA |
| WROTEN | GEORGE | MD | 93302502 | D WILLIAM VENABLE, PA |
| WYCHE | GEORGE | MD | 93298504 | D WILLIAM VENABLE, PA |
| CONN | RONALD E | PA | GD16007669 | D'AMICO LAW OFFICES, LLC |
| GEIER | MARIANNE M | PA | GD15007721 | D'AMICO LAW OFFICES, LLC |
| ABNEY | JOHANNA | DE | N16C03010ASB | DALTON & ASSOCIATES, P.A. |
| ALLEN | NORMA L | DE | N17C03052ASB | DALTON & ASSOCIATES, P.A. |
| ARNDTS | JAMES T | DE | N17C08345ASB | DALTON & ASSOCIATES, P.A. |
| AVENI | VINCENZO J | DE | N14C06037ASB | DALTON & ASSOCIATES, P.A. |
| BANKS | CHRISTIAL A | DE | N17C05292ASB | DALTON & ASSOCIATES, P.A. |
| BANKS | DANNY | DE | N12C10026ASB | DALTON & ASSOCIATES, P.A. |
| BARFIELD | BRENDA C | DE | N13C11275ASB | DALTON & ASSOCIATES, P.A. |
| BARTLETT | FRED E | DE | N14C07093ASB | DALTON & ASSOCIATES, P.A. |
| BATES | HARRON | DE | N16C03044ASB | DALTON & ASSOCIATES, P.A. |
| BEDFORD | BEVERLY | DE | N16C11166ASB | DALTON & ASSOCIATES, P.A. |
| BELL | SAMUEL H | DE | N15C04070ASB | DALTON & ASSOCIATES, P.A. |
| BOEHL | EDWIN F | DE | N15C03122ASB | DALTON & ASSOCIATES, P.A. |
| BOJORQUEZ | BARAQUIEL M | DE | N15C12249ASB | DALTON & ASSOCIATES, P.A. |
| BOLOGNA | CHARLES N | DE | N16C08232ASB | DALTON & ASSOCIATES, P.A. |
| BORKOWSKI | DANIEL | DE | N16C03282ASB | DALTON & ASSOCIATES, P.A. |
| BUCHANAN | EDCIL J | DE | N16C12024ASB | DALTON & ASSOCIATES, P.A. |
| BURKE | MARTHA | DE | N15C05200ASB | DALTON & ASSOCIATES, P.A. |
| BYERS | RICKY | DE | N16C12287ASB | DALTON & ASSOCIATES, P.A. |
| CALL | GERALD D | DE | N15C11153ASB | DALTON & ASSOCIATES, P.A. |
| CAMPBELL | WALTER E | DE | N16C08154ASB | DALTON & ASSOCIATES, P.A. |
| CHANDLER | GEORGE R | DE | N17C02073ASB | DALTON & ASSOCIATES, P.A. |
| CHRONIGER | JAMES R | DE | N17C02131ASB | DALTON & ASSOCIATES, P.A. |
| COHEN | JERRY M | DE | N17C08213ASB | DALTON & ASSOCIATES, P.A. |
| DAVIDSON | CLYDE N | DE | N14C08165ASB | DALTON & ASSOCIATES, P.A. |
| DAVIS | DONALD E | DE | N17C09029ASB | DALTON & ASSOCIATES, P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DECKER | LARRY | DE | N17C02072ASB | DALTON & ASSOCIATES, P.A. |
| DECKER | SHIRLEE D | DE | N17C02074ASB | DALTON & ASSOCIATES, P.A. |
| DENEAULT | DANIEL E | DE | N14C01138ASB | DALTON & ASSOCIATES, P.A. |
| DEVEREAUX | DAVID R | DE | N16C10161ASB | DALTON & ASSOCIATES, P.A. |
| DISANTO | GIUSEPPE | DE | N13C08245ASB | DALTON & ASSOCIATES, P.A. |
| DOBBIN | DONALD | DE | N15C08071ASB | DALTON & ASSOCIATES, P.A. |
| DROHAN | RICHARD S | DE | N17C08155ASB | DALTON & ASSOCIATES, P.A. |
| DUBAIL | GUY | DE | N16C10016ASB | DALTON & ASSOCIATES, P.A. |
| DYRDAHL | LEE A | DE | N14C12170ASB | DALTON & ASSOCIATES, P.A. |
| EBERHARD | MICHAEL M | DE | N13C09162ASB | DALTON & ASSOCIATES, P.A. |
| EHRICH | WILLARD L | DE | N15C05082ASB | DALTON & ASSOCIATES, P.A. |
| EKAITIS | HARRY L | DE | N14C10143ASB | DALTON & ASSOCIATES, P.A. |
| FAHR | LLOYD C | DE | N15C08138ASB | DALTON & ASSOCIATES, P.A. |
| FERGUSON | WILLIAM L | DE | N14C07135ASB | DALTON & ASSOCIATES, P.A. |
| FORSON | RAYMOND | DE | N16C02098ASB | DALTON & ASSOCIATES, P.A. |
| FOUNTAIN | ALBERT E | DE | N15C06220ASB | DALTON & ASSOCIATES, P.A. |
| FOWERS | MELVIN F | DE | N15C07082ASB | DALTON & ASSOCIATES, P.A. |
| FULLER | RENDER T | DE | N14C09012ASB | DALTON & ASSOCIATES, P.A. |
| GERLACH | PAUL | DE | N16C03045ASB | DALTON & ASSOCIATES, P.A. |
| GLASER | SCOTT | DE | N15C08207ASB | DALTON & ASSOCIATES, P.A. |
| GOULET | NORMAND L | DE | N17C06213ASB | DALTON & ASSOCIATES, P.A. |
| GUTHRIE | RICHARD A | DE | N17C07105ASB | DALTON & ASSOCIATES, P.A. |
| HAFELE | JOSEPH P | DE | N17C05125ASB | DALTON & ASSOCIATES, P.A. |
| HALE | GAIL | DE | N16C05125ASB | DALTON & ASSOCIATES, P.A. |
| HARDING | MICHAEL R | DE | N17C01344ASB | DALTON & ASSOCIATES, P.A. |
| HARMON | RODNEY E | DE | N16C01252ASB | DALTON & ASSOCIATES, P.A. |
| HARRIS | CHARLES H | DE | N16C01020ASB | DALTON & ASSOCIATES, P.A. |
| HENNING | RICHARD D | DE | N13C07027ASB | DALTON & ASSOCIATES, P.A. |
| HERNANDEZ | JUAN A | DE | N16C05069ASB | DALTON & ASSOCIATES, P.A. |
| HICKMAN | PATRICIA A | DE | N16C04031ASB | DALTON & ASSOCIATES, P.A. |
| HODGES | RICHARD | DE | N16C01251ASB | DALTON & ASSOCIATES, P.A. |
| HOOFMAN | ALLEN T | DE | N12C04243ASB | DALTON & ASSOCIATES, P.A. |
| HUNDLEY | RONALD | DE | N17C08021ASB | DALTON & ASSOCIATES, P.A. |
| INGRAM | JACK H | DE | N17C08007ASB | DALTON & ASSOCIATES, P.A. |
| IRISH | GARY M | DE | N16C05113ASB | DALTON & ASSOCIATES, P.A. |
| IRVING | RICHARD | DE | N15C07277ASB | DALTON & ASSOCIATES, P.A. |
| IVEY | GEORGE | DE | N16C10254ASB | DALTON & ASSOCIATES, P.A. |
| JAMES | GARY P | DE | N14C01061ASB | DALTON & ASSOCIATES, P.A. |
| JARMAN | KATHERINE | DE | N15C12137ASB | DALTON & ASSOCIATES, P.A. |
| JERVIS | THOMAS | DE | N16C03126ASB | DALTON & ASSOCIATES, P.A. |
| JOHNSON | JACKIE | DE | N15C11034ASB | DALTON & ASSOCIATES, P.A. |
| JOHNSON | REBECCA A | DE | N16C10204ASB | DALTON & ASSOCIATES, P.A. |
| JOHNSON | ROY L | DE | N17C03230ASB | DALTON & ASSOCIATES, P.A. |
| KAWA | PHILLIP | DE | N15C10165ASB | DALTON & ASSOCIATES, P.A. |
| KAY | LONNELL | DE | N17C08071ASB | DALTON & ASSOCIATES, P.A. |
| KAZY | JAMES E | DE | N15C10166ASB | DALTON & ASSOCIATES, P.A. |
| KUHN | JOHN L | DE | N13C12150ASB | DALTON & ASSOCIATES, P.A. |
| KULTGEN | CLIFFORD E | DE | N17C02135ASB | DALTON & ASSOCIATES, P.A. |
| LALLI | RONALD | DE | N17C09130ASB | DALTON & ASSOCIATES, P.A. |
| LARSEN | RONALD | DE | N17C09230ASB | DALTON & ASSOCIATES, P.A. |
| LATTA | RICKY | DE | N15C12012ASB | DALTON & ASSOCIATES, P.A. |
| LAWSON | GARLAND R | DE | N15C01041ASB | DALTON & ASSOCIATES, P.A. |
| LEATHERS | RAYMOND K | DE | N15C11224ASB | DALTON & ASSOCIATES, P.A. |
| LEE | CHARLES P | DE | N16C12022ASB | DALTON & ASSOCIATES, P.A. |
| LEMPERT | HAROLD | DE | N15C05221ASB | DALTON & ASSOCIATES, P.A. |
| LUARTES | CLETO | DE | N16C09192ASB | DALTON & ASSOCIATES, P.A. |
| MACALLISTER | RALPH R | DE | N16C01105ASB | DALTON & ASSOCIATES, P.A. |
| MACGREGOR | RICHARD E | DE | N16C03184ASB | DALTON & ASSOCIATES, P.A. |
| MAHANNA | SANDRA D | DE | N16C04034ASB | DALTON & ASSOCIATES, P.A. |
| MANNELL | RICHARD D | DE | N17C03231ASB | DALTON & ASSOCIATES, P.A. |
| MARCANTONIO | THOMAS | DE | N16C04040ASB | DALTON & ASSOCIATES, P.A. |
| MCCOY | JULIAN E | DE | N14C09144ASB | DALTON & ASSOCIATES, P.A. |
| MEISMER | LEON | DE | N15C08031ASB | DALTON & ASSOCIATES, P.A. |
| MIDDLETON | DERRY L | DE | N14C05261ASB | DALTON & ASSOCIATES, P.A. |
| MOON | THURMAN | DE | N17C06173ASB | DALTON & ASSOCIATES, P.A. |
| MOONSHINE | ARTHUR | DE | N13C08063ASB | DALTON & ASSOCIATES, P.A. |
| MORAN | DONALD G | DE | N16C04175ASB | DALTON & ASSOCIATES, P.A. |
| MUELLER | RICHARD | DE | N16C01165ASB | DALTON & ASSOCIATES, P.A. |
| NELSON | HERSCHELL L | DE | N15C05155ASB | DALTON & ASSOCIATES, P.A. |
| NOSIL | JOSEPH | DE | N14C04232ASB | DALTON & ASSOCIATES, P.A. |
| O'CONNOR | GEORGE | DE | N10C04120ASB | DALTON & ASSOCIATES, P.A. |
| OAKLEY | JAMES D | DE | N17C09231ASB | DALTON & ASSOCIATES, P.A. |
| OATES | ROBERT | DE | N12C08113ASB | DALTON & ASSOCIATES, P.A. |
| PARNELL | CECIL L | DE | N16C01046ASB | DALTON & ASSOCIATES, P.A. |
| PARSONS | DAVID L | DE | N17C08022ASB | DALTON & ASSOCIATES, P.A. |
| PARSONS | PHIL R | DE | N16C08015ASB | DALTON & ASSOCIATES, P.A. |

Appendix A - 95

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PECUNIA-CAJIGAS | JOSE | DE | N16C08016ASB | DALTON & ASSOCIATES, P.A. |
| PFEIFFER | FRANK H | DE | N15C01243ASB | DALTON & ASSOCIATES, P.A. |
| PIENO | JOHN A | DE | N16C10162ASB | DALTON & ASSOCIATES, P.A. |
| PLOTT | GARY | DE | N17C04200ASB | DALTON & ASSOCIATES, P.A. |
| RANDALL | JOSEPH L | DE | N16C09065ASB | DALTON & ASSOCIATES, P.A. |
| RAVAN | ROY | DE | N17C031616ASB | DALTON & ASSOCIATES, P.A. |
| REDFEARN | EVERETT | DE | N16C09057ASB_ADMIN_GP | DALTON & ASSOCIATES, P.A. |
| RICHARDS | CRAIG C | DE | N16C04206ASB | DALTON & ASSOCIATES, P.A. |
| RIDLING | CLARENCE E | DE | N17C01440ASB | DALTON & ASSOCIATES, P.A. |
| ROBBINS | HOWARD D | DE | N16C05220ASB | DALTON & ASSOCIATES, P.A. |
| ROBINSON | JACK B | DE | N17C06143ASB | DALTON & ASSOCIATES, P.A. |
| ROM | RICHARD C | DE | N17C02130ASB | DALTON & ASSOCIATES, P.A. |
| ROSE | GARY L | DE | N15C12226ASB | DALTON & ASSOCIATES, P.A. |
| ROWLAND | JANE | DE | N16C02186ASB | DALTON & ASSOCIATES, P.A. |
| RYMAL | RANDY L | DE | N13C08036ASB | DALTON & ASSOCIATES, P.A. |
| SAYLOR | SAMUEL | DE | N16C08233ASB | DALTON & ASSOCIATES, P.A. |
| SCHIEVINK | ROBERT F | DE | N14C04164ASB | DALTON & ASSOCIATES, P.A. |
| SCHUETTE | HERBERT M | DE | N14C06081ASB | DALTON & ASSOCIATES, P.A. |
| SCHURMANN | HAROLD J | DE | N14C01154ASB | DALTON & ASSOCIATES, P.A. |
| SCOTT | KENNETH W | DE | N17C09140ASB | DALTON & ASSOCIATES, P.A. |
| SEWELL | JIMMY J | DE | N17C01125ASB | DALTON & ASSOCIATES, P.A. |
| SHOOK | TERRY E | DE | N16C01243ASB | DALTON & ASSOCIATES, P.A. |
| SIMPSON | ANTHONY C | DE | N17C04233ASB | DALTON & ASSOCIATES, P.A. |
| SIZENSKY | RAYMOND R | DE | N14C03040ASB | DALTON & ASSOCIATES, P.A. |
| SMITH | DOYLE R | DE | N14C08122ASB | DALTON & ASSOCIATES, P.A. |
| SMITH | JOEL G | DE | N16C11165ASB | DALTON & ASSOCIATES, P.A. |
| SMITH | ROBERT N | DE | N17C03095ASB | DALTON & ASSOCIATES, P.A. |
| SOLIDAY | LLOYD C | DE | N14C05017ASB | DALTON & ASSOCIATES, P.A. |
| SPINDLER | MICHAEL A | DE | N16C03183ASB | DALTON & ASSOCIATES, P.A. |
| STECHER | JAMES R | DE | N17C07129ASB | DALTON & ASSOCIATES, P.A. |
| STIMSON | GARY W | DE | N17C05588ASB | DALTON & ASSOCIATES, P.A. |
| STROUD | FRANKLIN T | DE | N16C01087ASB | DALTON & ASSOCIATES, P.A. |
| SYLVIA | THOMAS | DE | N16C06143ASB | DALTON & ASSOCIATES, P.A. |
| TEMPLETON | GEORGE | DE | N15C04112ASB | DALTON & ASSOCIATES, P.A. |
| THERIAULT | CARL | DE | N16C06128ASB | DALTON & ASSOCIATES, P.A. |
| TUCK | LAWRENCE | DE | N15C05161ASB | DALTON & ASSOCIATES, P.A. |
| TURNER | NORVIN | DE | N12C08253ASB | DALTON & ASSOCIATES, P.A. |
| VANN | MICHAEL D | DE | N13C03077ASB | DALTON & ASSOCIATES, P.A. |
| VAUGHN | WILLIAM H | DE | N14C11040ASB | DALTON & ASSOCIATES, P.A. |
| VELASCO | ARLENE B | DE | N15C03098ASB | DALTON & ASSOCIATES, P.A. |
| WALDREP | JIMMIE E | DE | N16C09225ASB | DALTON & ASSOCIATES, P.A. |
| WALKER | JERRY L | DE | N16C03153ASB | DALTON & ASSOCIATES, P.A. |
| WALKER | RICHARD R | DE | N13C12171ASB | DALTON & ASSOCIATES, P.A. |
| WALLACE | DONALD G | DE | N17C01377ASB | DALTON & ASSOCIATES, P.A. |
| WATSON | JERRY | DE | N16C01205ASB | DALTON & ASSOCIATES, P.A. |
| WHEATON | CLARE | DE | N16C02233ASB | DALTON & ASSOCIATES, P.A. |
| WHELAN | HARRY M | DE | N14C09236ASB | DALTON & ASSOCIATES, P.A. |
| WHITE | JOHN K | DE | N17C07082ASB | DALTON & ASSOCIATES, P.A. |
| WILLIAMS | TED S | DE | N16C09064ASB | DALTON & ASSOCIATES, P.A. |
| WILSON | RAYMOND | DE | N13C11276ASB | DALTON & ASSOCIATES, P.A. |
| YATES | THOMAS B | DE | N16C06078ASB | DALTON & ASSOCIATES, P.A. |
| YATES | WALTER J | DE | N15C02163ASB | DALTON & ASSOCIATES, P.A. |
| ABATO | ANTHONY | MD | 87CG-2344 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ABBOTT | DELORES | MD | 86CG-1472 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ABBOTT | JOHN B | MD | 87CG-1520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ABENDSCHOEN | BRENT | MD | 8814-8507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ADAMS | ALBERT W | MD | 87CG-3543 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ADAMS | AUDIS | MD | 87CG-1362 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ADY | JAMES L | MD | 87CG-2395-41-65 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ALBERS | JOHN J | MD | 90180506 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ALBRIGHT | JOSEPH L | MD | 88CG-538/51/138 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ALLEN | JAMES A | MD | 87-CG-3031 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ANDERSON | EDWARD | MD | 87CG-1375 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ANDRYSIAK | TIMOTHY W | MD | 87CG-1428/38/98 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ANELLO | ANTHONY J | MD | 87CG-122 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ANGEL | EARL H | MD | 88CG-452 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ARMIGER | GEORGE F | MD | 87CG-3676/45146 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ARMSTRONG | GORDON | MD | 87CG-1345/38/18 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ARNOLD | CHARLES F | MD | 87CG-3677/45/147 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ARNOLD | ROBERT P | MD | 87CG-3605/45/75 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ASH | JOHN D | MD | 87181553 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| AZZARELLO | SAMUEL J | MD | 86CG-862/22/112 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BACASTOW | RICHARD T | MD | 87CG-3047/43/117 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BACCALA | GEORGE H | MD | 88CG-465/51/64 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BADOLATO | EDWARD | MD | 88CG-414 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAILEY | HURBERT P | MD | 87CG-3048 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAILEY | ROBERT J | MD | 87CG-3582/45/52 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAKER | LAMOYNE S | MD | 87CG-2526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAKER | ROBERT J | MD | 88057508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAKER | THOMAS R | MD | 8707-2512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BANDELL | LOUIS | MD | 87CG-1415/38/85 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BANKARD | WILLIAM G | MD | 88CG-407/51/7 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARDROFF | HOWARD S | MD | 88CG-466/51/65 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARKER | EDGAR | MD | 87CG-3678 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARKER | JAMES C | MD | 87CG-3568/45/38 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARLEY | LEWIS L | MD | 8727-8733 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARNES | WARREN F | MD | 87CG-1409 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARNETT | WILLIAM F | MD | 88CG-515/51/115 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BARR | HENRY | MD | 88CG-497 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAUMAN | LEROY A | MD | 95048503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAXLEY | MILTON R | MD | 87CG-1510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAYNES | JOHN J | MD | 87CG-2962-43-32 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BAYNES | WILLIAM H | MD | 87CG-2948/43/18 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEAUDET | JOHN J | MD | 87CG-1515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEAZLEY | OLIVER B | MD | 88179501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BECK | HENRY T | MD | 87CG1364/38/34 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BECKER | ROBERT J | MD | 86CG-865 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BECKMAN | JAMES M | MD | 87CG-862 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEGAY | NOTAH | AZ | 89-0210 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEGETT | WILLIAM | MD | 86CG-1393 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BELCHER | CLYDE R | MD | 88CG-1097/23127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BELL | JAMES M | MD | 87CG-3072 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENDT | CHARLES M | MD | 87CG-3718/45188 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENEDICT | FRANK T | MD | 89188506 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENNETT | BERNARD F | MD | 8714-2544 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENNETT | EDWIN | MD | 87CG-3704 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENNETT | JAMES P | MD | 8900-6511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENNETT | JOHN E | MD | 88-3375 HM | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENTON | GARY L | MD | 87CG-3080 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BENTON | HOYLE | MD | 87CG-3080 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BERSERIDGE | WILLIAM F | MD | 87CG-3074/43/144 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BERNACKI | ANTHONY | MD | 87352516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BILDSTEIN | CHARLES E | MD | 88CG-580/51/180 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BILLUPS | EUGENE | MD | 88CG-462 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BILTZ | GEORGE | MD | 85CG-1738 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BIRTCHER | GEORGE | MD | 88CG-419 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BISHOP | FREDDIE | MD | 88050524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BISHOP | GORDON L | MD | 87CG-2389/41/59 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BITTLE | JAMES A | MD | 87CG-1426/38/96 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BLACKMAN | KENNTH O. | MD | 90180522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BLAKE | LEMUEL | MD | 87CG-2374 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BLAUCH | DALE E | MD | 3619 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BLUMBERG | JOSEPH | MD | 87CG-3576 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOENING | MARVIN W | MD | 86CG-1585/25175 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOER | ATILLIO | MD | 8809-1545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOER | UMBERTO | MD | 88CG-483 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOLANDER | WAYNE N | MD | 86CG-1638 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOLES | HOWARD | MD | 8729-4532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOLTON | CLIFFORD | MD | 87CG-3004 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BON | JOHN J | MD | 88328519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BONADIO | FRANK C | MD | 88CG-547/51/147 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BORAM | JOHN E | MD | 87278588 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOROWY | STEPHEN | MD | 86CG-1466 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BORSELLA | FRANK | MD | 88CG-598/51/198 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOWERS | FREDDIE A | MD | 87CG-1340/38/10 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOWERS | RAY | MD | 86CG-869 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOWMAN | EDGAR G | MD | 87CG-3645 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOYCE | EDWARD | MD | 87CG-1471 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOYD | JAMES E | MD | 86CG-1089 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BOYD | WILLIAM | MD | 87CG-1371 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRACEY | VICTOR | MD | 90045519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRADY | ROGER | NY | 59123397 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRAMBLE | HENRY C | MD | 86CG-225 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRAY | PATRICIA F | MD | 9018-0525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BREEDEN | JAMES E | MD | 87CG-3598/45/68 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BREEDON | WOODROW W | MD | 87CG-2497/41167 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRENNAN | EDWARD W | MD | 88112525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRESSI | FRANK N | MD | 87CG3709/45/179 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BREWSTER | JUNIOR C | MD | 87CG-3655/45125 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRICE | WILLIE | MD | 87CG-2370 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRITTINGHAM | EDWARDS L | MD | 88CG-585/51/185 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROADWATER | VIRGIL A | MD | 8735-2526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROOKS | CALVIN D | MD | 87CG-1522/38192 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROOKS | CARLTON W | MD | 88CG-415/51/15 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROOKS | GEORGE E | MD | 8710-0514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | ALBERT E | MD | 8807-1547 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | CURTIS J | MD | 86CG-1639 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | EARL | MD | 9012-2503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | FREDERICK L | MD | 86CG-1006/23/36 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | PHILLIP D | MD | 87CG-2436/41106 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | REXFORD A | MD | 89125503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BROWN | ROBERT E | MD | 9024-2508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRUBACH | RICHARD | MD | 89094503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BRUMWELL | JOSEPH L | MD | 87CG-1439 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUCKHEIT | WILLIAM | MD | 87CG-2997/43/67 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUCZEK | JOHN M | MD | 88281503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BULLOCK | HARVEY | MD | 87CG-1460 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURGAN | GEORGE | MD | 88CG-599 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURGER | CLAYTON L | MD | 87CG-2474/41144 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURGER | RICHARD D | MD | 87CG-2475/41145 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURKE | JOHN W | MD | 87CG-2489 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BURNETT | RAYMOND S | MD | 88112529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUSCEMI | MARIO | MD | 88091547 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUSCHMAN | WILLIAM J | MD | 87CG-3073/43143 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTCHER | KENT H | MD | 87CG-3603 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTLER | JOHN E | MD | 99000282 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTRIM | JOHN A | MD | 8628-7041 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTT | JAMES A | MD | 88CG-581 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| BUTZ | JOHN H | MD | 87CG-1425 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAHILL | DENNIS | MD | 90002512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAIN | JOAN M | MD | 88CG-445 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAIN | ROBERT F | MD | 87CG-2343 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAIRENS | BILLY D | MD | 8721-2526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CALVERT | WILLIAM S | MD | 89340508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAMPBELL | HENRY | MD | 87CG-3667 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CANNELLA | SANTINO | MD | 87CG-1500/38170 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAPERNA | MOODY | MD | 87CG-1412 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAPERNA | MOODY T | MD | 90274556 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARETTI | LOUIS S | MD | 86CG-735 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARNES | CHARLES | MD | 8832-8535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARNES | CHARLES L | MD | 88CG-431/51/31 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARPENTER | BERNARD | MD | 87CG-2341/41/11 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARR | ROBERT F | MD | 87CG-2952 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARRE | HORACE C | MD | 88CG-582 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARROLL | ROBERT E | MD | 87CG-3644/45114 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CARTER | JAMES | MD | 90054503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CASCIO | PAUL J | MD | 87CG-123/34/261 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CASEY | JOHN W | MD | 90194512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CATTERTON | ROBERT E | MD | 87CG-2335/41/5 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CAVASINA | JAMES V | MD | 87CG-2406/41/76 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CHAPPELL | BENJAMIN | MD | 87CG-3669 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CHERRY | JOSEPH J | MD | 86-2120 M | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CHMIELEWSKI | EDWARD N | MD | 87CG-2418/41/88 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CHRISTY | ROBERT E | MD | 87-CG-1385 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CIARPELLA | JOHN F | MD | 87CG-3714/45184 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CITTERMAN | ANZELM | MD | 87CG-1511/38181 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CLARK | GERALD J | MD | 8710-6504 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CLARK | WILLIAM H | MD | 87CG-1444 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CLEMENTS | WILLIAM D | MD | 87CG-1334/38/4 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CLIFTON | JOSEPH W | MD | 87CG-3129/45199 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COLEMAN | EDWARD L | MD | 87CG-3071/43141 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COLEMAN | LACEY E | MD | 88112524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COLLEY | JACK C | MD | 87CG-3068 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COLLISON | KENNING T | MD | 87CG-3580/45/50 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COMBS | GILBERT A | MD | 87CG-3011/43/81 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COMER | JAMES C | MD | 8710-0527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COMOTTO | ELMO J | MD | 88CG-491/51/91 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COMOTTO | LEO | MD | 88CG487/51/87 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CONN | JACOB | MD | 8707-9594 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COOK | HARRY H | MD | 87CG-2937/43/7 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COOK | WILLIAM L | MD | 87CG-1350/38/20 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COOPER | JOHN J | MD | 87284537 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COOPER | RAYMOND | MD | 87CG-1470 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CORBITT | BILLY | MD | 84CG-215 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CORRELL | CALVIN | MD | 86CG-1088 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CORRELL | LILLIAN H | MD | 88CG-537/51/137 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COSSENTINO | LOUIS | MD | 87CG-2345/41/16 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COSTELLO | JOHN P | MD | 86CG-1550 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COTELLIS | STEPHEN | MD | 87CG-611/35/381 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COUNTS | JESSE | MD | 88103541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COVEY | WILLIAM L | MD | 87CG-3675/45145 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COVTSOVASILIS | ANOSTAS | MD | 8821-1527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| COWAN | FRANKLIN D | MD | 87CG-3060/43130 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CRAWFORD | BASIL | MD | 87CG-3672 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CREIGHTON | MARSHALL K | MD | 87CG-3651/45121 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CREMEN | JAMES C | MD | 88148515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CROCETTI | HOWARD G | MD | 88179509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CROCETTI | LOUIS C | MD | 88162503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CULBERTSON | BOOKER T | MD | 88CG-447/51/47 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CURRY | JOHN M | MD | 8807-1550 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| CUSIMANO | FRED J | MD | 87CG-3711/45181 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAHLKE | KURT H | MD | 87CG-2499-41-169 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAILY | WILLIAM J | MD | 88179502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DALEY | ELEANOR | MD | 87CG-1475 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DALTON | JOHN T | MD | 88-091539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DANCY | ISHAM | MD | 87CG-1486 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAUSES | JOSEPH F | MD | 8707-9511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVENPORT | CHARLES R | MD | 87CG-3548/45/18 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | DONALD | MD | 87CG-1485 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | EARL L | MD | 8818-3526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | ERNEST | MD | 87CG-2386 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | FLOYD R | MD | 8705-8568 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | GEORGE H | MD | 88CG-561 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | JOHN E | MD | 8912-5508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DAVIS | WILBUR | MD | 87CG-1499 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEAN | NORMAN L | MD | 87CG-1374 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DECARLO | ANGELO | MD | 88041527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEFEO | VICTOR | MD | 88183533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DELORIERS | JOHN P | MD | 87CG-1452/38122 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEMENA | RUSSELL H | MD | 8727-8607 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEMORY | RAYMOND | MD | 8909-4515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEMSKI | FELIX J | MD | 87170521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DENTON | JACK A | MD | 8727-8675 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DERRY | MELVIN L | MD | 8727-8675 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DESANTIS | ENZO | MD | 87CG-2440 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEVAUGHN | JOHN A | MD | 88041528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DEWITT | TRAVICE E | MD | 88091548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIEM | JOSEPH W | MD | 87CG-2512/41102 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIETER | HARRY J | MD | 86CG-1006 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIETERICH | FLOYD R | MD | 8704-4076 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIETRICH | CHARLES M | MD | 87CG-2432/41102 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DOAK | HOWARD | MD | 88057515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DOCKINS | ROBERT N | MD | 89216510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DODSON | WILLIAM E | MD | 87CG-1377 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DONALDSON | EUGENE | MD | 88071552 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DORBA | EDWARD | MD | 8719-1501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DOWDY | WILLIAM C | MD | 87CG-2347/41/17 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DOXZON | EDGAR R | MD | 86CG-1095/23125 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DUFFIELD | MARVIN | MD | 8821-1528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DUNAHUGH | RAYMOND | MD | 87CG-3716/45186 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DUNN | CLIFTON F | MD | 88041529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DUNNIGAN | JAMES V | MD | 87CG-2466/41136 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DURHAM | EVERETTE | MD | 87CG-1408/38/78 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EADY | LEON | MD | 87CG-3033 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EARHARDT | JOHN A | MD | 87CG-2491 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EBERLING | GEORGE W | MD | 87CG-2404/41/74 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EHLERS | ROBERT L | MD | 90236502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ELIAS | JOHN | MD | 87CG-1480 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EILERS | GEORGE C | MD | 87CG-3594/45/64 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ELLIGSON | EDWARD J | MD | 88057516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ETHEM | WALTER | MD | 87CG-3702 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EVANS | DANIEL | MD | 87CG-2388 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| EYLER | RONALD E | MD | 87CG3685/45/155 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FARAONE | HENRY J | MD | 87CG-3720-45-190 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FARINETTI | CHARLES | MD | 86CG216 1/2/16 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FARROW | JULIUS R | MD | 88071553 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FARVER | LEROY A | MD | 8807-1554 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FEAGINS | THOMAS | MD | 87CG-2968-43-38 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FEDDON | WALTER L | MD | 87CG-2391-41-61 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FENNELLY | ROBERT D | MD | 88041531 | DANAHER TEDFORD LAGNESE & NEAL, PC |

Appendix A - 97

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FENWICH | HARRT N | MD | 87CG-1211/37231 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FERRANTE | RAYMOND S | MD | 88CG-486/51/86 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FERRARE | MITCHELL J | MD | 87CG-1488/38158 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FERRETTI | PASCHAL C | MD | 87CG-1497/38167 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FIELDS | FRANCIS J | MD | 86CG-397-20-167 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FIKE | WILBUR W | MD | 8814-8503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FIRENZA | VICTOR | MD | 87CG-1464-38-134 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FISCHER | JOHN H | MD | 87CG-1524/38194 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FISHER | WILLIAM E. | MD | 88CG-464/51/64 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FISHPAW | HERBERT L | MD | 87CG-3079/43149 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FLACK | ALBERT | MD | 87CG-1472 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FLEEGAL | JAMES | MD | 87CG-371945-89 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FLEMING | BERNARD | MD | 8627-5044 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FOARD | WILLIAM C | MD | 88CG-408/51/8 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FOREMAN | LEONARD C | MD | 87CG-1373/38/43 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FORNEY | NELLO L | MD | 88112511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FORT | PAUL E | MD | 87CG-2333 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FORTE | MARVIN H | MD | 87CG-2530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FORTSON | CURTIS | MD | 90187520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FOUNTAIN | HARRY | MD | 86CG-655-21-155 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FOWLER | EXCEL | MD | 87CG-2384 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANCE | LAWRENCE B | MD | 87CG-3087/43157 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANCESE | JOSEPH | MD | 87CG-3660 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANCOIS | ANDRE J | MD | 86CG-638 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANGAS | GEORGE N | MD | 87CG-1641 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRANZ | WILLIAM E | MD | 86CG-1641 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRATE | JOSEPH F | MD | 88179505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FREEMAN | ALEXANDER | MD | 88041533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FREEMAN | JOHNNIE | MD | 87CG-3022 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRITSCH | CHARLES | MD | 88183519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FRONEBERGER | A C | MD | 87CG-2385 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FULWOOD | JOSEPH | MD | 87CG-2385 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| FUXMAN | SIDNEY M | MD | 8712-8501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GABBERT | EUGENE W | MD | 8727-8696 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GALLAGHER | CHARLES W | MD | 87CG-3715/45185 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GALSTER | ROBERT | MD | 88-041534 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GARNER | WARREN B | MD | 88CG-595/51/195 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GARRIGAN | WILLIAM | MD | 90250505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GASIOROWSKI | FRANCIS | MD | 87CG-3710/45180 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GASKINS | HARRY H | MD | 87CG-3729/45199 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GEDDEN | WILLIAM E. | MD | 89223508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GEE | FRANCIS | MD | 87310537 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GEORGE | RONALD W | MD | 87CG-842/36/212 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GEPPI | JOSEPH A | MD | 88CG-514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GERLACH | ADAM C | MD | 87CG-124/34/262 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GERMAN | GARRETT L | MD | 87CG-860/36/230 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GERMAN | WILLIAM F | MD | 87CG-2402/41/72 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GIANOTTI | JOHN R | MD | 87CG-3549/45/19 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GIBSON | FREDDIE L | MD | 87278770 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GILBERT | GROVER | MD | 87278770 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GILL | VICTOR | MD | 86CG-1089 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GILLIAM | GARNELL | MD | 8818-7501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GISCHEL | JOHN | MD | 87CG-1393 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GIZINSKI | LEONARD | MD | 86-2870 JFM | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GLAB | ERNEST R | MD | 86CG-1082 23/112 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GLASS | GEORGE V | MD | 86CG-1642 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GMUREK | JOHN A | MD | 86CG-3236 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOLABIESKI | RICHARD M | MD | 88CG-574/51/174 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOLDSTEIN | MOSES | MD | CAL89-05233 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOLUMBEK | ALPHONSE | MD | 87CG-1492/38162 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOODMAN | CHARLES | MD | 87CG-3026 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOODSON | THOMAS C | MD | 8705-8552 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GOSS | DAVID | MD | 87CG-1380 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GRAHAM | LINN JR. E. | MD | 8707-2514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREBE | JAMES C. | MD | 88CG-428 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREEN | GEORGE A | MD | 8729-4507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREEN | HENRY | MD | 87CG-3023 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREEN | JAMES | MD | 8927-9511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREGORY | GEORGE | MD | 87CG-3040 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREGORY | MILTON A | MD | 8727-8565 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GREGORY | SANDY A | MD | 8718-7542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GROB | JOHN | MD | 87CG-0631 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GRUBE | JOSEPH C | MD | 87CG-1421 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| GUYTON | WILSON | MD | 87CG-2969 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAFFNER | JOHN J | MD | 89069513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALE | ROBERT C | MD | 89279513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALL | EDWARD L | MD | 8727-8595 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALL | GUY L | MD | 87CG-2410 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALL | LEONARD C | MD | 85-CG-268 6/253 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALL | PERCY L | MD | 87CG-2360 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HALLABROOK | FREED D | MD | 87CG-1342 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAM | MACK | MD | 88CG-506 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAMILL | HARRY F. | MD | 86CG727/21/227 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAMILTON | CLARENCE | MD | 87CG-3649/45119 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HANKEY | GORDON H | MD | 88041535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HANKINS | RAYMOND | MD | 88057519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARKUM | JEROME B. | MD | 89195513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRER | JOHN A | MD | 87-CG-3695 45/165 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | ALLEN L. | MD | 8919-5514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | JAMES | MD | 87CG-1162 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | WALTER | MD | 87CG-3039 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | WILLIAM | MD | 87CG-858 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRIS | WILLIAM P | MD | 87CG-858/36/228 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRISON | BENNIE F | MD | 87CG-3031/43102 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRISON | KENNETH | MD | 87CG-3674/45144 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARRY | WILLIAM R | MD | 87CG-2528/41198 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HART | WILLIAM S. | MD | 8925-8542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARTMAN | ALBERT A | MD | 87CG-0610 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARTMAN | VALENTINE F | MD | 88041536 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HARVEY | ROBERT B | MD | 88057543 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HASTINGS | CARL | MD | 87CG-1365 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAWKINS | LEROY | MD | 87CG-2364 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAWKINS | LEROY | MD | 88CG-416 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAWLEY | VERNON | MD | 8807-1557 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAYDEN | CONWAY | MD | 8706-5590 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HAYSLETT | RALPH | MD | 87CG-353/145/1 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HEALY | LESLIE | MD | 88CG-412 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HEAYN | LESLIE | MD | 88CG-412 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HECKLER | EARL J. | MD | 87CG-2955 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HENRY | WILLIAM L | MD | 8706-5583 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HENRY | WILLIAM L | MD | 87CG-3052 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HEPDING | JAMES M | MD | 8716-3513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HETRICK | ARTHURE H | MD | 87CG-2964/43/43 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HIGBEE | THEODORE J | MD | 87CG-3571/45/41 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HILL | ROBERT J | MD | 8711-4513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HILS | ANDREW | MD | 89026520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HINES | AVON M. | MD | 90156521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HINKE | CLARENCE H | MD | 87CG-3596/45/66 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HIRONS | RAY J | MD | 88057521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HIRSCH | RICHARD E | MD | 87CG-959 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOGAN | ROBERT J | MD | 88152512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOLBROOK | CHARLES C | MD | 87CG-2470/41140 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOLLAND | JOHN | MD | 87CG-3539/45/9 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOLMES | ROBERT | MD | 90194529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOLTZNER | WILLIAM W | MD | 87CG01469/38139 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOOK | GEORGE B. | MD | 87CG | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORAN | HARRY A | MD | 87CG-2492 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORN | FRANKLIN C | MD | 88091535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORN | GEORGE W | MD | 88057522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORN | GEORGE W. | MD | 88CG-3326 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HORNER | RAYMOND | MD | 87CG-3660 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOUCK | GEORGE H | MD | 8807-1558 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOUSE | DEWITT | MD | 87CG-3127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOUSE | LAWRENCE | MD | 88CG-504 51/104 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOUSER | CHARLES | MD | 89062507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOWELL | DILLARD O. SR. | MD | 8705-8521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HOWELL | HENRY | MD | 87CG-3671 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HRISANTHACOPOUL | SAVAS G | MD | 87CG-252/41/191 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HRYB | WALTER | MD | 88179507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HUBBLE | CHARLES | MD | 8910-4517 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HUNT | HOUSTON | MD | 87CG-3688 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HURLEY | ALBERT E | MD | 87CG-1413 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| HURTT | KENNETH R | MD | CAL89-07302 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| IRVIN | CHARLES | MD | 87CG-1341 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ISENHART | JAMES | MD | 90222519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACKMAN | JOHN F | MD | 87CG-3546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACKSON | LUCIOUS | MD | 88057523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACKSON | NATHANIEL | MD | 89209522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACOBS | GEORGE H | MD | 87CG-3082/43152 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACOBS | LEON J. | MD | 8705-8515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JACQUE | GERALD F. | MD | 8713-5587 | DANAHER TEDFORD LAGNESE & NEAL, PC |

Appendix A - 98

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAMISON | JAMES J. | MD | 86CG-905 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JANKIEWICZ | WILLIAM J. | MD | 88029516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JANNEY | WALKER R. V EAG | MD | 88112513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JARZYNSKI | EDWARD F | MD | 89026505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JAYMAN | JOHN C. | MD | 87G-0517 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | CHARLES | MD | 88CG-589 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | GROVER E | MD | 88CG-492/51/92 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | HENRY | MD | 86CG-1441 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | JAMES L | MD | 87CG-2957/43/27 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENKINS | JETHRO | MD | 87CG-2359 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JENNINGS | BREECE A | MD | 89CG-2619 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JIRSA | JOSEPH E | MD | 8719-8590 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | GEORGE | MD | 88CG-507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | JAMES | MD | 8707-2518 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | ROBERT H | MD | 87CG-2469/41139 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | ROBERT L | MD | 87CG-3042/43112 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | THOMAS | MD | 90054518 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSON | WILLIAM H | MD | 87CG-3541/45/11 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOHNSTON | DONNIE L | MD | 88CG-584/51/184 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | ANDZELL A | MD | 88CG-490/51/90 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | EDGAR S. | MD | 87CG-583 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | GODFREY | MD | 87CG-2392 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | JAMES | MD | 87CG-2510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | JOE | MD | 87CG-2376 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | MARTIN | MD | 90215503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | SAMUEL | MD | 88050521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | VERNON | MD | 88057525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JONES | WILLIAM J | MD | 90187530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JORDAN | EDGAR C. | MD | 88CG-590 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JOYNES | WILLIAM S | MD | 87CG-3606/45/76 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| JUSTIS | KIRKWOOD L | MD | 87CG-406/51/6 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KAHL | WILEY H | MD | 87CG-2465 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KAHLER | JAMES E | MD | 87CG-1399 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KALINOWSKI | THOMAS A | MD | 8728-7549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KANE | DENNIS M | MD | 87CG-2939 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KANE | JAMES L | MD | 88CG-453 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KANE | PALMER M. | MD | 87CG2506/41/176 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KAPPES | JOHN P. | MD | 90156522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KASKEL | BARBARA | MD | 88041541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KASKEL | LAWRENCE | MD | 87CG-2345 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KASTINA | WALTER | MD | 87CG-1502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KELS | JAMES A | MD | 88071541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KEMP | DONALD E | MD | 87CG-1517/38187 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KERSEY | ARNOLD | MD | 87CG-1297 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KEYS | WILLIAM | MD | 88CG-573 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KIDD | EDWARD L | MD | 87CG-2501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KIEL | JOHN L | MD | 87CG-3070 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KIRBY | JOSEPH A | MD | 88057528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KISER | JOHN W. | MD | 8717-0508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KISIELEWSKI | FRANK | MD | 8719-8569 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KLINE | JOHN L | MD | 87CG-2407/41/77 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KLUKA | LEONARD | MD | 86CG-1006 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KNIGHT | JAMES | MD | 88071559 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KNIGHT | WILLIAM | MD | 87CG-1352 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KNIGHT | WILLIAM W | MD | 87CG-1352/38/22 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOLLER | WILLIAM L | MD | 87CG-2945/43/15 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOLMAN | CHESTER | MD | 87CG-1467 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOLSTROM | RAYMOND V EAGLE | MD | 87CG-3725/45195 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOLUCH | EDWARD J | MD | 87CG-3533/45/3 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOPPELMAN | GEORGE E | MD | UNKNOWN | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KOWAL | JOHN | MD | 87CG-1482 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRAMER | FRED C | MD | 87CG-3096 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRAUS | CHARLES | MD | 87148532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRAUSE | JOSEPH | MD | 86CG-740 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRESS | MICHAEL J | MD | 87CG-3125/43195 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KRYGLIK | ALBIN H | MD | 88091533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| KWIATKOSKI | FRANK J. JR. | MD | 87142505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LABU | DAN | MD | 85CG-941 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LADANYI | EVA I. | MD | 8805-0523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAGNA | AMERIGO | MD | 88CG-448 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAMBERTI | GUY | MD | 88CG-411 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAMON | EDWARD | MD | 88057529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAMON | HERBERT | MD | 87CG-856 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LANG | RICHARD | MD | 86CG-3054 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LANGLEY | JOSEPH T | MD | 87CG-3550/45/20 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LAVARDERA | PAUL C | MD | 88CG-486/51/89 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEACH | JODELINE | MD | 90187534 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEAKE | REESE R | MD | 87CG-2472 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEARD | KENNETH | MD | 88CG-485 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEE | CHARLES C | MD | 88CG-456/51/56 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEIGHT | HARRY | MD | 87CG-1343 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEIGHT | WILLIAM E | MD | 88041542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEMONAKIS | GEORGE | MD | 89026523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LESSIG | ROBERT G | MD | 87CG-3558/45/28 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEWIS | WILLIAM E | MD | 88057530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LEYRER | HENRY | MD | 87CG-1335 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LINZ | JOSEPH F | MD | 8807-1563 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LIPHARD | ERWIN E | MD | 87CG-1529/38199 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LLOYD | GEORGE R. | MD | 8718-1573 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LLOYD | ROBERT B. | MD | 87128518 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOCKMAN | CHARLES | MD | 87CG-1501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOFTIS | JAMES T | MD | 87CG-3584/45/54 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LONG | JOHN P | MD | 87CG-1361 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LONG | JOSEPH | MD | 88CG3652/45/122 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOPRESTO | PAUL J. | MD | 88CG-404/51/5 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LORD | JAMES W | MD | 87CG-2479 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOVE | CHARLES | MD | 8807-1565 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOVERDE | FRANK J | MD | 87CG-3588/45/58 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOVERDE | STEPHEN J | MD | 87CG-30/4/60 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOWE | WILLIAM C. | MD | 86CG-4240 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LOWERY | MARIE A | MD | 94308529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUDNICK | VICTOR F | MD | 87CG-1493/38163 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUKASEVICH | STANLEY J. | MD | 90194537 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUNDY | JOHN M | MD | 89307514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUNQUEST | JAMES | MD | 88CG-455 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUNTER | MATTEUS | MD | 87CG-1206 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LUSCO | JOHN L | MD | 8817-9513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LYMAN | WALTER | MD | 87CG-0609 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MADERA | HENRY P | MD | 88041544 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAI | WILLIAM J | MD | 87CG-3103 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAJOR | BERNARD L | MD | 87CG-3093/43163 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAJOR | JAMES | MD | 87CG-1339 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MALLONEE | CHARLES E | MD | 87CG-1384/38/54 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MANGUS | JAMES | MD | 88CG-567 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MANSON | JOHN E | MD | 88CG-410 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MANTZ | PETER A | MD | 88-041545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARINO | DANIEL A | MD | 88071567 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARRELLA | SALVATORE A | MD | 8713506 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARSH | THEODORE D | MD | 87CG-2944/43/14 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARTIN | EUGENE E | MD | 86CG-1496 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARTIN | RICHARD L | MD | 86-CG-984/23/14 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARTINO | MICHAEL | MD | 88CG-403 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MARX | EDWARD J | MD | 87CG-1445 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MATTHEWS | JOSEPH R | MD | 87CG-2938/43/8 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MATTHEWS | WILLIAM R | MD | 87CG-1453/38123 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MATUSKY | NICHOLAS J | MD | 88162509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAURO | MARIO J | MD | 87CG-3613 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAY | HOWARD | MD | 87CG-2394 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAYDWELL | THEODORE E | MD | 87CG-3063/43133 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCALL | PRENTIS | MD | 8807-1568 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCANN | DENNIS M | MD | 87CG-3073/43146 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCAULEY | ABRAHAM | MD | 90250516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCRORY | DONALD J. V EAG | MD | 88071569 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCULLERS | JAHAZEL | MD | 8718-1519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCCULLOUGH | JOHN | MD | 88-041547 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCDANIEL | JACK W | MD | 87CG-3648/45118 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCDOUGALL | BARTLEY J. & BA | MD | 90026507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCGRAW | ANDREW | MD | 88CG-591 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCGUIGAN | WILLIAM G | MD | 87CG-3590/45/60 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCIVER | BERNARD V. | MD | 8721-2546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCKENZIE | THOMAS A. | MD | 87065522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCMONEGAL | MICHAEL L | MD | 87CG-2452/41122 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCNEIL | JAMES E. | MD | 87212548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCNEILL | BOBBIE | MD | 88CG-418 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCNEILL | HARMON | MD | 87CG-2516 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCNEW | HENRY H | MD | 87CG-2478 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MCQUEEN | ALEC | MD | 87CG-2393 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MELFA | ANGELO | MD | 88CG-401 | DANAHER TEDFORD LAGNESE & NEAL, PC |

Appendix A - 99

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEREDITH | HUGH F | MD | 87CG-844/36/214 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MERSINGER | EUGENE | MD | 87CG-1503/38173 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| METALLO | VINCENT | MD | 87CG-1468 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| METILLE | JOHN E | MD | 87CG-3642 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| METZGER | WILLIAM | MD | 8821-1501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MICHAEL | RALPH L | MD | 87CG-3060/43130 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MICICHE | VERNON | MD | 88041548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MIDDENDORF | GEORGE | MD | 90222530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILBOURNE | LLOYD J | MD | 88CG-432/51/32 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILBURN | WILLIAM LEE SR | MD | 88091536 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39OCF | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39PC | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLER | VERNON L | MD | 87CG-3095/43165 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLS | ROBERT D | MD | 87CG-3658 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MINER | FRANCIS | MD | 85-CG-1378 10/113 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MITCHELL | ROGER | MD | 87CG-2476 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOBLEY | ROBERT H | MD | 87CG-2459/41129 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOFFETT | JOHN E | MD | 8713-5565 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MONAGHAN | JOSEPH | MD | 87CG-2494/41164 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MONTALBANO | JOSEPH L | MD | 87287545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOONEY | WILLIAM E | MD | 87CG-3657/45127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOORE | GARY E | MD | 88112530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORAZZANO | ALBERT A | MD | 87CG-3640/45110 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORGAN | JAMES | MD | 88CG-461/15/61 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORGAN | ROBERT J | MD | 90173523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRIS | CECIL | MD | 89246501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRIS | ROBERT V | MD | 87CG-2458/41128 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRIS | SPOTTWOOD C | MD | 87CG-2377/41/47 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRIS | WALTER W | MD | 87CG-2379/41/49 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORRISETT | WILLIAM | MD | 88CG-518/51/118 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORTON | KENNETH E | MD | 87CG-2467/41137 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MORTON | ROBERT K | MD | 87CG-2946/43/16 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MOUAT | ROBERT B | MD | 86CG-1502/25/92 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MULLEN | EDGAR F. | MD | 87CG-3110 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MULLENAX | VIRGIL | MD | 86CG-1083 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MULLINS | HOWARD | MD | 87CG-1514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MULVENNA | JAMES J | MD | 87CG-3098/43168 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| MURPHY | CHARLES | MD | 87303542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NAGEL | JAMES F. | MD | 87CG-1509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NAGEL | WILLIAM E. V EA | MD | 88041550 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NAGY | LASZLO | MD | 87CG-1405 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NALLS | LESLIE M | MD | 87CG-3077 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NANTZ | ROBERT B | MD | 87CG-1450/38105 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NAYLOR | JAMES A | MD | 87CG-1443 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEAL | WENDELL | MD | 87278668 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NELSON | FRANK E | MD | 96065509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NELSON | HARRY R | MD | 87CG-1435/38105 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NETZER | HENRY A. | MD | 88CG-439 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEUBERT | JOSEPH A. V EAG | MD | 88CG-481/51/813 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEVINS | MARTIN G | MD | 87CG-2429/41/99 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEWCOMB | RANDOLPH | MD | 87294524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NEWTON | WOODROW | MD | 87CG-3670 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NICHOLSON | PATTY | MD | 87CG-3647 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NICKLAS | ROBERT B. V EAG | MD | 88071571 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NIPPER | JAMES A. | MD | 8715-4521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NIXON | ARTHUR Z | MD | 87CG-1438 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NIXON | JACK | MD | 3528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NOLAN | HARRY C | MD | 87CG-2464/41134 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NORDIN | IRVIN | MD | 86-2867 HAR | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NORRIS | THOMAS C | MD | CAL92-04078 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NORRIS | THOMAS M | MD | 87CG3630/45/100 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NORTON | ROBERT W | MD | 89209530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NOVAK | WILLIAM | MD | 88071552 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| NOWAK | VALENTINE E. SR | MD | 86CG-397 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| OTMAY | JOHN G | MD | 87CG-2338 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| O'TOOLE | JOHN E | MD | 87CG-2936/43/6 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PADNUK | SERGE | MD | 88CG-596 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAGLIA | CARMELO A | MD | 87CG-3008/43/78 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAJAK | ANTHONY | MD | 86CG-874 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PALARDY | RICHARD L | MD | 87CG-3088/43158 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PANDOLFINI | PAUL | MD | 90250520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAPA | SALVATORE F | MD | 8719-8596 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAPE | WILLIAM W | MD | 87CG-3016/43/86 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAPPAS | JAMES S | MD | 88CG-499 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARKER | ROBERT S | MD | 87-12024 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARKS | HERMAN S | MD | 87CG-855 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARSONS | GERALD A. | MD | 8717-3034 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARSONS | MILTON H | MD | 8806-8501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PARTEE | JOSEPH A. | MD | 89195527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PASTA | SALVATORE M | MD | 87CG-3585/45/55 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PATON | JAMES R. | MD | 8727-8523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAYNE | JAMES JR & ETHE | MD | 89164532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAYNE | MILLARD | MD | 87CG-3602 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PAYNE | WALTER G | MD | 88112504 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PECORA | JOSEPH M. | MD | 90156525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PECORA | MARIO | MD | 87CG-3556 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PENN | JOHN W. | MD | 87CG-3119 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PENSKER | EDWARD L. | MD | 8711-4524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PENTA | GERALDINE | MD | 9021-5528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PERRY | ALVA | MD | 87CG2517/41/817 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PERRY | GEORGE C | MD | 87CG-2970 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PERSICO | JOHN S | MD | 88CG-556 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PERSICO | PIETRO | MD | 8635-2038 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PETERSON | DONALD R | MD | 89317507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PEYTON | LYAL & CHARLOTT | MD | 88179504 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PHEBUS | JAMES R | MD | 87CG-1417 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PHILLIPS | GORDON W | MD | 89286510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PHILPOT | JACK D. | MD | 8706-5571 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PICCIOTTO | FRANK | MD | 87CG-3673 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PICCIOTTO | SALVATORE | MD | 87CG-3663/45133 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PIETRKOWSKI | ANTHONY | MD | 87CG-2398/41/68 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PINDELL | WILLIAM A | MD | 87CG-3578/45/48 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PIPES | HAROLD L. | MD | 88CG-503 51/103 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PITCHFORD | HERBERT | MD | 8925-1541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PITTINGER | JAMES D | MD | 87CG-3654 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PITTIUS | EDWARD J | MD | 88155549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PITTMAN | ALLEN | MD | 87CG-1429 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PLATEROTE | JOSEPH V EAGLE- | MD | 88071573 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PLESSINGER | CLAUDE W | MD | 87CG-3694/45164 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PLICHTA | FRANK | MD | 8713-5514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| POLCAK | LEON | MD | 86CG-1090 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| POOLE | LEROY J. | MD | 8920-2512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| POOLE | ROBERT E | MD | 87CG-1490/38160 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PORTER | ROBERT E | MD | 90187546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PORTER | WILLIAM L | MD | 87CG-1466/38136 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PREISINGER | JOHN E | MD | 87CG-3098/43159 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PRESTIANNI | JOSEPH G | MD | 87CG-3587/45/57 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PRICE | BERTHA A. | MD | 87CG-2934/43/4 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PROVENZANO | FRANCIS A. | MD | 8715-4532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PULLEY | EUODIES | MD | 88CG-402 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PUMPHREY | GRAHAM | MD | 88041552 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| PURDUM | JAMES | MD | 88CG-570 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| QUATTROCHI | JOSEPH | MD | 87CG479/51/79 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RAAB | JOHN M | MD | 87CG-3638 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RAINS | LEE R | MD | 87CG-3589 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RAYNER | HENRY J | MD | UNKNOWN | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REALE | ANTHONY | MD | 88CG577 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REED | ELLIS | MD | 87CG-2383 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REED | GEORGE | MD | 87CG-1376 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REED | JOHN A. | MD | 87CG-1525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REEVES | CLIFTON E | MD | 87CG-1205/37225 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REHBEIN | HERMAN | MD | 86CG-1497 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REHM | VERNON | MD | 88CG-578 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REID | DAVID R | MD | 87CG-2423/41/93 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REININGER | CARL A | MD | 91018510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REINTZELL | CHARLES T | MD | 87CG-734/21/234 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REITER | JOHN | MD | 86CG-1388 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RETTALIATA | CASPER F. JR. | MD | 8707-9526 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REUTER | GEORGE | MD | 89237509 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| REXROADE | THOMAS B | MD | 87CG-3056 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RICHARDSON | HERBERT L | MD | 87CG-1378/38/48 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RICHMOND | KENNETH L. | MD | 8716-3529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RIGGIO | FRED | MD | 86CG-1093 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RIGGIO | VICTOR | MD | 87CG-3084 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RILEY | PAUL B | MD | 88CG-433 51/33 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RINEHART | JOSEPH | MD | 88CG-496 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RINGGER | ROBERT G | MD | 87CG-143/38/107 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RITTER | EDWARD | MD | 8817-9514 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RITTER | STANLEY | MD | 87CG-1392 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RITZMAN | CHARLES | MD | 87CG-1381 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBERSON | JERALD W | MD | 88071575 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBERTSON | ELISHA JR. | MD | 87278624 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBINSON | HAROLD A | MD | 87CG-1338/38/8 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBINSON | JAMES C | MD | 88071567 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROEBER | LORRAINE L | MD | 88CG-446/51/46 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROOS | DONALD R | MD | 86CG-1389 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSLEY | RAYMOND | MD | 88041554 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSS | EARL D | MD | 87CG-1491/38161 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSS | JAMES E | MD | 88041555 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSS | LOVETT JR. | MD | 90201524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROSS | WILLIAM M | MD | 87CG-2414/41/84 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ROWE | RONALD | MD | 8713-5502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUFFNER | FRANCIS A | MD | 87CG-2445/41115 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RULEY | CLEMENT H. V EA | MD | 88155533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUSSELL | ERNEST | MD | 8729-4562 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUSSELL | RAYMOND E | MD | 87CG-3641/45111 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUTH | FRANCIS S | MD | 90208532 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RUTH | GEORGE | MD | 88183536 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| RYKIEL | JOHN JOSEPH | MD | 94308520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SALADIN | ALBERT W. | MD | 87278660 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SANTORO | PATSY A. V EAGL | MD | 88162504 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SAPP | MICHAEL | MD | 87CG-628 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SATTERFIELD | ARVIL | MD | 89216539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SAVAGE | JAMES T | MD | 8718-7510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCANDALIATO | HAROLD | MD | 89216539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCANDALIATO | DOLORES | MD | 89272517 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCARBOROUGH | FRANK | MD | 89244527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHANKEN | HAROLD | MD | 88183527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHANKEN | NORBERT P | MD | 87CG-1423/38/93 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHILLFARTH | WILLIAM | MD | 87CG-1419/38/89 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHMIDT | JOHN V EAGLE-PI | MD | 88155535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHMIDT | DONALD J | MD | 87CG-1521/38191 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHNEIDER | JOHN | MD | 87CG-97 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHOTT | LOUIS | MD | 85-CG-871-8/206 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHUMANN | JOHN | MD | 86CG-398 20/168 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHUNCKE | THOMAS F. V EAG | MD | 88CG-549/51/149 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHWARTZ | MARTIN | MD | 88041566 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCHWEDES | LAWRENCE | MD | 88155545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCIUTO | FREDERICK | MD | 87CG-2953/43/23 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCOTT | ALFRED J | MD | 88CG-528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SCOTT | JOHN T | MD | 87CG-2457/41127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEARS | WILLIAM J | MD | 87CG-2959/43/29 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEBEK | JAMES M | MD | 87CG-2972 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEIBEL | GARNET | MD | 8632-4050 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SELLERS | WILLIAM L | MD | 87CG-2949/43/19 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SENGEBUSCH | ROBERT F | MD | 88CG-532/51/132 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SERSEN | ERNEST A | MD | 87CG-3607/45/77 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SEWARD | RAYMOND B. V EA | MD | 88CG-575/51/175 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHANKLIN | BERNARD M | MD | 8729-4564 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHAVER | ESTHER | MD | 86CG-1008 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHAW | JAMES E. | MD | 89188545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHEA | JOHN H. | MD | 9025-0529 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHEPERD | GORDON S. JR. | MD | 88CG-564 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHEPHERD | ROY E | MD | 8705-1522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHIFLETT | ROBERT G | MD | 8713-5598 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHIMER | FRANK | MD | 87CG-3650/45120 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHIPLEY | MARVIN L. JR. | MD | 88162510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHIPLEY | CARL | MD | 88244531 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHRIVER | THOMAS | MD | 87CG-3701 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHRUM | RICHARD E | MD | 88CG-478 51/78 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHUE | JOSEPH W | MD | 8805-0508 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SHUMATE | VERNON | MD | 88CG-430/51/30 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SICCA | CARL M. | MD | 87CG-3730 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIEMASKO | CHARLES E | MD | 87CG2508/41/178 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SILL | EDWIN R | MD | 87CG-3085/43155 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SILLS | JOSEPH V | MD | 87CG-3604/45/74 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMMONS | GEORGE F | MD | 88041557 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMMS | LOUIS D | MD | 87CG-2455 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMON | JOHN R | MD | 87CG-3128/43198 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMPKINS | FRED | MD | 87CG-2352 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMPSON | GEORGE A | MD | 87181556 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SIMPSON | WILLARD M | MD | 87CG3086/43/156 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| | | MD | 87CG-3653 | DANAHER TEDFORD LAGNESE & NEAL, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIPE | JACK | MD | 87CG-2451 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SISOLAK | JOSEPH | MD | 90002549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLACK | RONALD | MD | 87CG-2446 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLENBAKER | HORACE L. | MD | 86CG-744 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLICK | EDWARD E | MD | 87CG-3046 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLIMMER | CARNES L | MD | 88057544 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLIMMER | ROLAND | MD | 88CG-451 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SLIWA | JOSEPH | MD | 87CG-857 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMALL | GLENN M | MD | 87CG-2490/41160 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMIT | HENRY W | MD | 87CG-1424 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | ALEXANDER | MD | 87CG-3035 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | CALVIN | MD | 88112527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | JOHN H | MD | 8715-4549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | JOHN T | MD | 88CG-450 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | JOSEPH V | MD | 87CG-2353 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | RAYMOND T | MD | 88CG-566/51/166 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | TRESSLER W | MD | 87CG-2450/41120 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMITH | WILLIAM A | MD | 9026-4520 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SMOCK | JOHN H | MD | 87CG-1449/38119 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SNYDER | JAMES F | MD | 87278525 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SODERSTROM | IVAN J | MD | 88134503 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SOHN | JAMES O | MD | 88-041559 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SOHN | JOSEPH J | MD | 88CG-601 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SONN | EDWARD J | MD | 87CG-1527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SOUTHARD | WILLIAM H | MD | 90208533 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SPANGLER | DEBRA L | MD | 87CG-120/34/258 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SPENCE | RICHARD L. | MD | 90187554 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SPOMAUGLE | CHARLES D | MD | 8729-4566 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SPRINGER | GLENN F | MD | 87CG-98/34/235 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEDTLER | THOMAS V | MD | 87CG-2454/41124 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEPP | KARL | MD | 87CG-3581 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STETZ | STEPHEN | MD | 8727-8797 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEVENS | JOHN L | MD | 88041560 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEVENSON | LEON T | MD | 90045542 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEVENSON | ROBERT S | MD | 88091540 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STEWARD | RICHARD P | MD | 87CG-1451/38121 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STINE | JACK B | MD | 87CG-3054 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STINEBAUGH | HARRY W. SR. | MD | 8704-4070 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STOFFREGEN | CHARLES E | MD | 87CG-2496/41166 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| STORIE | DOUGLAS C | MD | 88CG-437/51/37 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SUBOCK | MARION R | MD | 87CG-2493/41163 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SVOBODA | MILDRED E. | MD | 90264524 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SWIGER | ROY B | MD | 8721-2539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SZECH | EDWARD | MD | 88057545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| SZPATURO | MICKEY N | MD | 88CG-3075/43145 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TALLEY | JOHN M. | MD | 88112522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TATE | RAYMOND | MD | 89317505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TATE | THOMAS W | MD | 87CG-2524/41194 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TAYLOR | GEORGE G | MD | 86CG-657 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TAYLOR | JOHN W | MD | 86CG-2813 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TERRELL | LARIE | MD | 88091519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TERRY | DANIEL E. | MD | 87278589 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TERZIGNI | PAUL E | MD | 87CG-2425/41/95 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | LOUIS | MD | 88CG-519 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | DONALD E | MD | 88CG-592/51/192 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | JAMES A | MD | 87CG-840 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | JOHNNIE L | MD | 89244539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMAS | RAPHAEL | MD | 87CG-1349 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMPSON | RODERICK B. | MD | 9015-6530 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| THOMPSON | DONALD R | MD | 87CG-3092/43162 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TILLMAN | FREDERICK R | MD | 88CG-600/51/200 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TISDALE | LLOYD | MD | 87CG-1382 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOBIAS | PAUL | MD | 87079512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOLODZIECKI | HENRY E | MD | 87CG-2361 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOMICK | JERRY | MD | 87CG-1436/38106 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOWERS | STANLEY J | MD | 88CG-517/51/117 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TOWNSEND | ALFRED L | MD | 87CG-2518/41188 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TRAVERS | RICHARD | MD | 87CG-2337/41/7 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TRIGGER | MELVIN A | MD | 87CG-3629/45/99 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TROTT | CORNELIUS M | MD | 87CG-3583/45/53 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TROY | WILLIAM E | MD | 87CG-121/34/259 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TURC | ANDREW L | MD | 88CG-555 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TURNER | FRANC E. | MD | 85CG-3361 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| TWINE | JOSEPH C | MD | 87CG-1474/38144 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| UNKLE | JAMES T. | MD | 87CG-2989 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| | EDWARD H. | MD | 88CG-579 | DANAHER TEDFORD LAGNESE & NEAL, PC |

Appendix A - 101

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| UNKLE | ROBERT P | MD | 87CG-3551/45/21 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| URBAN | CHARLES N | MD | 8730-3536 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| URBAN | THEODORE V | MD | 87CG-3608/45/78 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| URIK | JOSEPH J | MD | 87CG-2519/41189 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| UTZ | WILLIAM W | MD | 87CG-2950 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VACHINO | JOHN V | MD | 88CG-531 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VAIL | ARTHUR E | MD | 88155548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VANN | HAROLD R | MD | 8833-7501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VANN | WILLIE | MD | 87CG-3065 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VARELLA | ANTHONY J | MD | 88CG-541/51/141 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VASOLD | JAMES M. | MD | 8727-8736 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VECERA | MATTHEW M | MD | 87CG-3575/45/45 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VERDIN | ROBERT M | MD | 87-08785 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VICKERS | BRADFORD A | MD | 8818353S | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VINSON | JOHN F | MD | 87CG-1391 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VITEK | ALBERT F | MD | 88155544 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VLAKOS | GUS | MD | 89026528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VOELKER | JOHN R | MD | 87CG-1523 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| VOGT | AMBROSE | MD | 8731-3507 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAGENER | BERNARD G | MD | 8717-0535 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAGNER | CHARLES | MD | 86CG-1637 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAGNER | WALTER C | MD | 91305510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAIDNER | FREDERICK C. SR | MD | 85CG-355 17/63 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAINWRIGHT | WILLIAM | MD | 88CG-505/51/105 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WAKINSHAW | ARTHUR J | NY | 591237/96 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALKER | EUGENE TAYLOR V | MD | 88057546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALL | WINT | MD | 87CG-2437 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALLACE | CHARLES E | MD | 87CG-1351/38/21 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALSHINSKY | JOSEPH | MD | 87CG-3627 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WALTHALL | JOHN A. | MD | 87CG-2356 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WARD | GARY R. | MD | 87CG-3000 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WARE | ROBERT L. | MD | 8710-6543 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WARNER | CARROLL N. V EA | MD | 88071581 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WARNICK | ELMER JR V EAGL | MD | 87CG-3100/43170 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WATKINS | WILLIAM A | MD | 90187558 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WATSON | ROBERT P | MD | 87CG-2484/41154 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WATSON | SAMUEL D | MD | 87CG-2473/41143 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WATTS | LESTER | MD | 87CG-3690 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEBB | LESLIE I | MD | 88134505 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEBB | OSCAR | MD | 87CG-3021 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEBER | ELMER | MD | 87CG-2332 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEHR | DAVID J | MD | 87CG-3094 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WELLS | IRA W. | MD | 87CG-627 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEST | GERALD L | MD | 8705-1510 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEST | GERALD L | MD | 8705-15120 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WEYFORTH | ROBERT | MD | 88CG-576 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITBY | FRANK W | MD | 8734-1501 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITE | JOHNNIE E | MD | 88CG-587/51/187 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITE | JOSEPH C. | MD | 8920-2539 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITNEY | ALBERT W. JR V | MD | 88CG-404/51/4 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WHITT | WALTER K | MD | 87CG-2431-41-101 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WICK | WILLIAM G | MD | 87CG-1512 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILDER | HERCHEL P. | MD | 8920-2541 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILKENS | JOSEPH H | MD | 87CG-2958 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | ERNEST | MD | 87-2980 H | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | JAMES | MD | 9012-4511 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | KENNETH E | MD | 87CG-1344/38/14 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | ROBERT R | MD | 8713-5585 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | ROBERT R | MD | 88057548 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | ROWLAND V EAGLE | MD | 87CG-3637/45107 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIAMS | WILLIE | MD | 87CG-3036 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILLIS | DEAN | MD | 8731-0527 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILSON | DAVID M | MD | 87CG-2515 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILSON | WILLIAM J | MD | 87CG-2438/41108 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WILT | GEORGE | MD | 87CG-1379/38/49 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WINCHESTER | SHARPLESS | MD | 89006546 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WINDER | MARION A | MD | 87CG-2367/41/37 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WIRTH | THOMAS F. | MD | 8727-8799 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WIRTZ | VERNON W. | MD | 87CG-2999 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WISE | ROBERT L. | MD | 90229522 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WISSEL | ALBERT C | MD | 88057549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOJCIECHOWSKI | EDWARD J | MD | 92304521 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOLINSKI | STANLEY F | MD | 87CG-3117/43187 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOMACK | JOHN C | MD | 89062517 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOOD | JACK N | MD | 87CG-2368 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOODS | FRED | MD | 88-041563 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WOOLERY | FRANKLIN P. | MD | 89006545 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WORRELL | CHARLES T | MD | 8727-8678 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WRIGHT | JESSE | MD | 8820-0502 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WURSTER | WILLIAM | MD | 87CG-527/51/127 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| WYATT | ROBERT F | MD | 87CG-3005 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YARBEROUGH | FREDDIE | MD | 8731-0528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YATES | LEE O. | MD | 89244549 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YESKER | JOHN | MD | 88CG-441 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YOUNG | RAYMOND | MD | 90274528 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| YULE | CHARLES | MD | 85CG-3014 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZANGLA | ROSARIO | MD | CAL-89-06905 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZELLHOFER | FRANCIS X. | MD | 8722-2071 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZIEGLER | DONALD L | MD | 87CG-3579/45/49 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZINGO | JOHN P | MD | 87CG-1442/38112 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZINKHAN | JOHN A | MD | 87CG-2409/41/79 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZITTLE | PAUL J | MD | 88CG-459 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ZUKAS | ELWOOD E | MD | 89026513 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ADDINGTON | MARK J | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| AHO | ELDON M | ND | 092010CV02756 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ALDREDGE | DUDLEY | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ALLEN | CHARLES | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ANDERSON | DAVID J | ND | 00-C-561 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ANDRUSAK | GEORGE J | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ANKLAM | DONALD C | ND | 092015CV01991 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BAKER | DONALD C | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BANKSTON | JOE R | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BARKER | DOUGLAS C | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BARTSCH | THEODORE J | ND | 092015CV02003 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BELLMORE | JOE | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BERGLAND | WALLACE E | ND | 00-C-563 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BOE | SCOTT | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BOUGIE | MARK J | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BOWERS | NORA | ND | 092010CV02743 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BUCKNER | ROBERT E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BURHENN | LEONARD D | ND | 2013CV109 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BURKE | JOHN | ND | 092010CV02736 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BURNS | MARTHA | ND | 00-C-562 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLAUTHIER | JOSEPH M | ND | 092010CV02722 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLEMMONS | DAVID G | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLIFTON | CHARLES E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLIFTON | EDWARD W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COFFEY | CHARLIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CORTEZ | FLOYD | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COUCH | GEORGE L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COX | RUFUS | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CURTIS | ADAM C | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CURTIS | GEORGE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DAUGHERTY | STEVEN W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DAVENPORT | W T | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DEITZ | JAMES | ND | 092010CV02735 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DENSON | JOHN E | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DERAMUS | CURLIE B | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DOLL | DELTON | ND | 092010CV02751 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ELLINGSON | BRUCE E | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ERETH | WILLIAM | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| FORSTNER | STANLEY | ND | 092010CV02747 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GARGIS | JOHN M | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GARRIGAN | LEROY | ND | 092010CV02725 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GILBREATH | VELMA R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GIMBEL | LEROY | ND | 092010CV02728 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GIMBELL | LEROY | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GRANER | CLEM | ND | 00-C-1299 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GRIFFIN | LOTTIE | ND | 00-C-1300 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GUNDERSON | GAYHARD | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAMKENS | ROBERT | ND | 092010CV02742 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAYES | DANIEL | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAYES | WILLIAM N | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HEILMAN | LEROY J | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HELSTROM | DAVID | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HENDON | KEEVEL | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HEYERMAN | JON | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HOVDE | LYLE A | ND | 092015CV01997 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HOWELL | JAMES R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HUBER | LOUIS | ND | 092010CV02731 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HUFF | FRED L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |

Appendix A - 102

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | WALTER H | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JENSEN | KARL | ND | 092010CV02721 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JOHNSON | HAROLD | ND | 00-C-566 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JOHNSON | ROBERT | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | JOHN W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | JOHN W | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | LLOYD | ND | 1807C01935 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JORDAN | ISACC D | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JUST | ROBERT | ND | 092010CV02729 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JUST | ROBERT W | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KARAZ | SAMEH S | ND | 092012CV01608 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KASPRICK | ERNEST F | ND | 02-C-1629 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KEELING | WILLIAM W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KELLY | JOHNNIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KELLY | JOHNNIE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KESSLER | EMANUEL | ND | 092010CV02744 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KIENZLE | CLARENCE | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KING | NORMAN | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KLEMA | JOHN | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNOLL | WALLACE J | ND | 092015CV01998 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNUTSON | OLE O | ND | 092015CV02016 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KOTALIK | JOHN J | ND | 2013CV114 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KRAFT | EDWARD | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LAROCQUE | FLOYD | ND | 092010CV02746 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LARSON | LEONARD | MN | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LIGHTHIZER | ROBERT C | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LINDSEY | JAMES R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LUNDE | ELIZABETH F | ND | 092015CV02020 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MANLEY | RAY | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MATTSON | HILDEGARD | ND | 092010CV02755 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCCULLY | TERRY | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCDILL | J L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCMICHAEL | JAMES | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MELLNER | PETER | ND | 092010CV02732 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MINDT | JOHN | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MONAGHAN | WILLIAM | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MOSTELLA | J D | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| NUNNALLY | JAMES C | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| OLANDER | CLAYTON L | ND | 2013CV110 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PALARDIS | DONALD | ND | 092010CV02726 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PALMER | GARY J | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PARENT | DONALD A | ND | 00-C-564 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETERSON | LESTER O | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETERSON | LESTER O | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETSINGER | WAYNE | ND | 092010CV02748 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PHILLIPS | HENRY G | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PICARD | THOMAS | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PITTENGER | ELLIS | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PLATZ | CHARLES | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| POTTER | ROGER | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| QUAM | CURTISS | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RALEY | CHARLES | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| REEVES | GARY W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| REISWIG | ELROY B | ND | 092015CV02019 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RILEY | BESSIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROBERT | ORPHELA J | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROSS | S T | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROWE | GARY W | ND | 092010CV02759 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUD | DENNIS | ND | 01-C-665 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUELLE | JAMES | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUSSELL | PHILLIP | ND | 092010CV02739 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUSTAD | ORVIN | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUTLEDGE | KLEIN | ND | 092010CV02740 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SANG | JOHN E | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SAUCK | JAMES | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SCHRAMM | DERLYN D | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SEAVY | GEORGE R | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SHAW | WILLIAM | ND | 092010CV02758 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SILBERNAGEL | LEO C | ND | 092017CV01591 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SINJEM | DENNIS | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SKOLD | MERLYN | ND | 092010CV02757 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SLOAN | JAMES E | ND | 092015CV02001 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SRUR | ALBERT | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STAFFORD | SAMUEL R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STARK | CALVIN | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STECKLER | JOSEPH | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STRANG | CLARENCE | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SWENSON | DANIEL | ND | 00-C-565 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SWITCHER | SAMMIE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| THOMPSON | GARLAND E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TODD | ROY D | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TOKACH | LOUIS L | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TOWNSEL | MANDIE E | MO | 1016CV30533 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TVEITO | GERHARD | ND | 00-C-1306 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| VADNAIS | DUANE | ND | 092010CV02750 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| VIKEN | DALE | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| VREM | VERL | ND | 092010CV02741 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WAITES | JERRY | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WALL | DENNIS | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WARE | SAMUEL | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WATTS | WILLIE C | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WEAD | TERESA | ND | 092010CV02733 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WETZEL | KYLE P | ND | 182013CV00112 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WETZEL | ROBERT D | ND | 2013CV111 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WILD | DOUGLAS J | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WILLIAMS | DAVID C | ND | 092015CV02012 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WOODARD | DANNIS B | ND | | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BROWN | JOE L | MS | 92-5142(2) | DAVID NUTT & ASSOCIATES, PC |
| BROWN | ROBERT L | MS | 91-5330)1) | DAVID NUTT & ASSOCIATES, PC |
| BYRD | JAMES E. V ALLI | MS | 91-5330)1) | DAVID NUTT & ASSOCIATES, PC |
| COXLEY | DARRELL C. V AL | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| HILL | EDWARD L | MS | 92-5142(2) | DAVID NUTT & ASSOCIATES, PC |
| JACKSON | WILLIAM E | MS | 92-5142(2) | DAVID NUTT & ASSOCIATES, PC |
| LEBLANC | IDEST J. & PEGG | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| LYONS | JOSEPH S | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| MIMS | TOMMIE L. V ALL | MS | 92-5142(2) | DAVID NUTT & ASSOCIATES, PC |
| NORMAN | WILLIE & ALMA V | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| SEYMOUR | NARVIN J. & NEL | MS | 91-5330)1) | DAVID NUTT & ASSOCIATES, PC |
| SHAW | LOUIS | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| THOMAS | JOHN | MS | ADMIN | DAVID NUTT & ASSOCIATES, PC |
| WALKER | SADIE & JIMMIE | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| WATTS | WILLIE L | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| WHITE | ROBERT L | MS | 91-5187(2) | DAVID NUTT & ASSOCIATES, PC |
| DAUSACKER | WALTER A | NY | 100865/00 | DAVID P. KOWNACKI, P.C. |
| ACKLEY | HAROLD | MS | 2000-118 | DAVIS & FEDER |
| BARNES | BETTY | MS | 2000-118 | DAVIS & FEDER |
| BARNES | CLARENCE | MS | 2000-118 | DAVIS & FEDER |
| BARNES | ROBERT | MS | 2000-118 | DAVIS & FEDER |
| BOUCHER | NELSON | MS | 2000-118 | DAVIS & FEDER |
| COUCH | DAVID D | MS | 2000-118 | DAVIS & FEDER |
| DAUGHERTY | LAWRENCE | MS | 2000-118 | DAVIS & FEDER |
| DICKERSON | KENNETH | MS | 2000-118 | DAVIS & FEDER |
| DUNCAN | KIRBY | MS | 2000-118 | DAVIS & FEDER |
| EMFINGER | DAISY | MS | 2000-118 | DAVIS & FEDER |
| FREDERICK | RICHARD | MS | 2000-118 | DAVIS & FEDER |
| GRANT | JOSEPH | MS | 2000-118 | DAVIS & FEDER |
| HALLIBURTON | WILLIAM | MS | 2000-118 | DAVIS & FEDER |
| HARRIS | DONALD | MS | 2000-118 | DAVIS & FEDER |
| HARRIS | JEROME | MS | 2000-118 | DAVIS & FEDER |
| JOHNSON | ANDREW | MS | 2000-118 | DAVIS & FEDER |
| JONES | ALICE R | MS | 251-96-291CIV | DAVIS & FEDER |
| KING | JAMES | MS | 2000-118 | DAVIS & FEDER |
| MISSILDINE | JIMMY E | MS | 2000-118 | DAVIS & FEDER |
| RICHARDSON | JAMES A | MS | 2000-118 | DAVIS & FEDER |
| SCOTT | JAMES | MS | 2000-118 | DAVIS & FEDER |
| SHOWS | JOHN | MS | 2000-118 | DAVIS & FEDER |
| WELLS | CLARENCE | MS | 2000-118 | DAVIS & FEDER |
| WILLIAMS | JAMES | MS | 2000-118 | DAVIS & FEDER |
| WILSON | JAMES R | LA | 440069-B | DAVIS LAW OFFICE LLC |
| ABRAMS | RUNETTE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ADAMS | JAMES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ADAMS | MARY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ADRUS | BARBARA L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| ALEXANDER | JAMES R | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| ALFORD | BRENDA G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ALLEN | DOROTHY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ALLEN | EDITH H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ALLEN | VALENTINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ANDERSON | BOBBY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ANDERSON | DAISY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ANDREWS | EDNA V | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ANDREWS | WILLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANTHONY | MARY N | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ARENDER | JOHNNY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ARNOLD | MONTEEN S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| AUTRY | FLORENCE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| AVERY | BRENDA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BAGWELL | SAMUEL J | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BAILEY | EARLENE | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BAKER | J B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARFIELD | RICHARD L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARLOW | MARY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARNES | BOBBY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARNES | MARY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BASS | MARY F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BATES | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BATTLE | CYNTHIA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BEARDEN | ROBERT M | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BELK | JOSEPHINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BELL | ALBERT G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BELL | ALICE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BELL | CARRIE C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BENTON | MYRA J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BILES | GLADYS E | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BLAKE | ROBERT E | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BLALOCK | WALTER J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BLOUNT | MARJORIE C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOBO | ROY H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BODNER | RICHARD E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOGAN | FLOSSIE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOLDING | ESSIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOND | DANIEL S | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BONEY | ALONZO | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BORRELL | ALFRED | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BORRELL | VICKIE S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOWEN | LINDA W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOYD | JANIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BOYKIN | PAULINE K | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROADHEAD | ETHEL K | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROGDEN | AUSTELLE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROOKS | BERTIE A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROOME | NORMA G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROWN | DOROTHY S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROWN | EDWARD D | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| BROWN | HUBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROWN | IDA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BROWN | WILLIAM J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BRUNDIDGE | LOUISE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BRYANT | BOBBY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BRYANT | ETHEL W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BUCKLEY | RUBY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BUNN | BOBBY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BUSBIN | FAY W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BUTLER | BUCK | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BYRD | OBADIAH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CALLOWAY | LEE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CAMPBELL | VERA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CAMPBELL | WILLIAM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CARSON | CHRISTINE O | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CARTER | J C | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| CARTER | JAMES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CARTER | MARY T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CASTILE | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CHAMBLISS | TAL E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CHAPMAN | ANSEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CHAPMAN | HENRY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CHILDS | GERALDINE G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CLAY | CARTHELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CLOUDUS | LUCILLE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COCHRAN | VIVIAN D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COHEN | DONALD W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COLEMAN | WALLACE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COLLIER | LAURA N | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COLLINS | JAMES B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COMPTON | JOHN H | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| CONN | HERMAN E | MS | 94-0031 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOLEY | ALCUS J | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| COOPER | JIMMIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COOPER | JOSEPH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COPELAND | ROBERT L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COPELAND | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CORLEY | RUTH M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COSBY | DERRICK L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COURTLAND | CORNELIUS N | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COX | MARY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COX | MARY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| COX | ROBERT E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAFT | EUEL D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAFT | ROBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAWFORD | ANNIE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAWFORD | CHARLES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAWFORD | WALTER C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAWLEY | ERNEST | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRAYTON | ALBERTA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRITTENDEN | ESSIE D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CROLEY | PAUL | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| CROSBY | HAVELYN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CROWLEY | GROVER | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CRUM | TOMMIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CULLARS | ROBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| CURTIS | WILLIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAILEY | EDITH M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVENPORT | MATLEAN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | INEZ M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | RALPH L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | ROBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | ROBERT D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | RUTHIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAVIS | VONCILE S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DAWSON | CHARLES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DEES | CLARA E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DEMORE | PARRIS R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DEYOUNG | EDDIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DILMORE | BOBBIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DIXSON | J H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DONALD | J B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DRAIN | PEARLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUCKWORTH | RONNIE O | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUFRESNE | KATHY P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUKES | LUCILLE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUKES | RUBY G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUNCAN | BILLY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUNCAN | SAM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUNN | SARA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DUNSON | MARY S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| DYKES | MARIAN C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| EAST | GEORGIA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ELLERBEE | DOTIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ELROD | CAROLYN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ENGLAND | MAGGIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| EVANS | BEN | MS | 97-12-173 | DEAKLE-COUCH, PLLC |
| FAIRCHILD | GRACE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FAIRCHILD | LEONARD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FALLS | WILLIE B. V MET | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| FARLEY | ADDRENE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLAKES | CHARLIE F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLEMING | DORIS N | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLEMING | NATALIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLETCHER | JAMES D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FLOYD | JAMES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FOGARTY | JOHNNY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FOGARTY | WILLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FORD | BERNARD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FORD | NELL A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FOSTER | BARBARA A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FOSTER | BERTHA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FRAZIER | CHARLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FREEMAN | EDDIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FULLER | RALPH W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| FUSSELL | WALLACE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GALLASPY | ROSIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GAMMAGE | MARY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARDNER | CHRISTINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GARNER | BARBARA C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GARNER | RONNIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GARRISON | BOBBY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GARRISON | TERRY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GAY | ALFRED B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GAY | DORIS S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GIBSON | LUCILLE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GIEGER | LUTHER L. V MET | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| GILBERT | CHARLES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GILLIAM | DARRELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GILLIAM | GEORGE T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GILLIAM | GLORIA S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GLADNEY | CHARLES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GLENN | OZELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GOINS | VIRGINIA P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GOLSTON | MINNIE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GOOD | MARY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GOODE | ORTHEL L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDON | DOROTHY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDON | DOROTHY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDON | STEPHEN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDY | CLARENCE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORDY | GWENDOLYN B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GORE | SAM H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRADY | DOROTHY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRANT | HORACE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRANT | PATRICIA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRAVES | GLADYS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRAY | MARY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GREENWOOD | BARBARA J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRIFFIN | CAROL E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRIFFIN | DOYLE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GROOMES | GEORGE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GRUBBS | ONITA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GUNN | PAMELA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| GUY | BARNEY G | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| HAIRE | LILLIAN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HALL | RAYMOND T | MS | 98-0115 | DEAKLE-COUCH, PLLC |
| HALL | WILLIAM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HAMILTON | ANNIE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HAMPTON | EDNA F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARDEN | JIMMY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARDY | EBBIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARLING | LAWRENCE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARRIS | BETTY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARRIS | OSCAR | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARRIS | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HART | GENEVA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HARVEY | LOIS L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HAYES | WILLIAM D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HAYNES | OPAL M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HEATH | JOSEPH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HELMS | EDGAR L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HELMS | SARA A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HENDERSON | PATRICIA A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HENDERSON | VIVIAN A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HICKS | DAVID D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HICKS | LENA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HILL | DORIS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HILL | FLORA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HIXON | ARTHUR G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOBBS | DORIS M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOLDEN | MARTHA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOLMES | LEWIS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOLT | MAXINE T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOUSTON | MASSEY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOWARD | GARNETT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOWARD | LAVELL C | MS | CI-94-0131-AS | DEAKLE-COUCH, PLLC |
| HOWARD | MAGGIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HOWE | JEWELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUBBARD | SHIRLEY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUDLEY | JOHNNIE B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUDSON | EMMA O | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUDSON | THOMAS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUNNICUTT | OREA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUNTER | RALPH R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUNTER | WILLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| IVEY | ROY | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| IVINS | HAZEL B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JACKS | ANNIE P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JACKSON | ALBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JACKSON | ALICE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JACOBS | RAYFIELD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JAMES | MAGDALENE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JEFFERSON | NATHANIEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JELKS | ALBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JENKINS | ELMER O | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JOHNSON | KIRK | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| JOHNSON | PERRY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JONES | BARBARA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JONES | JANNIE R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| JORDAN | MARY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KEENAN | BENNIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KELLEY | ROBERT | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| KELLY | JACK P | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| KEYES | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KEYES | RETHA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KING | WALTER L. V MET | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| KNOX | CALLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| KNOX | JAMES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LAMBERT | BENJAMIN D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LANE | CATHALEEN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LANE | ROY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LANIER | LULA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LAWSON | GEORGE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LAYTON | EVELYN M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LEE | HERMAN N | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| LEE | MARY G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LEE | MILDRED | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LEEMAN | JOSEPH | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| LEWIS | TOM | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| LINDER | YVONNE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LINDSAY | CLIFFORD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LINTON | PEARLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LIPHAM | MOLLY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LITTLEJOHN | PATSY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LUCKERSON | WILLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LUMMUS | HAZEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| LYONS | FRANKLIN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MABRY | MITTIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MADISON | JAMES C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MAHOGANY | FLOYD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MAHONE | DOROTHY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MALONE | DELOISE S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MANESS | RONALD S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MANN | FRANKIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MASSEY | BEATRICE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MASSEY | THOMAS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCALPIN | DARNELL M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCBRIDE | MARTHA W | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MCCANTS | JOSEPHINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCCARTY | FRANK | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MCCORMICK | BLANCHE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCCOY | EARNEST | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCCRARY | JUDITH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDANIEL | BOB | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDANIEL | FRANK | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MCDANIEL | MAMIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDANIEL | MORRIS A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDONALD | GLADYS V | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCDONALD | JUANITA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCGHEE | JEAN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCKEE | ANNIS B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCMICKLE | J Q | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| MCNEAL | CALVIN | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MCRAE | GEORGIA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MCREE | COMBEST | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| MCWILLIAMS | TINY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MEADOWS | ALICE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MEEKS | ANNIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |

Appendix A - 105

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MERRITT | HARRIS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MEWBOURN | LARRY P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILES | A C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILES | CHARLIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILLER | ROSE A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILLS | HENRY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MILLS | HUGH W | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| MILSAP | JAMES W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MINTON | DAVID | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MITCHELL | CLIFFORD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MITCHELL | THOMAS C | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| MIXON | GEORGIA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MIXON | JOHNNIE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOFFETT | ROBERT L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MONROE | EVELYN | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MOORE | ANDREW | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | ISAAC | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | JESSIE L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| MOORE | OLIVIA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | THOMAS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOORE | WILMA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MORTON | DONALD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOSS | FULTON W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOSS | WILLIAM C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MOYE | LINDSEY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| MYERS | DONNIE H. V MET | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| NEWELL | FRANKLIN D | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| NICHOLS | DIANNE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| NICHOLSON | ROOSEVELT | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| NICKERSON | JOHNNY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| NORTON | LEONARD W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| O'QUINN | WILLIE R | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| ODOM | TOMMY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| OSBON | RALPH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| OVERSTREET | FRANK B | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| OVERSTREET | SILAS C. V METR | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| OWENS | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PADGETT | MERION | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PARKER | MARY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PARKS | HUBERT E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PARKS | W D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PARNELL | RAFORD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PATE | EVELYN D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PATTERSON | ALICE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PAUL | J L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PEPPENHORST | SUSIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PERRY | JOHN W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PETTY | LUCY P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PHILLIPS | JAMES H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PHILLIPS | LINDA R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PHILLIPS | WILLIE J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PINKHAM | CHARLES W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PIPER | ELIZABETH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PIPER | ROBERT P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PIPPIN | FOY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PITTS | WILLIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| POOLE | BOBBY W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PRICE | C L | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| PRITCHARD | BARNEY F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PROCTOR | CLIFFORD F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PROFIT | SEABRON | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PUCKETT | ROBERT C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| PULLIAM | WILLIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RAILEY | RICHARD H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RAILEY | ROBERT L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RAMSEY | HOWARD D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RANDALL | SAMMIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| REDD | NATHANIEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| REDDING | HARVEY L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| REED | ALBERT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| REEVES | MARGARET E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RICHARDSON | LEMACK | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RICKETT | CHARLES | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RIGDON | JAMES C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROARK | JOSEPH K | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROBINSON | LOUISE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROBINSON | LUCILLE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROBINSON | RAYMOND L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROGERS | ANDREW L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROGERS | MARGARET A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| ROSS | ELNORA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUDOLPH | QUEEN E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUSCHE | PAUL | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| RUSHING | BARNELL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUSSELL | JOANNE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUSSELL | WILLIAM B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUTHERFORD | MARTHA J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUTLAND | CAROLYN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RUTLEDGE | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RYAN | EDDIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| RYANS | ALBERT L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SALTER | WILLIAM P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SANDERS | JAMES O | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SANDERS | LARRY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SATTERFIELD | HOWARD L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SATTERFIELD | MELBA L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SCHRIMP | JOHN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SCOTT | BARBARA G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SCOTT | TOMMY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SEALS | LOREAN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SEIGLER | MARY F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SELLERS | FRANK | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SELLERS | PEGGIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHELBY | T C | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| SHINARD | CLEO | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHINHOLSTER | JOHN K | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHIRLEY | GEORGE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHIVER | JIMMY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHOEMAKER | AMY C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHORT | SHIRVA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SHORTER | ANITA | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| SHREVE | WILLIAM E | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| SHURLEY | JAMES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SIMM | BESSIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SKELTON | PATSY E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SKINNER | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SLYTER | EVELYN E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMILEY | GLOVENE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMITH | ANDREW J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMITH | FRANCES P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMITH | JAMES B | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| SMITH | KATIE L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| SMITH | SADIE P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SMITH | VIRGINIA R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SNEED | SOLOMON | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SNIDER | SHIRLEY D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SOUTHALL | JESSIE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SPEARS | HORACE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SPENCER | LEONARD | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SPOONER | DOROTHY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STAMPLEY | JOSEPH | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| STANDEN | FRED | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| STEPHENS | CYNTHIA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STEWART | ANNETTE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STEWART | GRADY G | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STEWART | WILLIAM E | MS | 2000-37 | DEAKLE-COUCH, PLLC |
| STOKES | WOODROW W | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| STRICKLAND | DOROTHY J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STRINGER | GEORGE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| STROMAS | TIMOTHY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| SUMEREL | JAMES B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TARVER | GUY | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| TAYLOR | WILLIAM C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THIGPEN | CLYDE T | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| THOMAS | CLYDE W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | EDDIE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | JERRY W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | KATHLEEN V | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | LONNIE E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMAS | ROBERT | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| THOMAS | SAMUEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| THOMPSON | EUNICE O | MS | 2002-77 | DEAKLE-COUCH, PLLC |

Appendix A - 106

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THORNTON | MITTIE V | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TILTON | CLYDE | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| TIPPER | JOHN B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TOLBERT | EDNA R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TOMBERLIN | MARIAN L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TRICE | CHRISTINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TRICE | WILLIAM | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TROTTER | ARMELIA G. V ME | MS | 93-12-166 | DEAKLE-COUCH, PLLC |
| TUCKER | GEORGE | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| TUGGLE | ADA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TURNAGE | FLORA M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| TYLER | WILLIAM | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| TYUS | A C. | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| USSERY | LOLA C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| VAUGHN | MARY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| VAUGHN | VIOLA D | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| VESTER | ROGER A | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WALKER | CHRISTINE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALKER | DELMA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALKER | JAMES E | MS | 94-0031 | DEAKLE-COUCH, PLLC |
| WALKER | JAMES T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALKER | MARVIN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALKER | SANDRA | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WALLER | DOROTHY S | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WARD | JOHN L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WARREN | MARY R | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WASHINGTON | BABE R | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WATKINS | GRACE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WATKINS | HAZEL | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WATTS | BESSIE M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WATTS | ROBERT | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WEAVER | FLOYD T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WELLS | JAMES E | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WEST | LAURA B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WHEELER | MORRIS L | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WHIGHAM | JANICE | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WHITE | MARVIN | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WHITTEN | JIMMY A | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WICKER | RUTHIE C | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WIGGINS | EMMETT | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILDER | ALICE P | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | CATHERINE H | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | ELBERT | MS | 2002-41C | DEAKLE-COUCH, PLLC |
| WILLIAMS | EVELYN Z | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | GLADYS W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | JOE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | LOUISE B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIAMS | SANFORD L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILLIS | JOHNNY B | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | HENRY F | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | JOHNNY | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | JOSEPH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | JOYCE L | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | REOLA T | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WILSON | WILMA J | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| WRIGHT | SARAH | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| YOUNG | DOROTHY W | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| YOUNGBLOOD | ROY M | MS | 2002-77 | DEAKLE-COUCH, PLLC |
| BARTOS | JOE J | PA | 16CV1606 | DEAN OMAR & BRANHAM, LLP |
| BLUE | GILBERT B | SC | 2016CP402464 | DEAN OMAR & BRANHAM, LLP |
| KRAGENBRING | OWEN A | MN | UNKNOWN | DEAN OMAR & BRANHAM, LLP |
| RICCARDELLI | ATEO | MA | 1681CV00427 | DEAN OMAR & BRANHAM, LLP |
| SIZEMORE | JAMES C | LA | 201606452 | DEAN OMAR & BRANHAM, LLP |
| SIZEMORE | JAMES C | SC | 2016CP25440 | DEAN OMAR & BRANHAM, LLP |
| THOMPSON | TRACY D | SC | 2016CP402498 | DEAN OMAR & BRANHAM, LLP |
| UNICK | PHILIP C | WA | 162185541SEA | DEAN OMAR & BRANHAM, LLP |
| ZACCONE | CAROLYN J | MN | UNKNOWN | DEAN OMAR & BRANHAM, LLP |
| ACEVEDO | MODESTO | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| ALLEN | GEORGE | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| ANDERSON | GERALD | NY | 11735903 | DEARIE, JOHN C & ASSOCIATES |
| ANDREWS | LAWRENCE | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| ARRIGO | RUDY | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| BEAGAM | FRANK | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| BERRY | WILMER | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| BESTHOFF | RICHARD | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIANCA | FRANK | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| BONANNO | MICHAEL | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| BONGIORNO | SALVATORE | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| BOSZE | STEPHEN | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| BRANGI | LOUIS | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| BUTLER | MATTHEW | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| BYRNE | JOHN P | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| CARIDAD | VIRGINIA | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| CARLSON | HAROLD F | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| CARPENTIERI | RALPH | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| CASTELLI | ROBERT A | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| CHAMBERS | WILLIAM | NY | 108207-01 | DEARIE, JOHN C & ASSOCIATES |
| CLARK | HAROLD | NY | 108160-01 | DEARIE, JOHN C & ASSOCIATES |
| CLAVELIN | WILLIAM S | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| CONLON | PATRICK J | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| CREA | MICHAEL | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| D'ACUNTI | ANTHONY | NY | 108160-01 | DEARIE, JOHN C & ASSOCIATES |
| D'ALESSIO | ANTHONY | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| DALLEVA | JOSEPH | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| DAVIS | WALTER | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| DELESSIO | ROBERT | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| DENARO | SALVATORE | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| DENTATO | STEVEN | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| DIMARIA | SALVATORE | NY | 11778503 | DEARIE, JOHN C & ASSOCIATES |
| DOMINELLO | ARMAND V | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| DRISCOLL | JOHN | NY | 108160-01 | DEARIE, JOHN C & ASSOCIATES |
| FARELLA | MICHAEL | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| FILIPPONI | GEORGE | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| FIOL | DAVID | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| FOSS | EVERETT | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| GAIGNAT | JOSEPH | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| GALLAHUE | JOHN | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| GARCIA | JOHN | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| GIATTINO | JACK P | NY | 108170-01 | DEARIE, JOHN C & ASSOCIATES |
| GILL | VINCENT | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| GIVES | ALLEN | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| GNISCI | ROBERT J | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| GRANT | WALLY P | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| GRIFFITHS | FRANK | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| GUCCIARDO | SALVATORE | NY | 108160-01 | DEARIE, JOHN C & ASSOCIATES |
| HAGE | THOMAS | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| HARRIS | ROBERT | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| HEAVEY | KENNETH P | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| HERBERT | THOMAS J | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| HORAI | EDWARD | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| HUNT | KEVIN J | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| HURST | TROY | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| JACKSON | JAMES | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| JONES | STUART | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| JOYCE | DENNIS | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| KAGENAAR | JOHN | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| KENNY | JOHN | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| KNESEL | LARRY | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| KONGVOLD | THOR A | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| KRAMER | BENJAMIN J | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| KUHN | GERMANO A | NY | 108950-01 | DEARIE, JOHN C & ASSOCIATES |
| KUTCH | JOSEPH | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| LEWIS | EDWARD | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| MAHER | MICHAEL | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| MAIN | KENNETH | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| MARINARO | JOHN | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| MAYOTT | GARY | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| MCGUINESS | WILLIAM | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| MCNULTY | WILLIAM F | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| MONGELLO | LOUIS M | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| MYLES | ALBERT | NY | 124572-00 | DEARIE, JOHN C & ASSOCIATES |
| O'MALLEY | EDWARD G | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| ORTIZ | FELIX J | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| PARISI | RONALD | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| PASSARELLI | THOMAS J | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| PHILIPS | SAMUEL | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| POLEMENI | ROBERT | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| POTENZA | LEONARD D | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| QUEALY | JOHN | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| REDMERSKI | STANLEY W | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| RICIOPPO | FRANK J | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |

Appendix A - 107

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROMAN | FELIX | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| RUIZ | JUAN | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| SAMUELS | MARC | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| SANTANA | OSCAR | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| SAUER | EDWARD J | NY | 125990-00 | DEARIE, JOHN C & ASSOCIATES |
| SAVINO | MICHAEL | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| SAVOD | STEVEN J | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| SCHOEN | MARK | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| SEIDLER | ROBERT | NY | 124220-00 | DEARIE, JOHN C & ASSOCIATES |
| SHUTE | GEORGE | NY | 125456-00 | DEARIE, JOHN C & ASSOCIATES |
| SIMADIS | JOHN | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| SIMON | DAVID | NY | 108940-01 | DEARIE, JOHN C & ASSOCIATES |
| SITACA | THOMAS F | NY | 124702-00 | DEARIE, JOHN C & ASSOCIATES |
| SMITH | ROBERT | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| STILES | JOHN S | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| SWEENEY | JOHN | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| SYMON | DANIEL | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| TAYLOR | RICHARD | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| TAYLOR | TERRY | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| TETA | FELICE | NY | 124715-00 | DEARIE, JOHN C & ASSOCIATES |
| THOMAS | EGBERT | NY | 101749-01 | DEARIE, JOHN C & ASSOCIATES |
| TORO | HERIBERTO | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| WALTON | PRESTON | NY | 108930-01 | DEARIE, JOHN C & ASSOCIATES |
| WEBER | STANLEY R | NY | 103861-01 | DEARIE, JOHN C & ASSOCIATES |
| WEISS | DAVID | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| WILSON | ROBERT | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| WOBBE | WILLIAM J | NY | 124573-00 | DEARIE, JOHN C & ASSOCIATES |
| WRIGHT | BERNARD | NY | 125482-00 | DEARIE, JOHN C & ASSOCIATES |
| ADAMS | ROBERT | CA | BC547759 | DEBLASE BROWN EVERLY, LLP |
| AGEE | JERRY F | DE | N12C06019ASB | DEBLASE BROWN EVERLY, LLP |
| AMICK | STERLING F | DE | N12C09007ASB | DEBLASE BROWN EVERLY, LLP |
| ANDERSON | SEIJA | CA | BC842076 | DEBLASE BROWN EVERLY, LLP |
| ANDREWS | JAMES | CA | BC494025 | DEBLASE BROWN EVERLY, LLP |
| ANTHONY | CHARLES B | CA | BC442626 | DEBLASE BROWN EVERLY, LLP |
| BAKER | FORREST | CA | BC509605 | DEBLASE BROWN EVERLY, LLP |
| BARNES | JAY B | CA | CGC11275861 | DEBLASE BROWN EVERLY, LLP |
| BASS | JAMES D | DE | N11C04173ASB | DEBLASE BROWN EVERLY, LLP |
| BATA | ROBERTA | CA | BC487233 | DEBLASE BROWN EVERLY, LLP |
| BAUER | WILLIAM F | DE | N12C05140ASB | DEBLASE BROWN EVERLY, LLP |
| BEECHER | JERRY J | CA | CGC12276060 | DEBLASE BROWN EVERLY, LLP |
| BRANTNER | RUSSELL | CA | BC547456 | DEBLASE BROWN EVERLY, LLP |
| BREAZEALE | BETTY R | DE | N12C05234ASB | DEBLASE BROWN EVERLY, LLP |
| BUNNING | CHARLES | DE | N13C07288ASB | DEBLASE BROWN EVERLY, LLP |
| BURROWS | NATHAN R | DE | N13C11238ASB | DEBLASE BROWN EVERLY, LLP |
| BYBEE | RICHARD | DE | N15C05180ASB | DEBLASE BROWN EVERLY, LLP |
| CADWALLADER | WARD R | CA | CGC11275832 | DEBLASE BROWN EVERLY, LLP |
| CALVY | WILLIAM | CA | BC544463 | DEBLASE BROWN EVERLY, LLP |
| CARTER | CARL | CA | BC493584 | DEBLASE BROWN EVERLY, LLP |
| COBBS | ARTHUR | CA | BC547510 | DEBLASE BROWN EVERLY, LLP |
| COVINGTON | DAVID | MS | 201329CV12 | DEBLASE BROWN EVERLY, LLP |
| COWAN | CARL | CA | BC498117 | DEBLASE BROWN EVERLY, LLP |
| CRAVEN | LOUIS | CA | BC553625 | DEBLASE BROWN EVERLY, LLP |
| DALIDA | ALMARIO | CA | BC527191 | DEBLASE BROWN EVERLY, LLP |
| DAVIS | DICIE | MS | 201285CV8 | DEBLASE BROWN EVERLY, LLP |
| DEBORBA | JOHN M | CA | BC516564 | DEBLASE BROWN EVERLY, LLP |
| DEMARIA | JODY | CA | BC516176 | DEBLASE BROWN EVERLY, LLP |
| DEUYOUR | DANIEL W | CA | BC500011 | DEBLASE BROWN EVERLY, LLP |
| DEUYOUR | DANIEL W | CA | CGC12276047 | DEBLASE BROWN EVERLY, LLP |
| DIAZ | JOSE | CA | BC594829 | DEBLASE BROWN EVERLY, LLP |
| DOLSEN | WARREN | CA | BC538062 | DEBLASE BROWN EVERLY, LLP |
| DOWDY | LARRY T | CA | BC455527 | DEBLASE BROWN EVERLY, LLP |
| DUNLAP | VINCENT | CA | BC488709 | DEBLASE BROWN EVERLY, LLP |
| DUPPER | LEROY | CA | BC547586 | DEBLASE BROWN EVERLY, LLP |
| ESPINOZA | JESUS | CA | BC802453 | DEBLASE BROWN EVERLY, LLP |
| FARMER | CLAUDE | CA | BC517801 | DEBLASE BROWN EVERLY, LLP |
| FINLEY | LAWRENCE | CA | BC676456 | DEBLASE BROWN EVERLY, LLP |
| FLOYD | DONALD | CA | BC518660 | DEBLASE BROWN EVERLY, LLP |
| FULLER | CHARLES | CA | BC585165 | DEBLASE BROWN EVERLY, LLP |
| GILL | JAMES | DE | N13C04091ASB | DEBLASE BROWN EVERLY, LLP |
| GLOVER | EDWARD | CA | BC489732 | DEBLASE BROWN EVERLY, LLP |
| GOMEZ | DANNY | CA | BC602357 | DEBLASE BROWN EVERLY, LLP |
| GOMEZ | JOSE | NM | D101C/V201300737 | DEBLASE BROWN EVERLY, LLP |
| GONZALEZ | ADOLFO | CA | BC558095 | DEBLASE BROWN EVERLY, LLP |
| GORDON | JOSHUA | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| GRAYSON | CALVIN | CA | BC482774 | DEBLASE BROWN EVERLY, LLP |
| GREENAWAY | FREDERICK | CA | BC498713 | DEBLASE BROWN EVERLY, LLP |
| GRIMM | MICHAEL P | CA | BC496181 | DEBLASE BROWN EVERLY, LLP |
| GUZMAN | MANUEL | CA | BC632612 | DEBLASE BROWN EVERLY, LLP |
| HANNAH | MARSHALL | CA | BC481846 | DEBLASE BROWN EVERLY, LLP |
| HAYES | RICHARD S | DE | N12C09115ASB | DEBLASE BROWN EVERLY, LLP |
| HAYS | GILBERT N | CA | BC632928 | DEBLASE BROWN EVERLY, LLP |
| HILL | DONALD | CA | BC545284 | DEBLASE BROWN EVERLY, LLP |
| HIX | ELDEN R | DE | N12C10044ASB | DEBLASE BROWN EVERLY, LLP |
| HOFFMAN | JOHN | CA | BC510699 | DEBLASE BROWN EVERLY, LLP |
| HOVELL | JOHN L | CA | BC458697 | DEBLASE BROWN EVERLY, LLP |
| HUTMACHER | BARBARA | DE | N13C07028ASB | DEBLASE BROWN EVERLY, LLP |
| ISDAHL | RICHARD | CA | BC472995 | DEBLASE BROWN EVERLY, LLP |
| JEFFRIES | JAMES | CA | BC495055 | DEBLASE BROWN EVERLY, LLP |
| JOHNSON | JESSE | CA | BC495488 | DEBLASE BROWN EVERLY, LLP |
| JOHNSTONE | THOMAS | CA | BC560973 | DEBLASE BROWN EVERLY, LLP |
| JONES | LAURA | DE | N13C01191ASB | DEBLASE BROWN EVERLY, LLP |
| KANONAS | PAUL N | CA | BC471689 | DEBLASE BROWN EVERLY, LLP |
| KELLY | JOSHUA | CA | BC513049 | DEBLASE BROWN EVERLY, LLP |
| KERSTEN | GERARD M | CA | BC498017 | DEBLASE BROWN EVERLY, LLP |
| KRAMER | KENNETH | CA | RG16799603 | DEBLASE BROWN EVERLY, LLP |
| LACKEY | EDWARD | CA | BC495066 | DEBLASE BROWN EVERLY, LLP |
| LADE | KATHLEEN | CA | BC445781 | DEBLASE BROWN EVERLY, LLP |
| LANGE | DIANE | DE | N13C12212ASB | DEBLASE BROWN EVERLY, LLP |
| LAVERGNE | LAWRENCE | CA | BC552265 | DEBLASE BROWN EVERLY, LLP |
| LEACH | JOHN | DE | N11C11230ASB | DEBLASE BROWN EVERLY, LLP |
| LOWENSTEIN | ARNOLD | CA | CGC14276290 | DEBLASE BROWN EVERLY, LLP |
| LYTLE | ROBERT | CA | BC661440 | DEBLASE BROWN EVERLY, LLP |
| MARINI | PETER | CA | BC531510 | DEBLASE BROWN EVERLY, LLP |
| MARTINEZ | PEGGY | DE | N13C04145ASB | DEBLASE BROWN EVERLY, LLP |
| MASSIE | CHARLES | DE | N13C06091ASB | DEBLASE BROWN EVERLY, LLP |
| MCCOVERY | ARTHUR | CA | BC553860 | DEBLASE BROWN EVERLY, LLP |
| MEINDL | PATRICK | CA | BC495917 | DEBLASE BROWN EVERLY, LLP |
| MENDOZA | GABRIEL | CA | BC506426 | DEBLASE BROWN EVERLY, LLP |
| MENDOZA | SHARON | CA | BC658028 | DEBLASE BROWN EVERLY, LLP |
| MESSER | EDWARD | DE | N14C08072ASB | DEBLASE BROWN EVERLY, LLP |
| MILLIGAN | GLENN | CA | BC518628 | DEBLASE BROWN EVERLY, LLP |
| MINTON | DENTON | CA | CGC12276084 | DEBLASE BROWN EVERLY, LLP |
| MONTGOMERY | DOROTHY | CA | BC474197 | DEBLASE BROWN EVERLY, LLP |
| MORTON | HUGH | CA | BC511097 | DEBLASE BROWN EVERLY, LLP |
| MOSSBARGER | WILLIAM | CA | BC510532 | DEBLASE BROWN EVERLY, LLP |
| MURPHY | ROBERT | CA | BC490184 | DEBLASE BROWN EVERLY, LLP |
| MURRELL | JAMES | CA | BC521235 | DEBLASE BROWN EVERLY, LLP |
| MURRY | BOOKER | CA | BC577288 | DEBLASE BROWN EVERLY, LLP |
| NEW | KENNETH | CA | BC445804 | DEBLASE BROWN EVERLY, LLP |
| NOKYOS | JEFFREY | CA | RG09470028 | DEBLASE BROWN EVERLY, LLP |
| OBRIEN | MICHAEL L | CA | CGC12275973 | DEBLASE BROWN EVERLY, LLP |
| PAEZ | JOSE | CA | BC602260 | DEBLASE BROWN EVERLY, LLP |
| PAPPAS | JAMES | CA | BC499014 | DEBLASE BROWN EVERLY, LLP |
| PARKER | EDWARD | DE | N12C05251ASB | DEBLASE BROWN EVERLY, LLP |
| PELTO | GERALD | CA | BC653313 | DEBLASE BROWN EVERLY, LLP |
| PIERATT | CHARLES | DE | N12C07354ASB | DEBLASE BROWN EVERLY, LLP |
| PIERCE | JEARL | DE | N13C11161ASB | DEBLASE BROWN EVERLY, LLP |
| PIERCE | ROBERT J | CA | BC480990 | DEBLASE BROWN EVERLY, LLP |
| PINKSTON | LARRY | CA | BC484670 | DEBLASE BROWN EVERLY, LLP |
| POISET | DONALD | CA | BC506614 | DEBLASE BROWN EVERLY, LLP |
| PORCHIA | ELROY | CA | CGC11275953 | DEBLASE BROWN EVERLY, LLP |
| PORTER | DAVID | DE | N13C01172ASB | DEBLASE BROWN EVERLY, LLP |
| QUICK | DONALD | CA | BC465707 | DEBLASE BROWN EVERLY, LLP |
| QUICK | RILLA | DE | N13C09087ASB | DEBLASE BROWN EVERLY, LLP |
| RINGQUIST | JULIUS | CA | BC496779 | DEBLASE BROWN EVERLY, LLP |
| ROBINSON | CLARK | CA | BC517041 | DEBLASE BROWN EVERLY, LLP |
| ROBINSON | DONALD | CA | BC497431 | DEBLASE BROWN EVERLY, LLP |
| ROURK | TERRY D | CA | BC482104 | DEBLASE BROWN EVERLY, LLP |
| SANCHEZ | SALVADOR | CA | BC496297 | DEBLASE BROWN EVERLY, LLP |
| SCHULZ | DONALD | CA | BC566594 | DEBLASE BROWN EVERLY, LLP |
| SEELY | JOHN M | CA | BC578780 | DEBLASE BROWN EVERLY, LLP |
| SHELBY | ALBERT | CA | BC663379 | DEBLASE BROWN EVERLY, LLP |
| SIMPKINS | DAVID E | CA | BC459242 | DEBLASE BROWN EVERLY, LLP |
| SKELTON | COREY L | CA | CGC12276029 | DEBLASE BROWN EVERLY, LLP |
| SMITH | ANTHONY B | DE | N12C06095ASB | DEBLASE BROWN EVERLY, LLP |
| SMITH | NORMAN | DE | N13C01045ASB | DEBLASE BROWN EVERLY, LLP |
| SMITH | WILLIAM | DE | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITHER | NOEL F | CA | CGC12276072 | DEBLASE BROWN EVERLY, LLP |
| SOTELO | NAT | CA | BC462462 | DEBLASE BROWN EVERLY, LLP |
| SOTELO | NAT | CA | BC519929 | DEBLASE BROWN EVERLY, LLP |
| SPENCER | FRANKLIN | DE | N13C06086ASB | DEBLASE BROWN EVERLY, LLP |
| STEVENS | DAVID H | CA | BC500328 | DEBLASE BROWN EVERLY, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STOLLER | MICHAEL | CA | BC484414 | DEBLASE BROWN EYERLY, LLP |
| TAYLOR | JAMES | DE | N13C07287ASB | DEBLASE BROWN EYERLY, LLP |
| TAYLOR | OLLIE | DE | N13C01240ASB | DEBLASE BROWN EYERLY, LLP |
| THOMAS | EDWARD | DE | N13C06119ASB | DEBLASE BROWN EYERLY, LLP |
| THOMPSON | ROBERT | CA | BC487425 | DEBLASE BROWN EYERLY, LLP |
| THORNTON | JOHN | DE | N13C08072ASB | DEBLASE BROWN EYERLY, LLP |
| TORREY | KEDRICK | CA | BC532424 | DEBLASE BROWN EYERLY, LLP |
| TRAVIS | KENNETH | CA | BC498069 | DEBLASE BROWN EYERLY, LLP |
| TUCK | ROBERT | DE | N12C05074ASB | DEBLASE BROWN EYERLY, LLP |
| VAIL | BOBBY | CA | BC482085 | DEBLASE BROWN EYERLY, LLP |
| WALKER | JAMES | DE | N12C02165ASB | DEBLASE BROWN EYERLY, LLP |
| WALKER | ROCKLAND | CA | BC545907 | DEBLASE BROWN EYERLY, LLP |
| WALLACE | JOHN | CA | BC481529 | DEBLASE BROWN EYERLY, LLP |
| WARD | FRED | CA | BC544383 | DEBLASE BROWN EYERLY, LLP |
| WARNER | BRUCE | CA | BC538160 | DEBLASE BROWN EYERLY, LLP |
| WEINSTOCK | HERBERT | CA | BC581219 | DEBLASE BROWN EYERLY, LLP |
| WELLS | RICHARD | CA | BC492574 | DEBLASE BROWN EYERLY, LLP |
| WILLIAMS | DONALD E | DE | N12C11226ASB | DEBLASE BROWN EYERLY, LLP |
| WINGSTER | CURTIS | DE | N12C11050ASB | DEBLASE BROWN EYERLY, LLP |
| WOOD | KERRY | CA | BC518663 | DEBLASE BROWN EYERLY, LLP |
| MOEN | RUTH | WA | 11206833ISEA | DIAMOND MASSONG, PLLC |
| ADAMS | JOHN A | MS | S89-0585(G) | DICKERSON, GERALD |
| ALLEN | JAMES M | MS | 7119 | DICKERSON, GERALD |
| BEECH | TROY C. V ARMST | MS | 7119 | DICKERSON, GERALD |
| BELLON | F T | MS | 7119 | DICKERSON, GERALD |
| BERNARD | DAN S. V ARMST | MS | 7119 | DICKERSON, GERALD |
| BEVERLY | ALMA H. V ARMST | MS | 7119 | DICKERSON, GERALD |
| BLACK | JAMES | MS | 7119 | DICKERSON, GERALD |
| BLANCHARD | VELMA V ARMSTRO | MS | 7119 | DICKERSON, GERALD |
| BRANDON | ANDY V ARMSTRON | MS | 7119 | DICKERSON, GERALD |
| CANNETT | CLARA B. V ARMS | MS | 7119 | DICKERSON, GERALD |
| CASE | LARRY T. V ARMS | MS | 7119 | DICKERSON, GERALD |
| CERENO | CHARLIE L | MS | 7119 | DICKERSON, GERALD |
| COWART | HERBERT | MS | S89-0601(L) | DICKERSON, GERALD |
| CRAWFORD | EARVIN V ARMSTR | MS | 7119 | DICKERSON, GERALD |
| DUDLEY | RALPH L | MS | S89-0601(L) | DICKERSON, GERALD |
| FENDER | WILLIAM M. V AR | MS | 7119 | DICKERSON, GERALD |
| FOOTE | WILLIAM H. V AR | MS | 7119 | DICKERSON, GERALD |
| HALL | FRANK A. V ARMS | MS | 7119 | DICKERSON, GERALD |
| HALL | LEVI | MS | 7119 | DICKERSON, GERALD |
| HAVARD | ERNEST R | MS | S89-0601(L) | DICKERSON, GERALD |
| HAYDEN | LEDELL V ARMSTR | MS | 7119 | DICKERSON, GERALD |
| HAYES | MARY | MS | 7119 | DICKERSON, GERALD |
| HEETER | GEORGE S. V ARM | MS | 7119 | DICKERSON, GERALD |
| HENDERSON | ROBERT L | MS | 7119 | DICKERSON, GERALD |
| HERSHEY | RICHARD L | MS | 7119 | DICKERSON, GERALD |
| HINTON | BERNICE J | MS | S89-0601(L) | DICKERSON, GERALD |
| HODGINS | BILLY V ARMSTRO | MS | 7119 | DICKERSON, GERALD |
| HOLLAND | JACK I | MS | S89-0601(L) | DICKERSON, GERALD |
| HOLLINGER | LUDIE E. KILLIN | MS | S89-0601(L) | DICKERSON, GERALD |
| HOWARD | JAMES D | MS | 7119 | DICKERSON, GERALD |
| KEPPER | CHARLES V ARMST | MS | 7119 | DICKERSON, GERALD |
| LEE | GARY | MS | 7119 | DICKERSON, GERALD |
| LITTLE | LARRY V ARMSTRO | MS | 7119 | DICKERSON, GERALD |
| MAHATHY | FORREST C. V AR | MS | 7119 | DICKERSON, GERALD |
| MCARTHUR | RAE V ARMSTRONG | MS | 7119 | DICKERSON, GERALD |
| MCCOLLUM | LEDREW | MS | 7119 | DICKERSON, GERALD |
| MILLENDER | MARY V ARMSTRON | MS | 7119 | DICKERSON, GERALD |
| MORRIS | WINFRED B. | MS | 7119 | DICKERSON, GERALD |
| MOSLEY | WILLIAM E | MS | 7119 | DICKERSON, GERALD |
| NEAL | ALTON G. V ARMS | MS | 7119 | DICKERSON, GERALD |
| NEAL | ROY F | MS | 7119 | DICKERSON, GERALD |
| NELSON | EDWARD J | MS | 7119 | DICKERSON, GERALD |
| ODOM | BOBBY T. V ARMS | MS | 7119 | DICKERSON, GERALD |
| PARKER | PAT V ARMSTRONG | MS | 7119 | DICKERSON, GERALD |
| PATTON | CALVIN J. JR V | MS | 7119 | DICKERSON, GERALD |
| PIERCE | TALLEY V ARMSTR | MS | 7119 | DICKERSON, GERALD |
| RANDALL | FLORINE V ARMST | MS | 7119 | DICKERSON, GERALD |
| REDMOND | GLENN L | MS | S89-0585(G) | DICKERSON, GERALD |
| RENFROE | ROY H. | MS | 7119 | DICKERSON, GERALD |
| REYNOLDS | CHARLES A | MS | 7119 | DICKERSON, GERALD |
| RICHARDSON | ROBERT | MS | 7119 | DICKERSON, GERALD |
| ROUSE | ROBERT W. V ARM | MS | 7119 | DICKERSON, GERALD |
| RUSH | SARAH C. V ARMS | MS | 7119 | DICKERSON, GERALD |
| SCOTT | EDWARD E | MS | 7119 | DICKERSON, GERALD |
| SHAW | CHARLES V ARMST | MS | 7119 | DICKERSON, GERALD |
| SIGALAS | SARAH L. V ARMS | MS | 7119 | DICKERSON, GERALD |
| SLAYTER | JOEL E. V ARMST | MS | 7119 | DICKERSON, GERALD |
| STARNES | OTIS M | MS | 7119 | DICKERSON, GERALD |
| WELLS | MILTON W. V ARM | MS | 7119 | DICKERSON, GERALD |
| WHITE | HUGH C. V ARMST | MS | 7119 | DICKERSON, GERALD |
| WILSON | JIMMY V ARMSTRO | MS | 7119 | DICKERSON, GERALD |
| GRUENKE | PETER | MO | 1422CC00602 | DICKEY LAW FIRM LLC |
| GRUENKE | SHIRLEY | MO | 1422CC00596 | DICKEY LAW FIRM LLC |
| HOLLEY | RONNIE J | MO | 1422CC01096 | DICKEY LAW FIRM LLC |
| MILLER | MARDIS C | MO | 1422CC10034 | DICKEY LAW FIRM LLC |
| TOWAS | ROBERT J | MO | 1422CC09398 | DICKEY LAW FIRM LLC |
| ULRICH | RAYMOND | MO | 1422CC01266 | DICKEY LAW FIRM LLC |
| STRAUSS | MARCUS | NJ | MIDL005763134SASPSI | DICKIE, MCCAMEY & CHILCOTE |
| ANDERSON | HAROLD | TX | B-010,477-C | DIES & HILE, LLP |
| ARROWOOD | EDGAR | TX | A010037-C | DIES & HILE, LLP |
| BAKER | WILLIE L | TX | A930893-C | DIES & HILE, LLP |
| BELL | JOSEPH | TX | A930893-C | DIES & HILE, LLP |
| BENOIT | TED E | TX | ADMIN | DIES & HILE, LLP |
| BETTIS | DARRIUS D | TX | A930893-C | DIES & HILE, LLP |
| BLANKEY | CARROLL | TX | A930893-C | DIES & HILE, LLP |
| BOND | MARVIN E | TX | A930893-C | DIES & HILE, LLP |
| BREEDLOVE | TOMMY G | TX | A930893-C | DIES & HILE, LLP |
| BURCH | LARRY J | TX | B040173C | DIES & HILE, LLP |
| BURGESS | J L | TX | A860033 | DIES & HILE, LLP |
| CAGLE | CHARLES W | TX | ADMIN | DIES & HILE, LLP |
| CARSON | FLORETTA P | TX | A930893-C | DIES & HILE, LLP |
| CARTER | FRANK L | TX | ADMIN | DIES & HILE, LLP |
| CLARK | FLOYD | TX | B010257-C | DIES & HILE, LLP |
| COOKS | LIONEL | TX | ADMIN | DIES & HILE, LLP |
| COURMIER | ALTON | TX | ADMIN | DIES & HILE, LLP |
| CUNNINGHAM | KENNETH | TX | ADMIN | DIES & HILE, LLP |
| DAVIS | WILLIAM O | TX | ADMIN | DIES & HILE, LLP |
| DONALDSON | GEORGE | TX | B010257-C | DIES & HILE, LLP |
| DORTCH | CLEVELAND | TX | A930893-C | DIES & HILE, LLP |
| DOUCET | FREDDIE | TX | A-010,076-C | DIES & HILE, LLP |
| DUHON | LEON | TX | D860210C | DIES & HILE, LLP |
| DUNN | OTIS | TX | A930893-C | DIES & HILE, LLP |
| FOREMAN | DAVID L | TX | B000141-C | DIES & HILE, LLP |
| GABBERT | WILLIAM | TX | A010259-C | DIES & HILE, LLP |
| GALTIN | ROY | TX | ADMIN | DIES & HILE, LLP |
| GULLETTE | WILLIAM B | TX | A930893-C | DIES & HILE, LLP |
| HALL | JAMES C | TX | ADMIN | DIES & HILE, LLP |
| HAMILTON | JAMES | TX | ADMIN | DIES & HILE, LLP |
| HANEY | WILLIAM G | TX | ADMIN | DIES & HILE, LLP |
| HARDIE | WILLIE | TX | A 124235 | DIES & HILE, LLP |
| HARRIS | JAMES C | TX | A930893-C | DIES & HILE, LLP |
| HEBERT | EDWARD | TX | ADMIN | DIES & HILE, LLP |
| HILL | RUSH | TX | A-900,465-C | DIES & HILE, LLP |
| HOPSON | ROBERT C | TX | A930893-C | DIES & HILE, LLP |
| HOSEA | JALEEN V | TX | A930893-C | DIES & HILE, LLP |
| HUMPHREY | HUBERT R | TX | A930893-C | DIES & HILE, LLP |
| HYLAND | JOSEPH F | TX | A010595-C | DIES & HILE, LLP |
| JACKSON | JAMES E | TX | A930893-C | DIES & HILE, LLP |
| JONES | EDWARD F | TX | DO31185C | DIES & HILE, LLP |
| KENNEDY | ANNIE | TX | A930893-C | DIES & HILE, LLP |
| KESSINGER | THOMAS D | TX | A020460-C | DIES & HILE, LLP |
| KING | VIRGIL W | TX | ADMIN | DIES & HILE, LLP |
| LEBLANC | JOHN H | TX | ADMIN | DIES & HILE, LLP |
| MARTINEZ | LOUIS | TX | ADMIN | DIES & HILE, LLP |
| MCKENZIE | MARY | TX | A930893-C | DIES & HILE, LLP |
| MEARS | JERRY | TX | A010256-C | DIES & HILE, LLP |
| MENDENHALL | JAY D | TX | A930893-C | DIES & HILE, LLP |
| MIZELL | WILLIS | TX | ADMIN | DIES & HILE, LLP |
| MOLESKI | MICHAEL J | TX | ADMIN | DIES & HILE, LLP |
| MONTZ | RUFUS C | TX | A930893-C | DIES & HILE, LLP |
| MORRISETTE | JAMES W | TX | A930893-C | DIES & HILE, LLP |
| NEWBURN | WILLIAM J | TX | A930893-C | DIES & HILE, LLP |
| NIX | LOREN D | TX | ADMIN | DIES & HILE, LLP |
| ORTIZ | JAKE | TX | A000530-C | DIES & HILE, LLP |
| PARKER | JAMES W | TX | A930893-C | DIES & HILE, LLP |
| PATTILLO | GEORGE | TX | A-010,385-C | DIES & HILE, LLP |
| PEARCE | MURRAY | TX | 86 3365 F | DIES & HILE, LLP |
| PERINE | NETTIE B | TX | A930893-C | DIES & HILE, LLP |
| PERKINS | FRED O | TX | D030325C | DIES & HILE, LLP |
| PERRY | ISAIAH | TX | A930893-C | DIES & HILE, LLP |
| PETERS | JAMES | TX | B-165,057 | DIES & HILE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHILLIPS | ROBERT L | TX | B-000,423-C | DIES & HILE, LLP |
| ROGERS | PAUL | TX | A880077-C | DIES & HILE, LLP |
| ROOT | PAUL | TX | D 870470-C | DIES & HILE, LLP |
| SCHULZ | HANS W | TX | A-0164591 | DIES & HILE, LLP |
| SMITH | FELIX E | TX | ADMIN | DIES & HILE, LLP |
| SMITH | HOWARD | TX | A010037-C | DIES & HILE, LLP |
| SMITH | MARY E | TX | A930893-C | DIES & HILE, LLP |
| SNEED | MAJOR | TX | A930893-C | DIES & HILE, LLP |
| SONTAG | CLEVELAND | TX | A125479 | DIES & HILE, LLP |
| STEARNS | WILLIAM | TX | A000530-C | DIES & HILE, LLP |
| STELLY | ELIE | TX | ADMIN | DIES & HILE, LLP |
| TEAL | WILLIAM H | TX | D990379-C | DIES & HILE, LLP |
| THOMAS | HENRY | TX | A930893-C | DIES & HILE, LLP |
| VAN WINKLE | ROBERT | TX | D-010,279-C | DIES & HILE, LLP |
| WEBBER | JAMES W | TX | A 010619-C | DIES & HILE, LLP |
| WEST | THOMAS | TX | B-91-0296-C | DIES & HILE, LLP |
| WESTBROOK | LORENCIN | TX | A930893-C | DIES & HILE, LLP |
| WOLFF | ROBERT D | TX | ADMIN | DIES & HILE, LLP |
| WOLFFORD | DARRELL L | TX | ADMIN | DIES & HILE, LLP |
| WOLFFORD | DONNIE | TX | ADMIN | DIES & HILE, LLP |
| WORTHY | MARTHA N | TX | A930893-C | DIES & HILE, LLP |
| ROBINETTE | DELORESE | KY | 97-CI-00825 | DILL, GORDON J JR ESQ |
| MAULDIN | DONALD M | GA | 2008EV005514D | DIMUZIO LAW FIRM |
| SAUNDERS | TOMMIE K | OH | 97-326151 | DINARDO, DINARDO & LUKASIK, PC |
| SHORTT | HAROLD E | OH | 97-328405-CV | DINARDO, DINARDO & LUKASIK, PC |
| AGEE | JEROME Z | GA | 2000CV31151 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ALLBRITTON | RONNIE E | GA | E-67692 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ALLEN | SAMUEL A | GA | 00VS000479 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ANICH | MARK J | GA | 99VS1582756 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ASHLEY | PAUL D | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| AUSTIN | ABITHA | GA | E-68318 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BARNES | JOHNNIE M | GA | E-65536 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECK | SHERMAN E | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECKHAM | JAMES C | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BITTNER | LOUIS W | GA | 00VS002732D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLACK | WILLIE H | GA | E65208 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLACKARD | MIDDLETON E | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLACKMON | HENRY | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BOONE | WILLIAM C | GA | 2000CV31240 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BOYD | LISH | GA | E-67692 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BOYLES | ROBERT E | GA | 2000CV31557 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BRADFORD | OSCAR G | GA | 2000CV21162 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BROWN | EARL W | GA | 99VS000368D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BROWN | FRANK W | GA | 2001CV37188 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BULLOCH | THOMAS C | GA | 2002AB00138C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CALHOUN | JOHNNIE | GA | 1999CV12154 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CALHOUN | ROBERT A | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CARL | VIRGINIA M | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHADWICK | DONALD | GA | 99VS156413 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHENEY | GEORGE W | GA | 2000CV29743 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHMIEL | VIRGINIA A | GA | 2001CV36563 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| COATS | SIM | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| COMER | BOB G | GA | 2001CV32864 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CONARTON | REGINALD D | GA | 2003AB00210C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CRABB | CHARLES W | GA | 99VS159649D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CRANE | WILLIAM H | GA | E-64893 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CROWE | GEORGE E | GA | E-67692 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DAILEY | MOSES | GA | E-68320 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DALL | DOROTHY P | GA | 2002AB00071C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DAVIS | LARRY E | GA | 99VS0158551F | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DAVIS | ULES C | GA | E-65731 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DEGEER | MARSHALL J | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DENNIS | JERRY F | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DICKINSON | RAYMOND | GA | E-65840 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DORAN | BETTY A | GA | 1999CV12092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DRISCOLL | JOHN G | GA | 99VS000402D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DUMAS | ALLEN H | GA | E-65961 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DUNNING | LAWRENCE C | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| EADY | JERRY D | GA | 2000CV21162 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| EDDY | BOBBY G | GA | 2001CV36943 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ERBE | REINHART D | GA | 2000CV32283 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ESSEX | OSCAR | GA | E-68321 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| FONES | ERNEST T | GA | 99VS000401 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| FOSTER | WARREN L | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GARDNER | WILLIAM H | GA | E-68319 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GASKEY | RAYMOND S | GA | 2001CV37019 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GASTON | JOHN A | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GEORGE | ELVIN F | GA | E65208 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GOYTOWSKI | ERVIN C | GA | 1999CV10281 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GRAHAM | ROBERT D | GA | 00VS000480 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GREER | NEBRASKA | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HALL | CLAYTON L | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HALL | GRADY | GA | 1999CV17627 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HANDLEY | WILBUR W | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HATLEVIG | RONALD G | GA | 2001CV37015 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HEAD | CHARLES S | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HELLER | JOSEPH T | GA | 2000CV26851 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HENDERSON | JAMES M | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HILL | WILLIAM C | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HILL | WILLIAM C | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HOLLINGSWORTH | RAY H | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HOULSEN | ALBERT D | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HUSSEY | WILLIS H | GA | 2001CV33021 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| INGLE | HOWARD B | GA | 2000CV23290 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JACKSON | HENRY | GA | E-65536 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JANOWSKI | JOSEPH L | GA | 2000CV32016 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JOHNSON | MORRIS H | GA | 2000CV30070 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JOHNSON | RONNIE E | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JONES | ISAIAH | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| KENNEY | MAGGIE M | GA | 2002AB00140C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LACEY | VAN W | GA | 00VS00107d(D) | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LANDERS | HULUST B | GA | 2000CV22329 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LANE | ROBERT E | GA | E-67946 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LEE | W F | GA | 00VS000513 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LYONS | MARCUS J | GA | 99VS0159383D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAGEE | T C | GA | E-64993 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MALONE | JESSE P | GA | E-65840 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAPLES | CHARLES D | GA | E-67684 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MARONA | CLARENCE L | GA | 2000CV22984 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MARSHALL | HOMER W | GA | E-65961 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MASON | DENNIS E | GA | 99VS155413 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAZZUCCO | JOHN A | GA | 2000CV24188 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCBRIDE | WILLIAM E | GA | 2001CV33296 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCCOY | JAMES M | GA | 2000CV23790 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCDANIEL | CHARLES K | GA | 2001CV35355 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCDONALD | ROBERT E | GA | 1999CV12154 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCGEE | JOE C | GA | 98VS0146340A | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCGINNIS | ALBERT E | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCILWAIN | ROY L | GA | E-64993 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCKELLIPS | JAY O | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCWHORTER | CLEM P | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MERRILL | BENJAMIN E | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MICKLES-DINKINS | TARA M | GA | 2001AB00024C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MILLS | GERALD W | GA | E-67684 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MITCHELL | JIMMIE S | GA | 2000A6983-3 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MONTGOMERY | BILLY G | GA | 2000CV23291 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MOORE | WILMER J | GA | 99VS0156983E | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MORRIS | CALVIN A | GA | 2000CV22360 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MORRIS | JOSEPH A | GA | 00VS00342/(D) | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MORRIS | JOSEPH A | GA | 2000CV31257 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MOSLEY | JAMES E | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MUMFORD | SOLOMON | GA | 2000CV24513 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MUMFORD | SOLOMON | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MURPHY | JAMES L | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MURPHY | JAMES T | GA | 99VS157809A | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| NOSEK | PAUL F | GA | 2000CV26711 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| O'NEAL | HARRY L | GA | 2001CV37600 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| O'NEILL | THOMAS P | GA | 2002AB00098C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ODOM | EDWARD M | GA | 2001A4938-2 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PARADIS | RAYMOND J | GA | 2000A7539-3 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PATTON | ANNIE K | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PIKE | CLAUDE M | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PILGRIM | RALPH L | GA | 2000CV31314 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PISKUR | JOSEPH E | GA | 99VS159646D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PITTS | LESLIE C | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| POWE | SAMUEL H | GA | E-65840 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PRESLEY | CATHERINE | GA | E65938 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PURWIN | JOSEPH J | GA | 2000CV26701 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PUTNAM | GEORGE W | GA | 1999CV12046 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| QUINN | ALINE D | GA | 2001:CV-37441 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RADCLIFFE | WILLIE | GA | E-65961 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RANCONT | JOHNNIE L | GA | 1999CV12018 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAWSON | JIMMY L | GA | 99VS155073 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RAYE | GEORGE W | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| REED | ROBERT G | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RICHARDSON | NORMAN O | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RIECK | MARIAN R | GA | 99VS155572J | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RILEY | WILLIAM F | GA | 2001AB00069C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ROBINSON | RUBEN E | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ROMANICK | JOHN M | GA | 2002AB00078C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ROPER | DONALD R | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ROSS | JOHN B | GA | 2003KB00231C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RUSSELL | DANNY L | GA | 1999CV12169 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RUSSELL | WILLIAM | GA | 2001AB00004C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SALES | SYLVESTER I | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SCHMIDT | KENNETH W | GA | 2001CV37014 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SCHROEDER | OLIVER D | GA | 2002AB00148C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHELTON | RONALD J | GA | 2001CV36203 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHERBON | GARY D | GA | 2003AB00172C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHINN | DONALD E | GA | 2001AB00040CI | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHIPP | WILSON L | GA | 1999CV12092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHUMAKER | OTHO V | GA | 2002AB00072C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SKELTON | RONALD J | GA | 00VS000515 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SMELLEY | ROBERT W | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SMITH | EDGAR S | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SMITH | LEONARD R | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SNIDER | ELTON L | GA | E-67245 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STACY | PRISCILLA G | GA | 2002AB00099C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STAFFORD | JAMES R | GA | 99VS015995SJ | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STANLEY | MARION M | GA | 2001CV37018 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STEWART | WILLIAM F | GA | E-65840 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SUTHERLAND | CHARLES J | GA | E-67692 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SWEARENGIN | JAMES A | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| TALLEY | JERRY R | GA | 2000CV26709 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| TERRY | CAROLYN E | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| THATCH | JOHN I | GA | E-67684 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| THOMPSON | JAMES E | GA | 99VS154647 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VANN | DONALD B | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VANN | JOHN T | GA | 2000CV21162 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | ROBERT J | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WALTMAN | WILLIAM T | GA | E-65961 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WARD | JAMES E | GA | 2001CV36046 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WARE | CLARK E | GA | E-65280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WATKINS | CHARLES G | GA | 1999CV12159 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEBB | ALAN W | GA | 2001AB00006C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEBB | WILLIAM A | GA | 99VS015995SB | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEBB | WILLIAM H | GA | E65208 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEST | GEORGE F | GA | E-62371 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WILSON | CHEPHAS L | GA | E-65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WILSON | HARMON O | GA | E-67691 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WILSON | TOMMY D | GA | 2003AB00150C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WIMBERLEY | WILLIAM G | GA | 2001CV33065 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WOLFF | MATTHEW J | GA | E-62295 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WOODS | GARLAND E | GA | E-65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WRIGHT | ALFRED T | GA | 2002AB00133C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WRIGHT | NANCY A | GA | 00VS000800D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WYKA | KENNETH S | GA | 00VS000574 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| YOUNG | GALYON A | GA | 1999CV12018 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ZOELLNER | SHIRLEY A | GA | 2001AB00044C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLACK | BILLY A | TX | 153-162069-95 | DONALDSON & HORSLEY |
| BLACK | EDDIE | SC | ADMIN | DONALDSON & HORSLEY |
| BLUE | BOBBY E | TX | 153-162070-95 | DONALDSON & HORSLEY |
| CONNER | J C | TX | 95-11339 | DONALDSON & HORSLEY |
| FINNEY | JERRY P | TX | 153-162071-95 | DONALDSON & HORSLEY |
| KIRBY | VIRGIL L | TX | 153-162073-95 | DONALDSON & HORSLEY |
| LITTLEJOHN | SANFORD J | TX | 95-11339 | DONALDSON & HORSLEY |
| LYNN | ROBERT F | TX | 95-11339 | DONALDSON & HORSLEY |
| MOSS | JERRY R | TX | 95-11339 | DONALDSON & HORSLEY |
| POTTS | CHARLES D | TX | 153-162074-95 | DONALDSON & HORSLEY |
| RHINEHART | DENNIS T | TX | 95-11339 | DONALDSON & HORSLEY |
| RIMMER | RONALD A | TX | 95-11339 | DONALDSON & HORSLEY |
| ROSEBORO | JOHNNY L | TX | 95-11339 | DONALDSON & HORSLEY |
| RUBIO | JULIAN V. | TX | 95-11331 | DONALDSON & HORSLEY |
| SNEAD | BARNEY L | TX | 95-11323 | DONALDSON & HORSLEY |
| TYNDALL | RONALD W | TX | 153-162075-95 | DONALDSON & HORSLEY |
| COVIER | WALLACE G | NY | CV005903 | DORAN & MURPHY, LLP |
| COMER | WALTER I | OH | A 0206218 | DREW & WARD |
| KENSLER | JAMES H | OH | 00CVB-12-11465 | DRITZ LAW |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CURTIS | VALERIE D | LA | 201011668 | DUBOSE LAW FIRM, PLLC |
| DE LEON | DOMICIANO R | IL | 2016L000722 | DUBOSE LAW FIRM, PLLC |
| DOOLEY | RICHARD S | OK | CJ20171732 | DUBOSE LAW FIRM, PLLC |
| HYATT | NATHAN | IL | 2014L000593 | DUBOSE LAW FIRM, PLLC |
| WELLMAN | DELANEY P | WV | 16C1018 | DUFFIELD, LOVEJOY, STEMPLE & BOGGS |
| ABRAHAM | ALLEN | TX | 4-00CV-0979E | DUKE LAW FIRM, P.C. |
| ADAMS | LORNE | TX | 4-00CV-0992A | DUKE LAW FIRM, P.C. |
| ADAMS | RODERICK | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| ALBERT | FRED | TX | 400-CV-0868-Y | DUKE LAW FIRM, P.C. |
| ALEXANDER | RALPH | TX | 4-00CV-1033Y | DUKE LAW FIRM, P.C. |
| ALLEN | JOHN | TX | 4-00CV-0594-A | DUKE LAW FIRM, P.C. |
| AMBERSON | DAVID | TX | 4-00CV0737Y | DUKE LAW FIRM, P.C. |
| ANDERSON | THOMAS | TX | 4-00CV-712-A | DUKE LAW FIRM, P.C. |
| ANDERSON | WILLIAM | TX | 400-CV-1393-Y | DUKE LAW FIRM, P.C. |
| ANDREWS | MERLIN | TX | 4-00CV-0790-Y | DUKE LAW FIRM, P.C. |
| ANIC | JOSIP | TX | 4-00CV-1379Y | DUKE LAW FIRM, P.C. |
| ANTAYA | DONALD | TX | 4-00CV-934A | DUKE LAW FIRM, P.C. |
| ASH | FREDERICK | TX | 4-01CV-0295Y | DUKE LAW FIRM, P.C. |
| ASHTON | GORDON | TX | 400-CV-969-A | DUKE LAW FIRM, P.C. |
| ASKEW | LEARVIS | TX | 348-181943-00 | DUKE LAW FIRM, P.C. |
| ATKINS | AUBREY | TX | 400CV-1226A | DUKE LAW FIRM, P.C. |
| AUGENSTEIN | DIETER | TX | 4-00CV-760A | DUKE LAW FIRM, P.C. |
| AUSTIN | HARVEY | TX | 4-00CV-0797Y | DUKE LAW FIRM, P.C. |
| AUSTIN | REESE H | TX | 153-162268-95 | DUKE LAW FIRM, P.C. |
| BABINEAU | EDWIN | TX | 400-CV-1070-A | DUKE LAW FIRM, P.C. |
| BACON | AURELE | TX | 4-00CV-1160A | DUKE LAW FIRM, P.C. |
| BADEY | HOWARD | TX | 4-00CV-1570Y | DUKE LAW FIRM, P.C. |
| BAILEY | JERRY M | TX | 153-162272-95 | DUKE LAW FIRM, P.C. |
| BALLIK | SIDNEY | TX | 400-CV-963-A | DUKE LAW FIRM, P.C. |
| BARBANO | ANTONIO | TX | 400-CV0993-E | DUKE LAW FIRM, P.C. |
| BARILLA | STEPHEN | TX | 4-00CV-754Y | DUKE LAW FIRM, P.C. |
| BARTON | BERNARD | TX | 403CV006750 | DUKE LAW FIRM, P.C. |
| BARUFFA | VITO | TX | 4-00CV-1040A | DUKE LAW FIRM, P.C. |
| BATTEY | RICHARD | TX | 400-CV0785-Y | DUKE LAW FIRM, P.C. |
| BEATTY | CHARLES | TX | 4-00CV1232-A | DUKE LAW FIRM, P.C. |
| BEAULIEU | GERALD | TX | 4-02CV-0298-Y | DUKE LAW FIRM, P.C. |
| BECKER | HAROLD | TX | 400CV-1001A | DUKE LAW FIRM, P.C. |
| BEDNAR | MATTHEW | TX | 400-CV-1392-Y | DUKE LAW FIRM, P.C. |
| BELLEROSE | EDWARD | TX | 4-00CV-581-A | DUKE LAW FIRM, P.C. |
| BENDER | WALTER | TX | 4-00CV-608-Y | DUKE LAW FIRM, P.C. |
| BENHAM | MURRAY | TX | 4-00CV-1150Y | DUKE LAW FIRM, P.C. |
| BENNETT | FRANK | TX | 401-CV-0288-Y | DUKE LAW FIRM, P.C. |
| BENSON | CHARLES F | TX | 352-181942-00 | DUKE LAW FIRM, P.C. |
| BEREZANSKI | JERRY | TX | 4-00CV1104-E | DUKE LAW FIRM, P.C. |
| BERGLUND | LEROY | TX | 4-00CV0669-A | DUKE LAW FIRM, P.C. |
| BERNARD | STANLEY | TX | 4-00CV-1599Y | DUKE LAW FIRM, P.C. |
| BERRETH | LEE L | TX | 141-187162-01 | DUKE LAW FIRM, P.C. |
| BERTRAND | DANIEL | TX | 400-CV-1435E | DUKE LAW FIRM, P.C. |
| BETTS | GEORGE | TX | 405CV010G | DUKE LAW FIRM, P.C. |
| BEYNON | JOHN | TX | 400-CV-0837-Y | DUKE LAW FIRM, P.C. |
| BICHARD | JOHN | TX | 4-00CV0771-Y | DUKE LAW FIRM, P.C. |
| BIEBERDORF | RICHARD M | TX | 153-176810-99 | DUKE LAW FIRM, P.C. |
| BINGHAM | HARRY | TX | 400-CV-0751-A | DUKE LAW FIRM, P.C. |
| BIRCH | THOMAS | TX | 4-00CV-1208A | DUKE LAW FIRM, P.C. |
| BJORNSON | EARL | TX | 4-00CV-823-A | DUKE LAW FIRM, P.C. |
| BLACK | BILLY A | TX | 153-162069-95 | DUKE LAW FIRM, P.C. |
| BLANKERT | LUIT | TX | 4-00CV-819-A | DUKE LAW FIRM, P.C. |
| BLUE | BOBBY E | TX | 153-162070-95 | DUKE LAW FIRM, P.C. |
| BLUNT | REGINALD | TX | 4-01-CV-0349-Y | DUKE LAW FIRM, P.C. |
| BODACH | ALEX | TX | 4-00-CV-1610-Y | DUKE LAW FIRM, P.C. |
| BODNAR | TEDOR | TX | 4-00CV-593-Y | DUKE LAW FIRM, P.C. |
| BODNER | RUPERT | TX | 4-00CV0897-E | DUKE LAW FIRM, P.C. |
| BOHNET | HILBERT | TX | 400 CV-672-Y | DUKE LAW FIRM, P.C. |
| BONDY | DOUGLAS | TX | 4-00CV-1326E | DUKE LAW FIRM, P.C. |
| BONNETT | DAVID | TX | 4-00CV-710-A | DUKE LAW FIRM, P.C. |
| BONNEVILLE | LAWRENCE | TX | 4-00CV-0788-Y | DUKE LAW FIRM, P.C. |
| BONVILLE | DENNIS | TX | 4-00CV-622-A | DUKE LAW FIRM, P.C. |
| BOOTH | GORDON | TX | 4-00CV-0881-Y | DUKE LAW FIRM, P.C. |
| BOREJKO | ROMAN | TX | 4-00CV-0736-A | DUKE LAW FIRM, P.C. |
| BORNTRAGER | DAVID E | TX | 153-176843-99 | DUKE LAW FIRM, P.C. |
| BOROWSKI | WALLACE | TX | 400CV-0983E | DUKE LAW FIRM, P.C. |
| BORTOLIN | ALBERT | TX | 400-CV-1174-Y | DUKE LAW FIRM, P.C. |
| BOUILLON | ROGER | TX | 4-00CV-1579Y | DUKE LAW FIRM, P.C. |
| BOUQUE | ROBERT | TX | 4-02CV-0391-Y | DUKE LAW FIRM, P.C. |
| BRAGG | JOSEPH | TX | 4-00CV-1239Y | DUKE LAW FIRM, P.C. |
| BRETON | DAVID | TX | 4-00CV-828-Y | DUKE LAW FIRM, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROOKER | HAROLD | TX | 4-00CV-1406E | DUKE LAW FIRM, P.C. |
| BROWN | FRED | TX | 400CV-1108Y | DUKE LAW FIRM, P.C. |
| BROWN | RICK | TX | 400CV-678-Y | DUKE LAW FIRM, P.C. |
| BROWNE | RICHARD | TX | 4-00CV-1374Y | DUKE LAW FIRM, P.C. |
| BUICK | JAMES | TX | 4-00CV1282-Y | DUKE LAW FIRM, P.C. |
| BUNTING | PETER | TX | 4-00CV-1429Y | DUKE LAW FIRM, P.C. |
| BUORGEOIS | LEOPOLD | TX | 400-CV-1603-E | DUKE LAW FIRM, P.C. |
| BURKE | BRIAN | TX | 400-CV-1194-A | DUKE LAW FIRM, P.C. |
| BURNETT | WILLIAM | TX | 400CV-1000A | DUKE LAW FIRM, P.C. |
| BURNETTE | JOE P | TX | 153-162273-95 | DUKE LAW FIRM, P.C. |
| BURNIE | RONALD | TX | 4-00CV-1375Y | DUKE LAW FIRM, P.C. |
| BURTON | GEORGE | TX | 400CV-1130A | DUKE LAW FIRM, P.C. |
| BURVILL | EDWARD | TX | 400CV-0999A | DUKE LAW FIRM, P.C. |
| BUSKE | MERVYN | TX | 4-00CV-1329E | DUKE LAW FIRM, P.C. |
| BUTTENHAM | JACK | TX | 4-00CV-1337E | DUKE LAW FIRM, P.C. |
| CAIN | ALEXANDER | TX | 4-00CV-709-A | DUKE LAW FIRM, P.C. |
| CAMPBELL | CHARLES | TX | 4-00CV-157?Y | DUKE LAW FIRM, P.C. |
| CAMPBELL | WILLIAM P | TX | 400-CV-957-Y | DUKE LAW FIRM, P.C. |
| CAPES | WALTER | TX | 4-00CV1281-Y | DUKE LAW FIRM, P.C. |
| CAPLETTE | CLIFFORD | TX | 4-00CV1279-Y | DUKE LAW FIRM, P.C. |
| CAPPONI | JOHN | TX | 4-00CV-131?Y | DUKE LAW FIRM, P.C. |
| CARLSON | LYLE | TX | 4-00CV0906-Y | DUKE LAW FIRM, P.C. |
| CARTER | VIRGIL M | TX | 342-181950-00 | DUKE LAW FIRM, P.C. |
| CAUDLE | GORDON | TX | 4-00CV-570-A | DUKE LAW FIRM, P.C. |
| CAVANAUGH | BERNIE | TX | 4-00CV-1347Y | DUKE LAW FIRM, P.C. |
| CAYENNE | LAWRENCE | TX | 4-01-CV-0353-Y | DUKE LAW FIRM, P.C. |
| CHAMBERLAIN | ALICIDE | TX | 400-CV-1600-E | DUKE LAW FIRM, P.C. |
| CHAPPLE | WILLIAM | TX | 4-00CV-658-Y | DUKE LAW FIRM, P.C. |
| CHEQUES | DALE | TX | 400CV-1099A | DUKE LAW FIRM, P.C. |
| CHILDS | ROBERT | TX | 4-00CV-945-E | DUKE LAW FIRM, P.C. |
| CHOWDEN | RAYMOND | TX | 4-00CV0791-Y | DUKE LAW FIRM, P.C. |
| CHRETIEN | LUCIEN | TX | 4-00CV-1327Y | DUKE LAW FIRM, P.C. |
| CHULEY | DENNIS | TX | 4-00CV-1344Y | DUKE LAW FIRM, P.C. |
| CHURCH | MICHAEL | TX | 400-CV-1331-Y | DUKE LAW FIRM, P.C. |
| CHYCHELUK | STERLING | TX | 4-00CV-1315Y | DUKE LAW FIRM, P.C. |
| CIMBULS | CONRAD | TX | 4-00CV-099?Y | DUKE LAW FIRM, P.C. |
| CIRILLO | SALVATORE | TX | 4-00CV-1592Y | DUKE LAW FIRM, P.C. |
| CITRO | RALPH | TX | 4-00CV-1412Y | DUKE LAW FIRM, P.C. |
| CIUPAK | ANTHONY | TX | 400-CV-1605-Y | DUKE LAW FIRM, P.C. |
| CLARKE | GEORGE | TX | 400CV-0988E | DUKE LAW FIRM, P.C. |
| CLAYBERT | BRUCE | TX | 4-00CV-643-Y | DUKE LAW FIRM, P.C. |
| CLENDENNING | HARRY | TX | 401-C-0287-Y | DUKE LAW FIRM, P.C. |
| COCKLE | RICHARD | TX | 4-00CV0586-A | DUKE LAW FIRM, P.C. |
| COLLE | WILLIAM | TX | 4-00CV0904-A | DUKE LAW FIRM, P.C. |
| COLEMAN | DEODIES | TX | 348-181948-00 | DUKE LAW FIRM, P.C. |
| COLEMAN | RICHARD | TX | 4-01CV-0546-E | DUKE LAW FIRM, P.C. |
| COLLINS | CECIL | TX | 4-00CV-821-Y | DUKE LAW FIRM, P.C. |
| COLLINS | RAY | TX | 153-162275-95 | DUKE LAW FIRM, P.C. |
| CONN | VENLEY | TX | 400CV-765-A | DUKE LAW FIRM, P.C. |
| CONNORS | WILLIAM | TX | 043CV00722G | DUKE LAW FIRM, P.C. |
| COOK | DENNIS | TX | 403CV00709G | DUKE LAW FIRM, P.C. |
| COOMBES | IVAN | TX | 4-00CV-610-Y | DUKE LAW FIRM, P.C. |
| COOPER | GEROME | TX | 153-162276-95 | DUKE LAW FIRM, P.C. |
| COOPER | ROBERT | TX | 352-157783-95 | DUKE LAW FIRM, P.C. |
| CORNELIUS | JOHN J | TX | 153-162278-95 | DUKE LAW FIRM, P.C. |
| CORREIA | JOSEPH | TX | 4-00CV-1004A | DUKE LAW FIRM, P.C. |
| COWAN | KEITH | TX | 4-00CV-941Y | DUKE LAW FIRM, P.C. |
| COWSER | ALEXANDER | TX | 400-CV-1074-Y | DUKE LAW FIRM, P.C. |
| CRAIG | ESTER | TX | 403CV00726G | DUKE LAW FIRM, P.C. |
| CRAIG | MARCEL | TX | 400-CV-0644-Y | DUKE LAW FIRM, P.C. |
| CRAWFORD | ANDREW | TX | 4-01CV-239-Y | DUKE LAW FIRM, P.C. |
| CREMIN | TERENCE | TX | 403CV00707G | DUKE LAW FIRM, P.C. |
| CRISPO | MOSES | TX | 4-00CV-832-A | DUKE LAW FIRM, P.C. |
| CROMPVOETS | GERARD | TX | 4-00CV-833-Y | DUKE LAW FIRM, P.C. |
| CULLIP | RONALD | TX | 4-00CV-1044Y | DUKE LAW FIRM, P.C. |
| CUMMINGS | WILBERT | TX | 400CV-1221A | DUKE LAW FIRM, P.C. |
| CUNNINGHAM | KENNETH | TX | 4-00CV0789-Y | DUKE LAW FIRM, P.C. |
| CURTIS | ELMO L | TX | 342-181945-00 | DUKE LAW FIRM, P.C. |
| D'AMORE | ANTONIO | TX | 400-CV-1173-Y | DUKE LAW FIRM, P.C. |
| DAINE | STANLEY | TX | 400-CV-1077-A | DUKE LAW FIRM, P.C. |
| DALLAS | JOHN | TX | 400-CV0896-Y | DUKE LAW FIRM, P.C. |
| DANSEREAU | BERNARD | TX | 4-00CV0574-Y | DUKE LAW FIRM, P.C. |
| DARNELL | CHARLES M | TX | 342-192760-02 | DUKE LAW FIRM, P.C. |
| DAVIDSON | WESLEY | TX | 4-00CV1292-Y | DUKE LAW FIRM, P.C. |
| DAVIS | EMMIT JR & NELL | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| DAVIS | RICHARD E | TX | 96-190259-01 | DUKE LAW FIRM, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEANS | KENNETH | TX | 400CV-676-A | DUKE LAW FIRM, P.C. |
| DECARIA | GUISEPPE | TX | 4-00CV1217-E | DUKE LAW FIRM, P.C. |
| DELANEY | JOHN | TX | 4-00CV-1041A | DUKE LAW FIRM, P.C. |
| DELLACOSTANZA | EARL | TX | 4-00CV1242-Y | DUKE LAW FIRM, P.C. |
| DEMERIA | ROBERT | TX | 4-00CV0571-Y | DUKE LAW FIRM, P.C. |
| DENES | FERENC | TX | 4-00CV-1434Y | DUKE LAW FIRM, P.C. |
| DENIESE | THELMA | TX | 400-CV-1067-Y | DUKE LAW FIRM, P.C. |
| DENNIS | DYSON | TX | 4-00CV0632-A | DUKE LAW FIRM, P.C. |
| DENXON | RANFORD D | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| DERKSEN | JOHN | TX | 400CV-1002A | DUKE LAW FIRM, P.C. |
| DESHARNAIS | LIONEL | TX | 4-00CV-1035Y | DUKE LAW FIRM, P.C. |
| DESJARDINS | MAURICE | TX | 4-00CV-1152Y | DUKE LAW FIRM, P.C. |
| DEVEAU | VICTOR | TX | 400-CV-0736-E | DUKE LAW FIRM, P.C. |
| DEVIN | GEORGE | TX | 4-00CV-1205A | DUKE LAW FIRM, P.C. |
| DIANGELO | DOMENIC | TX | 4-00V-1206A | DUKE LAW FIRM, P.C. |
| DIEDERICHS | LEO | TX | 400CV-780-Y | DUKE LAW FIRM, P.C. |
| DIMION | FLOYD | TX | 400-CV0867-A | DUKE LAW FIRM, P.C. |
| DISABATINO | ELISIO | TX | 400-CV-0866-A | DUKE LAW FIRM, P.C. |
| DIZY | PETER | TX | 400-CV-1196-A | DUKE LAW FIRM, P.C. |
| DOCHERTY | JAMES | TX | 400-CV-0851-A | DUKE LAW FIRM, P.C. |
| DOLSON | DOUGLAS | TX | 400-CV-1177-A | DUKE LAW FIRM, P.C. |
| DOMENICHINI | FRAN | TX | 400-CV-1424-Y | DUKE LAW FIRM, P.C. |
| DOMENICHINI | TONY | TX | 4-00CV-1428Y | DUKE LAW FIRM, P.C. |
| DOMINELLI | BRUNO | TX | 407CV065G | DUKE LAW FIRM, P.C. |
| DOSKOCH | WALTER | TX | 400-CV0899-A | DUKE LAW FIRM, P.C. |
| DOTTORI | GINO | TX | 400-CV0879-Y | DUKE LAW FIRM, P.C. |
| DOUAN | ADELARD | TX | 400-CV-1078-A | DUKE LAW FIRM, P.C. |
| DOUGLAS | JAMES | TX | 4-00CV-730-A | DUKE LAW FIRM, P.C. |
| DOVER | WILLIE B | TX | 67-157287-95 | DUKE LAW FIRM, P.C. |
| DOYLE | ALAN | TX | 4-00CV0987-Y | DUKE LAW FIRM, P.C. |
| DOYLE | DEWAINE | TX | 4-00CV-926-A | DUKE LAW FIRM, P.C. |
| DRINKWATER | JACK | TX | 4-00CV1235-A | DUKE LAW FIRM, P.C. |
| DUBUC | JEAN-PIERRE | TX | 4-00CV-714-Y | DUKE LAW FIRM, P.C. |
| DUDLEY | LEE H | TX | 141-181946-00 | DUKE LAW FIRM, P.C. |
| DUJMOVIC | JOSIP | TX | 4-01CV-0290Y | DUKE LAW FIRM, P.C. |
| DUNCAN | EOGHAN | TX | 400-CV-1065-A | DUKE LAW FIRM, P.C. |
| DURANCE | JOHN | TX | 4-00CV0763-A | DUKE LAW FIRM, P.C. |
| DURLING | ERIC | TX | 4-00CV-0799A | DUKE LAW FIRM, P.C. |
| DUTTON | ROY J | TX | 153-176841-99 | DUKE LAW FIRM, P.C. |
| EASTVELD | PAUL | TX | 400-CV-0620-Y | DUKE LAW FIRM, P.C. |
| EBERTS | SEBASTIAN | TX | 4-00CV-829-Y | DUKE LAW FIRM, P.C. |
| ECKART | ADOLF | TX | 4-00CV-944A | DUKE LAW FIRM, P.C. |
| ELINGS | JOHN H | TX | 342-185783-00 | DUKE LAW FIRM, P.C. |
| ELLAWAY | GEORGE | TX | 400-CV-964-Y | DUKE LAW FIRM, P.C. |
| ELLIOTT | JAMES L | TX | 153-177242-99 | DUKE LAW FIRM, P.C. |
| EREMKO | WILLIAM | TX | 4-00CV-1204E | DUKE LAW FIRM, P.C. |
| ERVICK | JAMES | TX | 400-CV-1164-A | DUKE LAW FIRM, P.C. |
| ESSAR | WALTER | TX | 4-00CV0764-A | DUKE LAW FIRM, P.C. |
| EWING | ALEXANDER | TX | 400CV-757Y | DUKE LAW FIRM, P.C. |
| EWING | JOHN | TX | 4-00CV-1031E | DUKE LAW FIRM, P.C. |
| FALK | BENI | TX | 4-00CV-648-A | DUKE LAW FIRM, P.C. |
| FARINA | IGNAZIO | TX | 4-00CV1286-E | DUKE LAW FIRM, P.C. |
| FEDIRCHUK | WALTER | TX | 4-00CV1289-E | DUKE LAW FIRM, P.C. |
| FENEZ | ARMAND | TX | 401-CV-0008-Y | DUKE LAW FIRM, P.C. |
| FERRARA | JAMES | TX | 4-00CV0578-A | DUKE LAW FIRM, P.C. |
| FINNEY | JERRY P | TX | 153-162071-95 | DUKE LAW FIRM, P.C. |
| FLAMAND | MARCEL | TX | UNKNOWN | DUKE LAW FIRM, P.C. |
| FLAY | MORGAN | TX | 4-01CV-0556-E | DUKE LAW FIRM, P.C. |
| FLEMING | JAMES | TX | 4-00CV1287-Y | DUKE LAW FIRM, P.C. |
| FLEURY | JOHN | TX | 4-00CV-0858-A | DUKE LAW FIRM, P.C. |
| FLOYD | WILLIAM | TX | 4-00CV-1575Y | DUKE LAW FIRM, P.C. |
| FONTAINE | GILBERT | TX | 400CV-1181-A | DUKE LAW FIRM, P.C. |
| FRACALONZA | FLAVIANO | TX | 4-00CV-940A | DUKE LAW FIRM, P.C. |
| FRANSEN | WALTER | TX | 4-00CV-830-Y | DUKE LAW FIRM, P.C. |
| FRASER | FREDERICK | TX | 4-00CV-1042A | DUKE LAW FIRM, P.C. |
| FRIGAULT | EDGAR | TX | 400CV-675-A | DUKE LAW FIRM, P.C. |
| FROUDAKIS | NICK | TX | 400-CV-1059-Y | DUKE LAW FIRM, P.C. |
| FURBER | LARRY | TX | 4-00CV-1593E | DUKE LAW FIRM, P.C. |
| FUGARO | PETER | TX | 4-00CV-1039A | DUKE LAW FIRM, P.C. |
| GABANA | GORDON | TX | 4-02CV-090-Y | DUKE LAW FIRM, P.C. |
| GALES | LEN | TX | 400-CV-0752A | DUKE LAW FIRM, P.C. |
| GALI | LOUIS | TX | 4-01-CV-0361-Y | DUKE LAW FIRM, P.C. |
| GALLAGHER | THOMAS | TX | 4-00CV1295-Y | DUKE LAW FIRM, P.C. |
| GARBE | HENRY | TX | 400-CV0907-E | DUKE LAW FIRM, P.C. |
| GARNER | ODELL | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| GARRETT | RON | TX | 403CV00706G | DUKE LAW FIRM, P.C. |

Appendix A - 112

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GASPER | JOSEPH | TX | 4-00CV0894-A | DUKE LAW FIRM, P.C. |
| GAUF | ROBERT | TX | 4-00CV-655-Y | DUKE LAW FIRM, P.C. |
| GAUNT | JAMES | TX | 4-00CV-1437Y | DUKE LAW FIRM, P.C. |
| GENEREUX | ALFRED | TX | 4-00CV-1060A | DUKE LAW FIRM, P.C. |
| GEORGE | CLARENCE | TX | 4-00CV-946-Y | DUKE LAW FIRM, P.C. |
| GERMAINE | DARWYN | TX | 4-00CV-573-A | DUKE LAW FIRM, P.C. |
| GERVAIS | REGINALD | TX | 400-CV-1612-Y | DUKE LAW FIRM, P.C. |
| GIFFELS | WILLIAM | TX | 400-CV-677-A | DUKE LAW FIRM, P.C. |
| GILBEAU | RON | TX | 4-00CV1300-Y | DUKE LAW FIRM, P.C. |
| GILBERT | ALEXANDER | TX | 4-00CV-1154A | DUKE LAW FIRM, P.C. |
| GILLARD | STEPHEN | TX | 4-00CV1275-Y | DUKE LAW FIRM, P.C. |
| GILLESPIE | HUGH | TX | 4-00CV1219-Y | DUKE LAW FIRM, P.C. |
| GIUSTINI | ALEANDRO | TX | 400-CV-961-A | DUKE LAW FIRM, P.C. |
| GODIN | GEORGE | TX | 400-CV-1072-Y | DUKE LAW FIRM, P.C. |
| GOEGAN | JOSEPH | TX | 4-00CV-1046A | DUKE LAW FIRM, P.C. |
| GOFORTH | MICHAEL W | TX | 153-162279-95 | DUKE LAW FIRM, P.C. |
| GOLTZ | GLEN | TX | 400-CV-966-Y | DUKE LAW FIRM, P.C. |
| GONZALEZ | SALVADOR J | TX | 348-181960-00 | DUKE LAW FIRM, P.C. |
| GRABEK | ROMAN | TX | 400CV-779-Y | DUKE LAW FIRM, P.C. |
| GRANDY | LLOYD | TX | 400-CV1098-Y | DUKE LAW FIRM, P.C. |
| GRANT | JAMES | TX | 400-CV-1176-E | DUKE LAW FIRM, P.C. |
| GRAY | HOLLISTER | TX | 400-CV-1148-Y | DUKE LAW FIRM, P.C. |
| GREENE | JOHN K | TX | 141-186867-01 | DUKE LAW FIRM, P.C. |
| GRINDLEY | ROBERT | TX | 4-00CV1210-Y | DUKE LAW FIRM, P.C. |
| GRISWOLD | ARTHUR | TX | 404CV464G | DUKE LAW FIRM, P.C. |
| GRONO | GORDON | TX | 4-00CV-1308Y | DUKE LAW FIRM, P.C. |
| GRUBISA | GAETANO | TX | 4-01-CV-0293E | DUKE LAW FIRM, P.C. |
| GUELI | GIACOMO | TX | 4-00CV-725-A | DUKE LAW FIRM, P.C. |
| GUEST | DELMAR | TX | 400CV-1092Y | DUKE LAW FIRM, P.C. |
| HABERMAN | CLIFFORD | TX | 4-00CV-1243Y | DUKE LAW FIRM, P.C. |
| HALES | BARRY | TX | 4-00CV0880-A | DUKE LAW FIRM, P.C. |
| HALL | REGINALD | TX | 400-CV0976-Y | DUKE LAW FIRM, P.C. |
| HAMILTON | JOHN | TX | 401-CV-0011-Y | DUKE LAW FIRM, P.C. |
| HAMM | JAKE | TX | 4-00CV0592-A | DUKE LAW FIRM, P.C. |
| HANLY | HAROLD | TX | 4-00CV-583-Y | DUKE LAW FIRM, P.C. |
| HARASYMCHUK | JOHN | TX | 4-02CV-631-Y | DUKE LAW FIRM, P.C. |
| HARDEN | EDWARD | TX | 352-181954-00 | DUKE LAW FIRM, P.C. |
| HARPER | ROBERT | TX | 4-00CV-731-A | DUKE LAW FIRM, P.C. |
| HARRIS | JAMES L | TX | 153-176775-99 | DUKE LAW FIRM, P.C. |
| HARRIS | S K | TX | 236-181951-00 | DUKE LAW FIRM, P.C. |
| HARRIS | TOMMY L | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| HARRIS | WILLIAM H | TX | 067-181949-00 | DUKE LAW FIRM, P.C. |
| HARRISON | JOHN | TX | 4-01CV-0300-Y | DUKE LAW FIRM, P.C. |
| HASENHUENDL | KARL | TX | 400-CV-1168-A | DUKE LAW FIRM, P.C. |
| HEATH | MAX | TX | 153-162280-95 | DUKE LAW FIRM, P.C. |
| HEDMAN | DELL | TX | 400-CV0975-Y | DUKE LAW FIRM, P.C. |
| HEER | FREDERICK | TX | 4-00CV-1241A | DUKE LAW FIRM, P.C. |
| HEFFERNAN | JAMES | TX | 400-CV-0606-A | DUKE LAW FIRM, P.C. |
| HEIN | ALLAN | TX | 4-00CV-617-Y | DUKE LAW FIRM, P.C. |
| HELWIG | DOUGLAS | TX | 4-00CV-1151Y | DUKE LAW FIRM, P.C. |
| HENRY | LESLIE | TX | 4-00CV-1211A | DUKE LAW FIRM, P.C. |
| HICKIE | HENRY | TX | 4-01-CV-0358-E | DUKE LAW FIRM, P.C. |
| HIGH | WALLY | TX | 4-00CV-1048A | DUKE LAW FIRM, P.C. |
| HILL | BRYDON | TX | 4-00CV-1413Y | DUKE LAW FIRM, P.C. |
| HILL | KENNETH | TX | 4-00CV0589-Y | DUKE LAW FIRM, P.C. |
| HILL | ROBERT | TX | 4-00CV070?E | DUKE LAW FIRM, P.C. |
| HILLERBY | NORMAN | TX | 400CV-781-Y | DUKE LAW FIRM, P.C. |
| HILMAN | GERALD | TX | 400-CV-1188-A | DUKE LAW FIRM, P.C. |
| HITTINGER | PATRICK | TX | 400-CV0982-A | DUKE LAW FIRM, P.C. |
| HOESCHLER | THEODORE | TX | 4-00CV1280-Y | DUKE LAW FIRM, P.C. |
| HOFFMAN | RALPH E | TX | 342-192037-02 | DUKE LAW FIRM, P.C. |
| HOGAN | BERNARD | TX | 4-01-CV0348-Y | DUKE LAW FIRM, P.C. |
| HOGG | ALBERT | TX | 400-CV-0865-A | DUKE LAW FIRM, P.C. |
| HOLMES | WILLIAM | TX | 4-00CV-720-A | DUKE LAW FIRM, P.C. |
| HOLZSCHUHER | SANDRA | TX | 4-00CV-1572Y | DUKE LAW FIRM, P.C. |
| HONSBERGER | NORMAN | TX | 4-00CV-1179Y | DUKE LAW FIRM, P.C. |
| HORNE | LAWRENCE | TX | 4-00CV-1218E | DUKE LAW FIRM, P.C. |
| HOWGATE | ROGER | TX | 400CV-777-A | DUKE LAW FIRM, P.C. |
| HUBER | GEORGE | TX | 400-CV-1069-Y | DUKE LAW FIRM, P.C. |
| HUGGETT | JOHN | TX | 4-00CV1284-Y | DUKE LAW FIRM, P.C. |
| HUYNEN | EUGENE | TX | 4-00CV-0978Y | DUKE LAW FIRM, P.C. |
| HYATT | ROBERT | TX | 400-CV-1426-Y | DUKE LAW FIRM, P.C. |
| ISMOND | LAVERNE | TX | 400-CV-0649-Y | DUKE LAW FIRM, P.C. |
| JACKSON | PAUL | TX | 403CV00669G | DUKE LAW FIRM, P.C. |
| JACKSON | SOLOMON | TX | 401-CV-0305-E | DUKE LAW FIRM, P.C. |
| JAMEN | GEORGE | TX | 4-00CV1291-Y | DUKE LAW FIRM, P.C. |
| JAMES | NORMAN | TX | 4-00CV-1573Y | DUKE LAW FIRM, P.C. |
| JARA | MAXIMO | TX | 400-CV-1183-Y | DUKE LAW FIRM, P.C. |
| JEFFERS | JAMES | TX | 400-CV-971-Y | DUKE LAW FIRM, P.C. |
| JEFFRIES | RODERICK H | TX | 48-181957-00 | DUKE LAW FIRM, P.C. |
| JENSEN | ANKER | TX | 4-00CV-1159Y | DUKE LAW FIRM, P.C. |
| JEPP | HEINRICH | TX | 4-00CV-579-Y | DUKE LAW FIRM, P.C. |
| JODOUIN | JOSEPH | TX | 4-00-CV-1606-Y | DUKE LAW FIRM, P.C. |
| JODOUIN | LIONEL | TX | 4-00CV1298-Y | DUKE LAW FIRM, P.C. |
| JOHNSON | FRED | TX | 4-00CV-030-Y | DUKE LAW FIRM, P.C. |
| JOHNSON | LEONARD | TX | 4-00CV0703E | DUKE LAW FIRM, P.C. |
| JOHNSON | LLOYD | TX | 4-00CV-0795A | DUKE LAW FIRM, P.C. |
| JOHNSON | TROY | TX | 153-176763-99 | DUKE LAW FIRM, P.C. |
| JONES | WALTER T | TX | 153-176762-99 | DUKE LAW FIRM, P.C. |
| JONES | WILLIAM | TX | 400-CV0981-E | DUKE LAW FIRM, P.C. |
| JONES | WILLIAM J | TX | 352-192144-02 | DUKE LAW FIRM, P.C. |
| KANG | HEUNG | TX | 400-CV-1604-Y | DUKE LAW FIRM, P.C. |
| KEARNS | JOHN | TX | 4-01CV-0294E | DUKE LAW FIRM, P.C. |
| KEDDY | EARL | TX | 4-00CV-590-Y | DUKE LAW FIRM, P.C. |
| KEETCH | KENNETH | TX | 4-00CV-758-A | DUKE LAW FIRM, P.C. |
| KEMP | ALFRED | TX | 4-00CV-1583Y | DUKE LAW FIRM, P.C. |
| KENNEDY | ROBERT | TX | 4-00CV-935Y | DUKE LAW FIRM, P.C. |
| KILLORAN | GERALD | TX | 4-00CV0985-Y | DUKE LAW FIRM, P.C. |
| KING | WILLIAM B | TX | 67-192086-02 | DUKE LAW FIRM, P.C. |
| KIRBY | VIRGIL L | TX | 153-162073-95 | DUKE LAW FIRM, P.C. |
| KIRK | ALLEN | TX | 400-CV-1321-Y | DUKE LAW FIRM, P.C. |
| KIRK | ANDREW | TX | 4-00CV0773-Y | DUKE LAW FIRM, P.C. |
| KITNEY | PAUL | TX | 4-00CV-1383Y | DUKE LAW FIRM, P.C. |
| KITNEY | PAUL | TX | 4-00CV-1420Y | DUKE LAW FIRM, P.C. |
| KLASSEN | CORNELIUS | TX | 400-CV-1184-E | DUKE LAW FIRM, P.C. |
| KLASSEN | PHILLIP | TX | 4-00CV-835-A | DUKE LAW FIRM, P.C. |
| KLAWITTER | KARL | TX | 4-00CV-1305Y | DUKE LAW FIRM, P.C. |
| KLEMENZ | EDWARD | TX | 4-00CV1121-A | DUKE LAW FIRM, P.C. |
| KLYMIUK | WILLIAM | TX | 4-00CV-0989A | DUKE LAW FIRM, P.C. |
| KOBBERO | BENT | TX | 401-CV-0558-Y | DUKE LAW FIRM, P.C. |
| KOEBEL | GERHARD | TX | 4-00CV-938Y | DUKE LAW FIRM, P.C. |
| KOLBERG | WERNER | TX | 4-00CV-974-Y | DUKE LAW FIRM, P.C. |
| KOLBERT | WALTER | TX | 400-CV-1191-Y | DUKE LAW FIRM, P.C. |
| KOLISNEK | DENNIS | TX | 403CV1166G | DUKE LAW FIRM, P.C. |
| KOLODYCHUK | RUSSELL | TX | 400-CV0892-Y | DUKE LAW FIRM, P.C. |
| KONDAKOR | ENDRE | TX | 400-CV-0624-Y | DUKE LAW FIRM, P.C. |
| KORDA | STEVE | TX | 403CV1422G | DUKE LAW FIRM, P.C. |
| KOSTASHEN | RAYMOND | TX | 400CV-996-E | DUKE LAW FIRM, P.C. |
| KOWAL | EMILE | TX | 400-CV-0612-A | DUKE LAW FIRM, P.C. |
| KOWALEC | NICK | TX | 4-00CV-1415Y | DUKE LAW FIRM, P.C. |
| KOWPAK | JOHN | TX | 400-CV-1187-Y | DUKE LAW FIRM, P.C. |
| KOZDROWSKI | MARSHALL | TX | 4-00CV-1053Y | DUKE LAW FIRM, P.C. |
| KOZODY | MICHAEL | TX | 4-00CV0728Y | DUKE LAW FIRM, P.C. |
| KRABBES | DIETER | TX | 400-CV-1076-Y | DUKE LAW FIRM, P.C. |
| KRISTENSEN | SVEND | TX | 4-00CV-0776Y | DUKE LAW FIRM, P.C. |
| KRIVAK | FRANK | TX | 4-00CV-0796Y | DUKE LAW FIRM, P.C. |
| KUBISHYN | LORNE | TX | 400-CV-0852-E | DUKE LAW FIRM, P.C. |
| KURBIS | RICHARD | TX | 4-00CV1113-E | DUKE LAW FIRM, P.C. |
| LALLA | ANTONIO | TX | 4-00CV-1336Y | DUKE LAW FIRM, P.C. |
| LAMOUREUX | RONALD | TX | 4-00CV0898-A | DUKE LAW FIRM, P.C. |
| LANIUK | VICTOR | TX | 4-00CV-646-Y | DUKE LAW FIRM, P.C. |
| LAROCQUE | FERN | TX | 400-CV-1171-E | DUKE LAW FIRM, P.C. |
| LAROSE | WILFRED | TX | 4-00CV-1170Y | DUKE LAW FIRM, P.C. |
| LAUCYS | BRUNO | TX | 406CV537G | DUKE LAW FIRM, P.C. |
| LEBEL | LEON | TX | 400-CV-1075-E | DUKE LAW FIRM, P.C. |
| LEBLANC | RAYMOND | TX | 400-CV1117-A | DUKE LAW FIRM, P.C. |
| LEBLANC | THOMAS | TX | 4-00CV-0913-Y | DUKE LAW FIRM, P.C. |
| LECLERC | ROLAND | TX | 4-00CV-0995Y | DUKE LAW FIRM, P.C. |
| LEE | ALLAN | TX | 400CV-778-A | DUKE LAW FIRM, P.C. |
| LEEDER | EDGAR | TX | 400CV-1003A | DUKE LAW FIRM, P.C. |
| LEGER | CLAUDE | TX | 400CV-1110A | DUKE LAW FIRM, P.C. |
| LEHIKOINEN | SEPPO | TX | 4-00CV-877-Y | DUKE LAW FIRM, P.C. |
| LENEVE | FRED | TX | 4-00CV-1405Y | DUKE LAW FIRM, P.C. |
| LEROUX | CAROL | TX | 400CV-1123Y | DUKE LAW FIRM, P.C. |
| LEWIS | WALTER | TX | 4-00CV-1574Y | DUKE LAW FIRM, P.C. |
| LEWIS | WALTER | TX | 4-00CV1119-A | DUKE LAW FIRM, P.C. |
| LEY | RONALD | TX | 4-00CV-1161A | DUKE LAW FIRM, P.C. |
| LINTON | GORDON | TX | 4-00CV-1330-Y | DUKE LAW FIRM, P.C. |
| LIPPETT | COLIN | TX | 400CV-1128Y | DUKE LAW FIRM, P.C. |
| LLOYD | BEN | TX | 400-CV-0838-Y | DUKE LAW FIRM, P.C. |
| LOCKE | DUANE | TX | 400-CV-0862-A | DUKE LAW FIRM, P.C. |
| LOCKWOOD | JOSEPH | TX | 400-CV-0609-A | DUKE LAW FIRM, P.C. |

Appendix A - 113

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOGAN | MARK | TX | 400-CV-1175-E | DUKE LAW FIRM, P.C. |
| LONGAPHY | CECIL | TX | 400-CV0783-A | DUKE LAW FIRM, P.C. |
| LOSCHER | MICHAEL | TX | 4-00CV-1338E | DUKE LAW FIRM, P.C. |
| LUCAS | WESLEY J | TX | 400-CV-1578Y | DUKE LAW FIRM, P.C. |
| LUCKHAM | TED | TX | 400CV-1225A | DUKE LAW FIRM, P.C. |
| LUDWICK | JOHN | TX | 4-00CV0774-Y | DUKE LAW FIRM, P.C. |
| LULOFF | VINCENT | TX | 4-00CV0732-Y | DUKE LAW FIRM, P.C. |
| LUMME | PAUL | TX | 401-CV-0560-Y | DUKE LAW FIRM, P.C. |
| LUXA | ALLAN | TX | 4-00CV1115-A | DUKE LAW FIRM, P.C. |
| MACHIN | BRUCE | TX | 4-00CV1230-E | DUKE LAW FIRM, P.C. |
| MACISAAC | JOHN | TX | 4:01-CV-0365-Y | DUKE LAW FIRM, P.C. |
| MACMILLAN | HUGH | TX | 400-CV-1322-Y | DUKE LAW FIRM, P.C. |
| MAGINN | BRUCE | TX | 400CV-1097A | DUKE LAW FIRM, P.C. |
| MAINVILLE | RENE | TX | 400-CV-1166-A | DUKE LAW FIRM, P.C. |
| MAKI | OSMO | TX | 404CV488G | DUKE LAW FIRM, P.C. |
| MAMMARELLA | ALFREDO | TX | 400-CV0977-A | DUKE LAW FIRM, P.C. |
| MANNING | EARNEST L | TX | 96-18163-00 | DUKE LAW FIRM, P.C. |
| MANNING | LLOYD | TX | 4-00CV1009-Y | DUKE LAW FIRM, P.C. |
| MANUEL | LLOYD | TX | 4-00CV-1202A | DUKE LAW FIRM, P.C. |
| MARCHAND | NARCISSE | TX | 400-CV1093-A | DUKE LAW FIRM, P.C. |
| MARTA | ALBINO | TX | 4-00CV1222-Y | DUKE LAW FIRM, P.C. |
| MARTIN | JAMES | TX | 400-CV-970-Y | DUKE LAW FIRM, P.C. |
| MATSON | JOHN | TX | 4-00CV-572-Y | DUKE LAW FIRM, P.C. |
| MAURICE | MARCEL | TX | 400-CV-1195-Y | DUKE LAW FIRM, P.C. |
| MAZZA | PASQUALE | TX | 400-CV1095-Y | DUKE LAW FIRM, P.C. |
| MCBRIDE | QUINTENCE D | TX | 017-181944-00 | DUKE LAW FIRM, P.C. |
| MCCALLUM | DENNIS | TX | 4-00CV-1587Y | DUKE LAW FIRM, P.C. |
| MCCLUSKEY | DAVID | TX | 4-00CV-870-Y | DUKE LAW FIRM, P.C. |
| MCCOMBS | MURRAY | TX | 400-CV-1081-Y | DUKE LAW FIRM, P.C. |
| MCCONNELL | KENNETH | TX | 401-CV-0010-Y | DUKE LAW FIRM, P.C. |
| MCCULLOUGH | ALEXANDER | TX | 400CV-1220A | DUKE LAW FIRM, P.C. |
| MCGRORY | WILLIAM | TX | 4-00CV-1216A | DUKE LAW FIRM, P.C. |
| MCMILLAN | MARTIN | TX | 400-CV-0733-A | DUKE LAW FIRM, P.C. |
| MCNEIL | MICHAEL | TX | 4-00CV-1158A | DUKE LAW FIRM, P.C. |
| MCNEIL | NEIL | TX | 4-00CV-1585Y | DUKE LAW FIRM, P.C. |
| MEGLEY | WILLIAM | TX | 4-00CV1238-A | DUKE LAW FIRM, P.C. |
| MELNYK | WILLIAM | TX | 4-02CV-948-Y | DUKE LAW FIRM, P.C. |
| MENCHINI | BENITO | TX | 4-00CV-621-Y | DUKE LAW FIRM, P.C. |
| MIDBO | JAMES | TX | 400-CV-0850-A | DUKE LAW FIRM, P.C. |
| MIERSCH | WALTER | TX | 4-00CV-1430Y | DUKE LAW FIRM, P.C. |
| MOFFAT | DAVID | TX | 4:01-CV-0364-Y | DUKE LAW FIRM, P.C. |
| MONCADA | FRANCESCO | TX | 406CV876G | DUKE LAW FIRM, P.C. |
| MOORE | DONALD | TX | 4-00CV-1598Y | DUKE LAW FIRM, P.C. |
| MOORE | WILLIAM | TX | 400-CV-1082-Y | DUKE LAW FIRM, P.C. |
| MORRIS | TRISTRAM | TX | 400-CV-1190-Y | DUKE LAW FIRM, P.C. |
| MULLIN | CHRISTOPHER | TX | 4-00CV-1193Y | DUKE LAW FIRM, P.C. |
| MURDY | MIKE | TX | 400-CV-1619-Y | DUKE LAW FIRM, P.C. |
| MURPHY | PATRICK | TX | 4-00CV-933Y | DUKE LAW FIRM, P.C. |
| MYATT | JOSEPH | TX | 4-00CV-1246A | DUKE LAW FIRM, P.C. |
| NELSON | NORMAN | TX | 400-CV-1197-A | DUKE LAW FIRM, P.C. |
| NELSON | UNO | TX | 4-00CV-931E | DUKE LAW FIRM, P.C. |
| NESBITT | ROBERT | TX | 4-00CV-1153Y | DUKE LAW FIRM, P.C. |
| NIELSEN | JOHN | TX | 400-CV-0626-Y | DUKE LAW FIRM, P.C. |
| O'CALLAGHAN | LEONARD | TX | 400-CV0911-Y | DUKE LAW FIRM, P.C. |
| O'CONNOR | PATRICK | TX | 4-00CV0587-Y | DUKE LAW FIRM, P.C. |
| O'DONNELL | DOUG | TX | 4-00CV-706-A | DUKE LAW FIRM, P.C. |
| OSTLER | ALLEN | TX | 4-00CV-953-A | DUKE LAW FIRM, P.C. |
| PALUMBO | FRANK | TX | 4-00CV1111-A | DUKE LAW FIRM, P.C. |
| PALUMBO | RENATO | TX | 4-00CV1114-Y | DUKE LAW FIRM, P.C. |
| PARE | CLAUDE | TX | 4-00CV-820-A | DUKE LAW FIRM, P.C. |
| PARE | HENRY A | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| PARK | WILLIAM | TX | 400-CV0887-E | DUKE LAW FIRM, P.C. |
| PATZ | WILHELM | TX | 4-00CV-1229A | DUKE LAW FIRM, P.C. |
| PAULS | JACOB | TX | 400CV-1109A | DUKE LAW FIRM, P.C. |
| PAYNE | WILLIAM | TX | 4-00CV-1595Y | DUKE LAW FIRM, P.C. |
| PEACOCK | ROY | TX | 4-00CV-739-Y | DUKE LAW FIRM, P.C. |
| PEARCE | LORNE | TX | 400-CV-1602-Y | DUKE LAW FIRM, P.C. |
| PEARCE | RICHARD | TX | 4-00CV0891-Y | DUKE LAW FIRM, P.C. |
| PEARCE | ROY | TX | 4-00CV-1588Y | DUKE LAW FIRM, P.C. |
| PERROTTI | PIETRO | TX | 4-00CV-1192A | DUKE LAW FIRM, P.C. |
| PERSOAGE | LORNE | TX | 400CV1288-Y | DUKE LAW FIRM, P.C. |
| PETERS | DONALD | TX | 4-00CV-948-A | DUKE LAW FIRM, P.C. |
| PETERSON | JOHN | TX | 4-00CV0582-Y | DUKE LAW FIRM, P.C. |
| PETTY | DONALD | TX | 4-00CV-1580Y | DUKE LAW FIRM, P.C. |
| PHILLIPPS | ANDRE E | TX | 017-188763-01 | DUKE LAW FIRM, P.C. |
| PHILLIPS | MURRAY | TX | 400-CV-0856-E | DUKE LAW FIRM, P.C. |
| PHIPPS | DAVID | TX | 4-00CV-1186Y | DUKE LAW FIRM, P.C. |
| PIERCE | STANLEY | TX | 4-00CV-1382Y | DUKE LAW FIRM, P.C. |
| PISELLI | DIMIDIO | TX | 400-CV-1172-A | DUKE LAW FIRM, P.C. |
| POTTS | CHARLES D | TX | 153-162074-95 | DUKE LAW FIRM, P.C. |
| PRATT | JACK | TX | 4-00CV-827-Y | DUKE LAW FIRM, P.C. |
| PRATT | JOHN | TX | 4-00CV-1586E | DUKE LAW FIRM, P.C. |
| PROWTEN | PAUL | TX | 4-00CV-1245A | DUKE LAW FIRM, P.C. |
| PTAK | STEFAN | TX | 4-00CV-619-Y | DUKE LAW FIRM, P.C. |
| PURVIS | DENNIS | TX | 4-00CV-1307Y | DUKE LAW FIRM, P.C. |
| QUINTANA | JOSE L | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| RADKE | HENRY | TX | 400-CV-962-A | DUKE LAW FIRM, P.C. |
| RASH | JAMES E | TX | 153-162281-95 | DUKE LAW FIRM, P.C. |
| RAVEN | BRIAN | TX | 4:01-CV-0359-Y | DUKE LAW FIRM, P.C. |
| REDMOND | ERNEST | TX | 4-00CV-717-Y | DUKE LAW FIRM, P.C. |
| REDWOOD | ROBERT | TX | 4-00CV-1319Y | DUKE LAW FIRM, P.C. |
| REECE | DALE G | TX | 153-185854-00 | DUKE LAW FIRM, P.C. |
| REEVES | JANNIE E | TX | 236-185385-00 | DUKE LAW FIRM, P.C. |
| REHEL | CAMILLE | TX | 400-CV-1615-Y | DUKE LAW FIRM, P.C. |
| REID | NORM | TX | 4-00CV0914-A | DUKE LAW FIRM, P.C. |
| RESCH | JOHN | TX | 4-00CV0631-A | DUKE LAW FIRM, P.C. |
| RICHARD | FABIAN | TX | 4-00CV-1417Y | DUKE LAW FIRM, P.C. |
| ROBINSON | CLARENCE | TX | 048-186887-01 | DUKE LAW FIRM, P.C. |
| ROEDER | GERHARD | TX | 4-00CV-1408Y | DUKE LAW FIRM, P.C. |
| ROGERS | JOHN | TX | 401-CV-0016-Y | DUKE LAW FIRM, P.C. |
| ROLLISON | LYLE | TX | 4-00CV-1054E | DUKE LAW FIRM, P.C. |
| ROSE | ALFRED | TX | 400CV-1107E | DUKE LAW FIRM, P.C. |
| ROSS | JAMES E | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| RUSSELL | CHARLES | TX | 4-00CV-1409Y | DUKE LAW FIRM, P.C. |
| SANCHEZ | HECTOR M | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| SAWCHUK | MERVIN | TX | 4-00CV0766-A | DUKE LAW FIRM, P.C. |
| SCHMIDT | REINHOLD | TX | 4-00CV-841-A | DUKE LAW FIRM, P.C. |
| SCHOMODJI | GERHARD | TX | 401-CV-0677-Y | DUKE LAW FIRM, P.C. |
| SCHUBERT | KIM | TX | 4-00CV-1584Y | DUKE LAW FIRM, P.C. |
| SCOTT | KEN | TX | 400CV-1127Y | DUKE LAW FIRM, P.C. |
| SCRUGGS | LOTTIE T | TX | 153-162282-95 | DUKE LAW FIRM, P.C. |
| SENMAN | WILLIAM | TX | 400-CV-1080-Y | DUKE LAW FIRM, P.C. |
| SENUK | LANCE | TX | 4-00CV0903-Y | DUKE LAW FIRM, P.C. |
| SEREDA | SAM | TX | 4-00CV-847-Y | DUKE LAW FIRM, P.C. |
| SHARP | JAMES | TX | 4-00CV-642-A | DUKE LAW FIRM, P.C. |
| SHEPHARD | GORDON | TX | 400-CV-1397-Y | DUKE LAW FIRM, P.C. |
| SHIPLACK | GLEN | TX | 400-CV-1613-Y | DUKE LAW FIRM, P.C. |
| SHORTT | MERVIN | TX | 400CV-1096A | DUKE LAW FIRM, P.C. |
| SIKSTROM | FREDERICK | TX | 400-CV-0641-A | DUKE LAW FIRM, P.C. |
| SIMMONS | FLOYD F | TX | 48-181952-00 | DUKE LAW FIRM, P.C. |
| SIMPSON | ROBERT J. | TX | 48-157288-95 | DUKE LAW FIRM, P.C. |
| SIOPOILOSZ | ROBERT | TX | 400-CV-967-A | DUKE LAW FIRM, P.C. |
| SLOAN | LANGTRY | TX | 4-00CV-721-Y | DUKE LAW FIRM, P.C. |
| SMITH | DONALD | TX | 4-00CV-1050Y | DUKE LAW FIRM, P.C. |
| SMITH | DUNCAN | TX | 4-00CV-1102A | DUKE LAW FIRM, P.C. |
| SMITH | ERIC | TX | 4-00CV-1036Y | DUKE LAW FIRM, P.C. |
| SMITH | FRANCIS | TX | 400-CV1091-A | DUKE LAW FIRM, P.C. |
| SMITH | MELVIN | TX | 4-00CV-1306Y | DUKE LAW FIRM, P.C. |
| SMITH | THOMAS | TX | 4-00CV-1213E | DUKE LAW FIRM, P.C. |
| SOMMER | WALTER | TX | 4-00CV0784-A | DUKE LAW FIRM, P.C. |
| SOROKA | WILLIAM | TX | 4:01-CV-0356-Y | DUKE LAW FIRM, P.C. |
| SOURISSEAU | HENRY | TX | 4-00CV1012-Y | DUKE LAW FIRM, P.C. |
| SPINK | GARY | TX | 4-00CV-1006Y | DUKE LAW FIRM, P.C. |
| SPRAAKMAN | ROBERT | TX | 400-CV-0629-A | DUKE LAW FIRM, P.C. |
| ST. MARSEILLE | JOSEPH | TX | 4-02CV-0384-Y | DUKE LAW FIRM, P.C. |
| STANGL | WILLIAM | TX | 4-00CV1240-A | DUKE LAW FIRM, P.C. |
| STARK | FELIX | TX | 4-00CV0890-A | DUKE LAW FIRM, P.C. |
| STASIUK | WILLIAM | TX | 400-CV0883-Y | DUKE LAW FIRM, P.C. |
| STEVENSON | DENNIS | TX | 400-CV-1037A | DUKE LAW FIRM, P.C. |
| STEVENSON | GARY | TX | 4-00CV-708-A | DUKE LAW FIRM, P.C. |
| STOPCHYCKI | LEON | TX | 4-00CV-1052Y | DUKE LAW FIRM, P.C. |
| STOREY | GORDON | TX | 4-00CV-1399Y | DUKE LAW FIRM, P.C. |
| SUFFRON | JOHN | TX | 4-00CV0885-Y | DUKE LAW FIRM, P.C. |
| SZIVOS | ANDREW | TX | 4-00CV-1411Y | DUKE LAW FIRM, P.C. |
| TEMPLE | GEORGE | TX | 4-00CV-740Y | DUKE LAW FIRM, P.C. |
| TESSIER | ROBERT | TX | 400-CV-0623-Y | DUKE LAW FIRM, P.C. |
| THINN | AL | TX | 401-CV-0004-Y | DUKE LAW FIRM, P.C. |
| THOMAS | AMOS J | TX | 67-192079-02 | DUKE LAW FIRM, P.C. |
| THORNDYKE | JOHN | TX | 400-CV-0855-A | DUKE LAW FIRM, P.C. |
| TILLEY | NORMAN | TX | 400-CV1129-A | DUKE LAW FIRM, P.C. |
| TOCHENIUK | PETER | TX | 4-00CV1116-Y | DUKE LAW FIRM, P.C. |
| TOLLIVER | HERBERT R | TX | 153-176814-99 | DUKE LAW FIRM, P.C. |

Appendix A - 114

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOMA | JACK | TX | 4-00CV-1034Y | DUKE LAW FIRM, P.C. |
| TRAFFORD | ARTHUR | TX | 4-00CV-876-A | DUKE LAW FIRM, P.C. |
| TRUMPER | PETER | TX | 4-00CV-929-A | DUKE LAW FIRM, P.C. |
| TUCKER | GLEN | TX | 400CV-1125Y | DUKE LAW FIRM, P.C. |
| TUCKER | HERBERT | TX | 400-CV-0861-Y | DUKE LAW FIRM, P.C. |
| TUCKER | JOHN | TX | 403CV1178G | DUKE LAW FIRM, P.C. |
| TURNER | OREN | TX | 153-164467-96 | DUKE LAW FIRM, P.C. |
| TYNDALL | RONALD W | TX | 153-162075-95 | DUKE LAW FIRM, P.C. |
| URBANEK | CARL | TX | 4-00-0857-Y | DUKE LAW FIRM, P.C. |
| VALLETTA | ANTHONY | TX | 4-00CV1112-A | DUKE LAW FIRM, P.C. |
| VENABLE | IRA T | TX | 153-187163-01 | DUKE LAW FIRM, P.C. |
| VENKER | RANDOLPH | TX | 401-CV-0001-E | DUKE LAW FIRM, P.C. |
| VETTURETTI | FRANK | TX | 4-00CV-1418Y | DUKE LAW FIRM, P.C. |
| VINCENT | JEAN-PAUL | TX | 400-CV-972-A | DUKE LAW FIRM, P.C. |
| VLASBLOM | WILLIAM | TX | 400-CV-968-E | DUKE LAW FIRM, P.C. |
| WALDNER | GORDON | TX | 4-00CV-826-Y | DUKE LAW FIRM, P.C. |
| WALKER | HARLEY | TX | 4-00-CV-0844-E | DUKE LAW FIRM, P.C. |
| WARREN | RAYMOND | TX | 4-00CV0775-A | DUKE LAW FIRM, P.C. |
| WATTS | CHARLES | TX | 4-00CV-729-Y | DUKE LAW FIRM, P.C. |
| WEINHEIMER | KENNETH | TX | 400-CV-0859-Y | DUKE LAW FIRM, P.C. |
| WELICHKA | WILLIAM | TX | 4-00CV0915-Y | DUKE LAW FIRM, P.C. |
| WHITAKER | FREDERICK | TX | 4-00CV-930A | DUKE LAW FIRM, P.C. |
| WHITE | JERRY | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| WHITLOCK | DELLAS M | TX | 153-176077-98 | DUKE LAW FIRM, P.C. |
| WIKSTROM | VINCENT | TX | 4-00CV-588-A | DUKE LAW FIRM, P.C. |
| WILLIAMS | CLEO M | TX | 153-188341-01 | DUKE LAW FIRM, P.C. |
| WILLIAMS | DONALD | TX | 4-00CV-618-A | DUKE LAW FIRM, P.C. |
| WILLIAMS | PAUL M | TX | 153-162283-95 | DUKE LAW FIRM, P.C. |
| WILLIAMSON | BOBBY D | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| WILLIAMSON | JOHN | TX | 400-CV-0849-A | DUKE LAW FIRM, P.C. |
| WILLITON | WAYNE | TX | 4-00CV-1594Y | DUKE LAW FIRM, P.C. |
| WOODS | GEORGE | TX | 4-00CV1277-E | DUKE LAW FIRM, P.C. |
| WORONIUK | JOHN | TX | 4-00CV-1212Y | DUKE LAW FIRM, P.C. |
| WORONIUK | JOHN | TX | 4-00CV-1351Y | DUKE LAW FIRM, P.C. |
| WORTHINGTON | SCOTTIE | TX | 4-02CV-0291-Y | DUKE LAW FIRM, P.C. |
| WRIGHT | NORMAN | TX | 4-00CV0916-A | DUKE LAW FIRM, P.C. |
| WYVILLE | FRED | TX | 400-CV-1068-A | DUKE LAW FIRM, P.C. |
| YORKE | ROBERT | TX | 400-CV-1063-A | DUKE LAW FIRM, P.C. |
| YOUNG | GORDON H | TX | 017-191779-02 | DUKE LAW FIRM, P.C. |
| YOUNG | HERBERT | TX | 400-CV-959-E | DUKE LAW FIRM, P.C. |
| YOUNG | JACOB | TX | 4-00CV0888-Y | DUKE LAW FIRM, P.C. |
| ZAUSCHER | JERRY | TX | 400-CV-1611-Y | DUKE LAW FIRM, P.C. |
| ZBOGAR | ROBERT | TX | 400-CV-1348-Y | DUKE LAW FIRM, P.C. |
| ZIVEC | IVAN | TX | 400-CV-0615-Y | DUKE LAW FIRM, P.C. |
| ABATE | SHARON | CT | 000002356t1 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ADAMS | WILLIAM | NY | 99/109464 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ADAMS | WILLIAM C | NY | 02-105489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AGUIAR | MANUAL | NY | 00100983 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AHERN | MICHAEL | NY | 99/107455 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ALBERT | FREEMAN | NY | 05102145 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ALLEN | DONALD G | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AMOROSO | ANTHONY | NY | 02-105483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDERSON | JOHN H | NY | 03109476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDREZESKI | ANTHONY | NY | 03107491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDRIN | JADRANKO | NY | 99-103580 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANSON- TALBOT | MARY E | NY | 03109336 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| APUZZO | FRANK P | NY | 03109338 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ARD | ROBERT J | NY | 01-109665 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ARIEL | ALAN | NY | 98117243 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AUGER | NORMAND | CT | 166058102S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AULD | WILLIAM J | NY | 98117239 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BADAMO | ALBERT | NY | 99/109463 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BAIA | RONALD | NY | 03109335 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BAISLEY | TIMOTHY | NY | 99/109462 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALDINO | CRESCENSO | NY | 99/109621 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALDWIN | THOMAS E | NY | 11190138 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALFOUR | FREDERICK | RI | 053625 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARBUTO | FRANK M | NY | 01-108792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARLETTA | LOUIS | NY | 01-105781 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARRETT | THOMAS F | NY | 99125182 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BASILICA | JOSEPH | CT | BA095024322S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BATCHELDER | RICHARD | CT | 106010272 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BATTISTA | EMILIO | NY | 99/109461 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BEIRO | SANDY | NY | 99125354 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELINKY | GREGORIO | CT | FBTCV156050907S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELLACH | CORDELL J | NY | 10190267 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELLO | EDWARD | NY | 11190148 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELLO | EDWARD | NY | 99-103579 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELLUCCO | PASQUALE | NY | 05102146 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BENAVIDES | GEORGE | RI | 02-5761 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BENNETT | ROBERT | NY | 99/109460 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BERK | WALTER | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BERNERT | GOTTFRIED | NY | 99-102439 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BERTRAND | CHARLES | NY | 99-103578 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BEST | JOSEPH B | NY | 1901102014 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BIALKOWSKI | JOSEPH | NY | 99-124805 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BIGL | WILFRED | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BILODEAU | RAYMOND E | RI | PC20170230 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BIORDI | LAWRENCE ( | NY | 01-108790 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLACK | ARTHUR | NY | 99/109459 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLACKBURN | ROBERT W | RI | PC20082866 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLISS | GERALD K | GA | 01VS014460D | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLOWE | MELVIN L | NY | 05102138 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BONANNO | CARMINE | NY | 05102139 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BONI | DINO | NY | 01-108791 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOPP | EDWARD | NY | 99-103577 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BORGES | JOSEPH J | NY | 01-116497 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOTSCHELLER | ERNEST J | NY | 02-119437 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOWLEY | DAVID P | RI | 02-1402 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOYLE | TIMOTHY J | NY | 01-108789 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRACCINI | TIMOTHY W | NY | 02-105482 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRADLEY | CRAIG | CT | BA09026854S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRADLEY | PATRICK | NY | 99-103575 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRADY | ROGER | NY | 591233/97 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRAHE | RANDALL F | NY | 14190422 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRANCO | JOHN | NY | 99-103574 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRAND | GEORGE W | NY | 10190301 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRENNAN | DALTON H | NY | 01-108788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRETHOUR | ROSS M | RI | 062919 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRONSON | CHARLES | NY | 99/109612 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROOKS | DUANE | NY | 99/109619 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROOKS | RICHARD | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROSNAN | JEREMIAH | NY | 97 119505 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROWN | FRED | NY | 99/109451 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRUZGIS | GEORGE | NY | 99-103552 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUCKLEY | TOM | NY | 99-103551 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUDINICH | RICHARD E | NY | 99/105780 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BURNS | JAMES A | RI | PC20152936 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUSA | JOSEPH | NY | 03109470 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUTLER | JOSEPH L | NY | 00-102586 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUTLER | WILLIAM | CT | CV106011710 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUZA | LEONARD | RI | PC20081587 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BYCZEK | MARION J | NY | 97 118084 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BYRNE | JOHN C | CT | 156052717S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAHILL | GEORGE | NY | 99/109611 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAHILL | ROBERT S | NY | 01-108787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAHILL | THOMAS J | NY | 02-105487 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CALABRO | GEORGE | NY | 99-103550 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CALELLO | THOMAS A | NY | 02-105486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAMPBELL | CHARLES J | NY | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAMPBELL | ROBERT W | RI | PC066568 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CANTARELLA | SALVATORE | NY | 99-103549 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAPECE | ANTHONY J | NY | 03108849 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAPOBIANCO | RONALD | NY | 00100979 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAREY | PATRICK | NY | 99/109618 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARRERO | DONATO | NY | 98-101041 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARROLL | PETER | NY | 02-105485 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARTER | ROBERT J | NY | 01-108786 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARUSO | GEORGE G | NY | 03108967 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CATONE | LEWIS | NY | 16190064_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CELIA | FRANCIS J | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CHICHITANO | JOSEPH | NY | 99/109610 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CHISERI | SALVATORE | NY | 99/109617 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CHRISTIE | RICHARD F | NY | 01-121630 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CHRISTOFFERSON | JAMES | RI | PC145/127 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CIARLEGLIO | RALPH | NY | 02-105491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CICIO | FREDERICK J | NY | 1902072014 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CILIBERTO | RALPH | NY | 01-108785 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLARK | SHARON E | GA | 01VS0168660 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLEMENTS | JAMES | NY | 04101869 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLIFFORD | JOSEPH | RI | 033549 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLINTON | RAYMOND G | RI | 032157 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

Appendix A - 115

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLYNE | DERMOT T | NY | 05102155 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLYNE | JAMES J | NY | 01-108784 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CODDINGTON | GEORGE A | NY | 03105860 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COFFEY | JAMES J | NY | 99-103548 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COLLISHAW | RICHARD | NY | 99/109609 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONBOY | RICHARD | NY | 99/109608 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONDOSTA | PETER | NY | 05102028 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONNOLLY | WILLIAM | NY | 03109337 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONRAD | RAYMOND | NY | 00-122513 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONROY | JOHN | NY | 99-103547 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONRY | THOMAS W | NY | 99/105792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONSTANTINOPLE | PAUL M | NY | 02-105490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COON | CLARENCE | NY | 16190081_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CORCORAN | JAMES J | NY | 99-102440 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CORDELL | HARRY O | RI | PC20150813_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CORDOVA | JOSEPH | NY | 99/109607 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COSCIA | DOMINICK | NY | 99-102441 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COSGROVE | FRANK J | NY | 01-109664 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COTE | RAYMOND | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COUGHANOUR | FRANK | NY | 97 120983 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CRONICK | ALBERT | NY | 99122589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CRONIN | JOHN I | NY | 99-103545 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CROWE | PATRICK | NY | 99-103544 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CULVER | JOHN | CT | FBTCV136033004S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CUMMINGS | WALTER | NY | 99-103543 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CUNNINGHAM | CORNELIUS | NY | 99-103542 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CURRY | KENNETH J | NY | 02-105493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CURRY | WINFORD | NY | 99-113347 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DAILEY | PHILIP | NY | 99/109616 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DALEY | JOHN M | NY | 99-103541 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DALLOW | ELWOOD W | RI | 032324 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DALTON | WILLIAM | NY | 99125355 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DAMATO | ALFRED | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEBINSKI | JOHN L | NY | 02-113859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEBINSKI | JOHN L | NY | 03107490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DECKER | WILLIAM L | NY | 04101870 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEE | LAWRENCE B | NY | 02-105494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DELGRANDE | W M | RI | 97-1129 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DELUCA | CARL | RI | 02-0578 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEMPSEY | JACK | NY | 02-124133 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEPAOLA | PETER | NY | 99/109606 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESATNIK | JOHN | NY | 99-107330 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESCHENES | GEORGE | CT | CV105029321S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESISTO | LOUIS | NY | 03111930 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESPRES | LIONEL J | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEWALL | LAWRENCE M | NY | 02-116360 / 02-113859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DI CAPUA | NICHOLAS | RI | PC20164327_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIBENEDETTO | MICHAEL | NY | 99-118132 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DICIANO | PETER | NY | 03106442 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIETZ | FRANK | NY | 1902042012 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DILLON | PHILIP | NY | 00-117270 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIMAURO | RUDOLPH | NY | 00100980 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIMAURO | RUDOLPH | NY | 00018531 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DINI | ANGELO A | NY | 01-116484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIRESTO | WILLIAM | NY | 99/105782 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOBSON | WILLIAM A | NY | 9008902015_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOIRON | NORMAN | NY | 1900472016_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOLL | CHESTER J | NY | 00-124354 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOMBEK | JOHN | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DONNELLY | RAYMOND | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DONOWITZ | JULIUS | NY | 03106118 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOOLEY | JOHN J | NY | 99-103540 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DORITY | DAVID A | RI | PC072046 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOWALGO | JOHN F | NY | 02-105495 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOWD | FRANK | NY | 99/109604 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DRISCOLL | JOHN | NY | 99-125013 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUBOIS | ALEXANDER J | NY | 04107393 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUFF | JAMES | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUGGAN | ANTHONY G | NY | 1903022015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUNCAN | HORACE C | NY | 00-114519 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUNKLESS | JACK | CT | 15605152S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUNN | JAMES | NY | 99125183 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUNN | JAMES P | NY | 00-102585 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DURAND | HORACE | RI | 97-5866 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DURDEN | KENNETH E | NY | 11190227 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EAGLESON | JAMES | RI | 052595 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EATON | ARTHUR A | NY | 03108964 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EBANKS | RICHARD | NY | 99-103539 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EDWARDS | MARCELLUS A | NY | 01-116496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ELARDO | JOSEPH | NY | 99-103538 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ENZ | JAMES | NY | 99/105794 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ERICKSON | JAMES | NY | 99-102442 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ESPOSITO | JOSEPH | NY | 99-103383 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ESTABROOK | JOSEPH D | NY | 01-116485 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EVANKO | RAYMOND | NY | 99/109473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FARRELL | JAMES J | NY | 99-102443 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FARRELL | THOMAS | NY | 99-103537 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FARRELL | THOMAS | NY | 99/109472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FARRELLY | JAMES | NY | 99/109471 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FASTIGGI | MICHAEL | NY | 01-121629 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FELLI | LOUIS | NY | 99-103536 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FERRI | ROBERT A | RI | 032323 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FERTONANI | ANDREW | NY | 01-121628 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FEULNER | CHARLES | NY | 99/109470 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FIEDERLEIN | JOHN D | NY | 16190043_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FINN | THOMAS J | NY | 03109334 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FIORENTINO | JOSEPH | NY | 99/109615 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISCO | JOSEPH | NY | 99-102447 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISHER | ROBERT E | NY | 10190202 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISKE | EARL L | NY | 01-108797 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISLER | ROBERT | NY | 02-127951 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FITZGIBBONS | CARL | CT | FBTCVAS8505000856S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FITZSIMMONS | ROBERT J | NY | 01-108796 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FLOYD | ISIAH | RI | PC20140701 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FOLEY | JOSEPH | NY | 99-103535 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FORCINELLI | JOHN | NY | 99/109469 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FOREMAN | RUSSELL J | NY | 11190353 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FOWLER | WAYNE | CT | 065006330S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FRASER | WILLIAM | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREED | JOHN H | NY | 99/109465 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREEMAN | LEON E | NY | 04105541 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREEMAN | WILBUR | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREISS | JOSEPH M | NY | 00-122514 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FRITZ | LARRY M | NY | 03106336 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FUCHS | ROBERT | NY | 99/109614 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FUSCO | FRANK | NY | 03111530 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAGLIA | ANTHONY | NY | 04100386 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAMBARDELLA | NICHOLAS E | CT | 166055507S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GARDE | JOHN | NY | 05102144 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GARELLICK | SAMUEL | NY | 00-124353 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GARVEY | JAMES | NY | 99/109613 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAUDINO | FRANK | NY | 02-105497 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAY | RICHARD | NY | 01-106568 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GEORGE | RAYMOND | RI | 00-3713 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIACHIN | ARMANDO | NY | 19050612 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIAMMONA | NICHOLAS | NY | 031093321 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GILLOTTI | JOHN L | RI | PC062377 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GILMAN | DONALD | NY | 99/109597 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIORDANO | FRANK | NY | 99/105858 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GOBLE | SHERMAN M | NY | 03109333 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GODIN | ARNOLD L | NY | 03111931 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GONZALEZ | NELSON A | NY | 01-108795 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GONZALEZ | NEPTUIN | NY | 05102152 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GORINSHEK | MATTHEW E | NY | 201211218 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GORINSHEK | MATTHEW E | NY | 2012455 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GORMAN | BURTON H | NY | 03111935 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRANATA | ROBERT L | NY | 02-105498 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRANDFIELD | RICHARD C | NY | 01-109663 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRECO | JOHN J | NY | 03111925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GREY | STUART | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRIGELY | EDWARD S | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GROSSMAN | PAUL | NY | 00-119670 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRYNYCHYN | MYROSLAW M | NY | 02121876 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUARINO | ANTHONY V | NY | 03109081 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUERRIER | ANISE | NY | 1901462017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUGLIELMO | JOSEPH | RI | 98-0652 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GULLERY | DONALD | NY | 99/109467 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUZZO | JOSEPH L | NY | 06110477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HACKETT | LYNWOOD R | NY | 01-116495 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HACKETT | WILLIAM M | NY | 01-108794 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HADLEY | RICHARD K | NY | 03111937 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAFNER | FRANK | NY | 99-102444 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | JOSEPH | NY | 01-116489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMM | PAUL F | NY | 02-105499 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMER | IRVING | CT | BA095026286S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMOND | ARTHUR | NY | 02-113860 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMOND | LESLIE | NY | 99/109466 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMPTON | NATHANIEL C | NY | 00-111842S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HANLON | EDWARD M | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HANNA | ALISTAIR M | NY | 12190198 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARDING | PAUL A | NY | 1903222017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARGROVE | VERNON | NY | 99/109465 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARRIS | BOBBY J | RI | 041882 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARRIS | THOMAS | RI | 050537 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARRIS | WILLIAM | CT | 0000203759 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARVARD | WILLIAM | RI | 97-5868 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HATTON | CARL | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAWKINS | JOHN | NY | 99-102457 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HEANEY | JOSEPH & ROBERT | RI | UNSPECIFIED | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HICKMAN | DONALD W | NY | 00-113255 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HIGGINS | FRANKLIN | NY | 02-105473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HILLEN | JOHN | NY | 01-103417 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HINDERLINE | MERTON | RI | 033736 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HIRSCH | EDWARD | NY | 03111531 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HODGKINS | CURTIS | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOFFER | GEORGE | NY | 99-102445 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOLTZER | BARRY | NY | 01-105369 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOPTER | ALLEN J | NY | 03109082 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HORTON | GARY A | RI | PC20170593 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOWEY | ROSS C | NY | 00-117636 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HUBER | JACK A | CT | 1760K1594S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HUNTER | GLEN E | NY | 20080796 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| IMPERATI | MICHAEL | NY | 01-108836 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| INFANTINO | THOMAS L | NY | 03109080 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| IPPOLITO | JOSEPH F | NY | 00-102587 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ISENBERG | DANIEL A | NY | 1901732017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JANKOWITZ | ARTHUR | NY | 04104153 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JAVINS | ROSCOE | NY | 03111929 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JELLO | ROBERT | CT | 166057278S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JENNINGS | ARTHUR | NY | 99/109489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JEROLEMON | FRED G | NY | 05112202 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JIRKOVSKY | LAWRENCE L | NY | 00118788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOHN | MARTIN | NY | 99-103532 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOHNSON | JOSEPH E | NY | 98115684 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOHNSON | WALTER E | GA | 2001VS014461 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOLIN | ALFRED M | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JONES | JAMES V | NY | 05102150 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JORDAN | ULYSSES | NY | 98-101039 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JORDANA | FRANK A | NY | 01-108835 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KADIEN | FRANCIS X | NY | 04105175 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KAKOS | EDWARD | NY | 99/105928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KALSON | DANIEL L | NY | 01-108834 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KAMMERER | GEORGE | NY | 99/109488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KANE | WILLIAM | CT | 394CV00951 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KAY | WILLIAM | NY | 99/105927 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KEANE | MICHAEL | NY | 99-103679 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KEATING | ROBERT C | NY | 02-105472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KEENER | ELDON C | CT | 07-5012380 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLETT | SANDRA | RI | PC20085235 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | JOHN | NY | 99-103678 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | JOSEPH | NY | 01-115935 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | JOSEPH | RI | 02-4005 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KENNEDY | ROBERT | RI | 035672 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KESSLER | DANIEL J | NY | 1900562016_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KILLENBECK | CLINTON | NY | 99/109487 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KILLERAN | EDWARD R | NY | 00-3135 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KNECHTEL | FRED | NY | 99-102435 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOHL | ERNEST | NY | 99-103677 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KONKOSKI | EUGENE | NY | 99-103676 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOROISY | LOUIS W | NY | 6017012015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOSCIUK | DANIEL K | NY | 03111934 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOSKE | THOMAS J | CT | CV116016181S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOTYK | HARRY | NY | 02-110375 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KROLL | THOMAS | NY | 01-116486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KUCK | ROBERT | NY | 1902242017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KULIKOWSKI | JOSEPH | NY | 01-111837 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KUTTIYARA | JAMES | NY | 99/109456 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFLOWER | RAYMOND | RI | 044966 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFORGUE | BRENDAN H | NY | 1902412013_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFRENIERE | ALBERT N | NY | 02-105496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAMPITELLI | MICHAEL J | NY | 03109078 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAMSON | DONALD W | GA | 2001VS024787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LANE | THOMAS J | NY | 02-105492 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LANGAN | JOHN | NY | 99-102453 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAOUE | MARK F | NY | 02-105488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAPLANTE | KEN | NY | 2005394 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAPLANTE | KEN | NY | 48105 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LATORRACO | DONATO | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEDDY | JIM | NY | 01-108833 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEDDY | PATRICK | NY | 99-103675 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LESENHEIMER | ARTHUR | NY | 99-102461 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEONARD | DAVID | RI | 041859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LINDQUIST | GEORGE | RI | PC062416 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LIOTTA | FRANK | NY | 99/109484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LITTLE | WILLIAM W | NY | 02-104509 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LITZ | JOHN | NY | 99-103674 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LIVINGSTON | JAMES C | NY | 01-108832 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LONGLEY | FLYNN A | NY | 01-109661 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LONGO | CARMINE C | NY | 01-108830 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LORENZ | MICHAEL | NY | 99-103673 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LUDEN | ROGERS W | NY | 01-108829 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MACDONALD | RUSSELL D | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAESTRALLIS | MICHAEL | NY | 99/109483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAGER | WILLIAM | CT | 1460443225_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAHER | TERRENCE W | RI | 03109475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAHONEY | THOMAS & RUTH V | RI | 94 4196 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAHUNIK | EUGENE | NY | 99/109482 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAJCHRZAK | STANLEY | NY | 99/109481 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MALFITONE | JOHN | NY | 98-120643 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANCINI | ROBERT | NY | 01-109662 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANGAN | TIMOTHY P | NY | 02-125652 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANIACI | ANTHONY | NY | 99-103672 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANNING | JOHN M | NY | 01-108827 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANZELLA | JOHN | NY | 99-103608 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARASA | LEONARD | NY | 99-103607 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAROLD | ERNEST | RI | PC062417 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARRON | THOMAS J | NY | 03109474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARTINO | MICHAEL J | NY | 99/109596 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MASCOLA | EDWARD | NY | 03109084 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MASON | CHARLES L | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MATAJY | JOSEPH | NY | 99-103606 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MATERO | VINCENT | NY | 99/109595 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MATTIOLI | CONSTANTINE | NY | 99/109594 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MATTOX | BEDFORD | NY | 99/109593 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCARTHY | VERONICA | NY | 03111927 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCLOSKEY | ROBERT | NY | 99-103595 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCONNON | JOHN | NY | 00118088 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCONVILLE | DONALD | NY | 01-116487 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCORMICK | DAVID M | NY | 99/105779 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCULLOUGH | ARTHUR | NY | 02-122459 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCDANAGH | WILLIAM | NY | 03109079 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCDONALD | BLANCHE | NY | 03119152 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGARRY | JOHN J | NY | 02-105484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGOOHAN | WILLIAM F | NY | 99/105926 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGOVERN | DANIEL H | NY | 02-127009 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCHUGH | KEVIN F | RI | 033726 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCLEMAN | GEORGE | CT | 166059849S_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCLOUGHLIN | MARTIN | NY | 99-102456 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCMAHON | GEORGE J | NY | 03109083 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCNALLY | ANDREW | RI | 052594 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCNULTY | CORNELIUS | NY | 99-103594 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCPHAIL | GERARD J | NY | 03111936 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCSHEA | THOMAS | NY | 99/105925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MEIGHAN | STEPHEN | NY | 99/109592 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MESSIER | ROBERT | NY | 02-108886 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MESTROVICH | ANTONIO | NY | 99-103596 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MEYER | FREDERICK M | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MEZZICH | SIMEON | NY | 99/105924 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MICICH | JOYCE | NY | 98/101038 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MIELCZAREK | STANLEY | RI | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILHISER | MYRON | NY | 1901192015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILLER | DONALD | NY | 99/109591 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILLER | DOUGLAS | NY | 99/109590 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MIMS | JAMES B | NY | 02-125551 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONACO | SALVATORE | NY | 99/109480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOONEY | DONALD A | NY | 1901612012 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOONEY | JOHN | NY | 99-103593 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOONEY | ROBERT J | NY | 05102149 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOORE | JAKE | NY | 01-116493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOORING | JULIUS | NY | 00100981 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MORAN | WILLIAM | NY | 02-117403 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MORRISETTE | RICHARD | RI | 93-2173 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MORRO | ANTHONY | NY | 00-124355 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOSKOVIC | EDMOND | NY | 99-103592 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MULQUEEN | RICHARD | NY | 99/109479 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MULVEY | JAMES J | NY | 01-108828 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURO | ANGELO P | NY | 00-113955 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURO | PAUL | NY | 99/109475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURPHY | EUGENE | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURPHY | JAMES J | NY | 01-108826 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURRAY | JAMES B | NY | 02-122969 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NACLERIO | LOUIS | NY | 99/109477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NADEL | JAMES E | NY | 99/109476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NESCI | AGOSTINO | NY | 99-103591 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NEWSOME | THOMAS S | NY | 05102148 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NG | TING D | NY | 05112199 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NICOLUDIS | DAIDALOS M | NY | 03119342 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NIETO | JOSEPH A | NY | 99-103590 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NIMAL | RICHARD | NY | 03107678 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NOEL | ERROL | RI | PC061523 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NOLAN | FRANK | NY | 99-125357 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NORRIS | PETER H | NY | 04112274 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NUNES | CAROL D | PA | CA 94 0621P | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'CONNOR | JOHN | NY | 99/109474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'DONOGHUE | THOMAS | NY | 99-103589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'DONOHUE | JOHN | NY | 99/109589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'HALLORAN | DANIEL | NY | 99-103588 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'LEARY | WILLIAM | NY | 99125181 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'NEILL | EDWARD P | NY | 03108966 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'NEILL | JOHN F | NY | 99-102446 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'REILLY | JOSEPH | NY | 99/109373 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'REILLY | THOMAS J | NY | 99-103682 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'ROURKE | THOMAS | NY | 11001819 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'ROURKE | THOMAS | NY | 99/105923 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'SHEA | KEVIN | NY | 99/109372 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'SHEA | LAWRENCE | NY | 99/109371 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OLSON | FREDERICK | NY | 99-102448 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OMICIOLI | ANDREW J | NY | 01-109659 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ORFF | JOHN M | NY | 03107681 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OSBORN | WALTER W | NY | 03105576 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OSSIG | EDWARD T | RI | 030976 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OSSO | RAYMOND | NY | 99-102451 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OTERO | ALBERT | NY | 02-125111 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACAPELLI | EUGENE L | NY | 01-108928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACCIONE | DONALD | NY | 99-102436 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACCIONE | DONALD | NY | 99/105922 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACHECO | CASIMIRO | NY | 99-103687 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALAIGOS | GEORGE | NY | 99-103683 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALAZZO | JOHN A | NY | 05102154 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALCOVICH | JOSEPH E | NY | 05102147 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALLADINO | AGOSTINO | NY | 01-121631 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALMISANO | FRANK | NY | 99-102437 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PANTORE | MICHAEL | NY | 00-125999 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PARDEE | JAMES | NY | 99-103586 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PARKER | JON P | NY | 1901512013 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PARTLOW | JOSEPH A | NY | 1902462017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PAWLOWSKI | WILLIAM | NY | 99-102434 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEA | THOMAS E | NY | 11190063 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEARSON | NILS B | NY | 01-108927 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PELUSO | ALFRED | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PENDER | WILLIE | NY | 05102158 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEPE | STEPHEN J | NY | 02-0563 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PERCIVAL | JOHN | NY | 99/105921 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEREIRA | LAWRENCE L | NY | 01-108925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PERKINS | EPPS C | RI | PC20094063 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEROU | HECTOR | NY | 99-103684 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PERRELLI | FRANK N | NY | 03111928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PETERSON | ELIAS | NY | 99-102433 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PETERSON | RICHARD | NY | 97 118091 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PETERSON | TORSTEN | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PETRUZZELLI | RALPH | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PFISTER | EVA E | NY | 05003211 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIAZZA | BARTOLOME | NY | 99-102454 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PICCIRILLO | FRANK | NY | 03117788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PICKLES | STANFIELD | NY | 99/109587 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIETRZAK | MATTY J | NY | 00118789 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIPER | WILLIAM | NY | 09190282 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIRIZ | LUIS | NY | 99/109369 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PIRO | GEORGE | NY | 98111890 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISANO | JOHN A | RI | PC135868 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISCIOTTA | RALPH | NY | 02-114274 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISCITELLI | VINCENT D | NY | 02-105481 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PITTMAN | HAROLD J | NY | 99/109368 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| POLCHINSKI | FREDERICK | NY | 00-121747 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PONTE | LEONARD | RI | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PONTELLO | TONY | NY | 99/109385 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PORTER | CLEMENT H | NY | 02-110181 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PORTER | JAMES F | NY | 01-116490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| POSTER | STANLEY J | NY | 03-104496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRADO | FELIPE | NY | 99/105920 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRESSEAU | ERNEST | NY | 99/109384 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRESTON | DOUGLAS | NY | 03107680 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRICE | WILLIAM | NY | 99-103685 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| QUINLAN | WILLIAM | NY | 02-109518 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RAGO | JOHN | NY | 98-120943 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RAGO | STEFANO | NY | 01-122646 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REED | STANLEY N | CT | 05-4010827 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REGO | ANIELLO | NY | 01-115937 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REICHMANN | HENRY | NY | 99/105919 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REILLY | JOSEPH F | NY | 01-108923 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RELLA | FRANK | NY | 99-103686 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REMILLARD | EDMUND F | NY | 02-105479 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REVELL | EUGENE | NY | 99-113348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RHEAUME | WAYNE | NY | 99-104801 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RICE | ERNEST | CT | FBTCV156053658S_ADMIN_ | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RIEGER | ALEXANDER | NY | 00120483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RIKER | WILLIAM | NY | 99/109383 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RIVICCIO | PRINCIPIO | NY | 99-102455 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RIX | LARRY | NY | 02-107850 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROA | LINA | NY | 05102882 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROBICHEAU | ALLEN | NY | 99/109382 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROCHE | THOMAS | NY | 03109077 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROKER | EMERSON B | NY | 99/105918 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROMANO | EDWARD & MARIE | RI | 94 4192 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROMANOSKI | JOHN A | NY | 02-105474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROONEY | DAVID J | NY | 05102157 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSA | ROBERT F | NY | 03109471 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSS | MARTIN | NY | 01-114583 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSSETTI | CLAUDE | NY | 02-124501 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSSITER | THOMAS | NY | 05114404 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSZAK | FRANCIS | NY | 99-102458 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROYER | RICHARD A | RI | PC20140077 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUICKOLDT | DOUGLAS | NY | 01-109660 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUOTOLO | DONALD | NY | 01-102135 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUSSO | CARMINE C | NY | 99/109381 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUSSO | MARY J | CT | CV116021941S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUSSOLINO | PASQUALE | RI | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RYAN | CHARLES | NY | 99-103768 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RYAN | WILLIAM | NY | 99-102452 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SALADINO | MICHAEL | NY | 01-115936 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SALAZAR | SERGIO | RI | PC121708 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANDERS | CARL | NY | 01-116492 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANDERS | JAMES | NY | 99-103769 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANT | DANIEL | NY | 99/109380 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTINO | JOSEPH | CT | CV09502713OS | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTO | JOSEPH | NY | 02-105476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTO | MICHAEL A | NY | 07116502 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTORA | PETER | NY | 99-103770 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTOS | EDWARD | RI | 01-2413 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTOS | FELINO | NY | 99/105917 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SASSO | LAWRENCE | CT | CV106009368S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SAVETSKY | STACEY | NY | 00-126000 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SCALA | ANDREW M | NY | 08103985 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SCARANGELLA | ABRAHAM | NY | 98117238 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SCARPA | VITO | NY | 99-103685 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SCHWARTZ | IRVING | NY | 99-102449 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCRIMENTI | ANTHONY | NY | 99/103379 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SEAMAN | JOSEPH | NY | 99/103978 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SEDORUK | PAUL | NY | 98/119728 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SELVIDIO | JOSEPH R | CT | CV116017088S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SEXTON | JOHN | NY | 99/109586 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHARKEY | PATRICK | NY | 99-103771 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHARKEY | PAUL | NY | 02-110265 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHEPHERD | BILLY | NY | 02-125359 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHERIDAN | ALAN C | NY | 01-108921 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHIPMAN | J T | NY | 00-107115 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SILVIA | CHARLES R | RI | PC144461 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SIMMONS | CHARLES L | RI | 02-6089 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SIRAGO | JOHN | NY | 04105176 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SISSON | DONALD B | NY | 10190302 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SKIDDS | HAROLD | RI | 01-6444 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SKILLMAN | JAMES | NY | 1903102017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SKUROWITZ | ARTHUR | NY | 04100831 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SLATER | WILLIAM | NY | 02-105477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SLYSZ | EDWARD | RI | 053626 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SMITH | ARTHUR | NY | 99/103377 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SMOLICZ | GEORGE | NY | 99-102438 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SOISTMAN | CHARLES J | NY | 04115483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SOPRANO | ANGELO | NY | 99/109376 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SORGENTE | GERALD | NY | 99-102459 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SOUCY | FRANK A | CT | 055000366 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPANGENBERGER | RAYMOND | NY | 99/10937S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPANO | MICHAEL | NY | 99/103374 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPARKS | MELVIN | NY | 99-103772 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPINA | SALVATORE | NY | 97 118081 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPINOSA | JOHN | NY | 99-103795 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPODNIK | STEVEN | NY | 99/109394 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPRAGUE | KENNETH | NY | 99-103794 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ST. LEGER | HUGH | NY | 01-108924 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEARNS | ROBERT V | RI | 02-5505 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEINHAUSER | WILBERT | NY | 99/109393 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEVENS | JAMES A | CT | 1601138_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEWARD | ANDREW | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STRAUB | STEVEN | NY | 99/105916 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STREETO | LINWOOD | NY | 99/109584 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STROHMEIER | JOSEPH | NY | 98/108898 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SULLIVAN | JAMES M | RI | 01-2288 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SULLIVAN | MATT | NY | 99-102450 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SUTHERLAND | JEFFREY | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SWEENEY | TIMOTHY J | NY | 03109473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SWEETMAN | MALCOLM K | NY | 02-105475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TARALLO | JOSEPH | NY | 99/109392 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TATULLI | FRANK | NY | 99-103792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TATULLI | IGNAZIO | NY | 99-103791 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | BEN | NY | 99-103790 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | WALTER | NY | 03116088 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | WALTER | NY | 11608803 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TEMPERINO | MICHELE | NY | 03116824 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TERINO | MICHAEL | NY | 03115075 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TESIK | JOHN J | NY | 01-105370 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TESTA | PETER J | NY | 00-103104 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMAS | JAMES W | NY | 01-103416 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMAS | RICHARD C | NY | 13190150 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMAS | SANDRA H | RI | PC20096622 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMPSON | STEPHEN | NY | 1901162016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMS | KEVIN D | NY | 03108965 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOMLIN | ROBERT W | RI | PC094376 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOPPS | JOHN | NY | 99-110787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOSCANO | RICHARD | NY | 1903262016_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TREADWELL | CHARLES | NY | 99/109602 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUCKER | ALAN | NY | 99/109600 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | JOHN E | NY | 02-105478 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | JOHN E | NY | 1903262017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | WILLIAM J | NY | 01-108922 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TWOHILL | ROBERT | NY | 02-119438 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ULLES | ROBERT | CT | FBTCV166055573S_ADMIN_ | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| URBAN | CHARLES | NY | 00110228 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| USARZWIEZC | EDWARD | NY | 99/109391 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAILETTE | ANTHONY | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALENTE | ARMANDO | NY | 01-108926 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALENTI | PHILIP | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALENTIN | FIDENCIO | NY | 99-103789 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALIANTE | JOSEPH | CT | FBTCV166058576S_ADMIN_ | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAN NOTE | GARY P | NY | 12190011 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VANDERHALL | WILLIE B | NY | 1901312016_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAUGHAN | MATTHEW | NY | 99/109390 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAUGHAN | PETER | NY | 99-103788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAZQUEZ | LOUIS | NY | 99/105915 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VENTURA | RAYMOND K | NJ | MIDL864810 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VENUS | FRANK | RI | PC20073507 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VESELY | WILLIAM R | NY | 03111930 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VIGGIANO | MICHAEL | NY | 1901662013 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VILLECCO | HUGO G | NY | 98-101040 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VINGO | VINCENT | NY | 03-105047 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VIOLETTI | LOUIS V | NY | 99-103787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VISENTIN | NANCY | CT | UNKNOWN_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VOIRA | MICHAELANGELO | NY | 00102401 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VREELAND | CHARLES | NY | 99/109389 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALKER | EUGENE | RI | 03-0572 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALSH | JOHN P | NY | 03120494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALSH | MICHAEL J | NY | 01-108919 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALTHER | CHRISTOPHER G | NY | 01-116491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WAMSLEY | ALICE | NY | 99-125356 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WARWICK | RICHARD | NY | 05102156 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WASHBURN | EDWARD | NY | 99/109388 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WASHBURN | WARREN | NY | 99/109599 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATERS | ELIZABETH M | NY | 1902632017_ADMIN_GP | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATERS | ROSCOE W | NY | 00107589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATKINS | NATHAN | NY | 03109472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATSON | CHARLES S | NY | 02-1401 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATTS | WILLIAM | RI | PC060133 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WEGLARZ | PATRICIA A | RI | PC20153137 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHEELWRIGHT | WILLIAM | NY | 99/109387 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHELAN | LEO J | NY | 02-105480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHITTINGTON | GIRLEY D | NY | 01-108918 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHOLEY | JEREMIAH | NY | 99-103786 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHYTE | JOHN J | NY | 99/109598 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILEY | CLYDE E | NY | 01-117480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILLIAMS | JAMES G | RI | PC20094229 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILLIAMS | JOSEPH | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILLIAMS | RICHARD P | NY | 05102153 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILSHUSEN | EDWARD | NY | 99-103584 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILSON | THOMAS J | NY | 99-103583 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WOJCIECH | JOSEPH | NY | 99-103796 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WOLIVER | RICHARD | NY | 99/109386 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WONG | ALFRED | NY | 11190228 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WOODS | HARRY | NY | 01-108917 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WRIGHT | WILBUR | NY | 99-102460 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WROBLEWSKI | JOHN | NY | 99-103681 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| YIANDSELIS | GEORGE | NY | 99-103680 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZANNI | JOSEPH | RI | 040494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZIOLKOWSKI | LESZEK | NY | 01-116488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZUBER | ROBERT | NY | 99-103582 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZUKOSKI | ROBERT S | NY | 01-108920 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EDWARDS | WESLEY W | MO | 1322CC08730 | EDELMAN & THOMPSON, LLC |
| TOWNSEL | MANDIE E | MO | 1016CV30533 | EDELMAN & THOMPSON, LLC |
| ANDERSON | RICHARD | AR | CV200700116 | EDWARD O. MOODY, PA |
| BAKER | HOWARD C | AR | CV200601806 | EDWARD O. MOODY, PA |
| BEARD | ALEX | AR | CV200604404 | EDWARD O. MOODY, PA |
| BEVELL | MOODY G | AR | CV200601796 | EDWARD O. MOODY, PA |
| BILINGS | JOHN A | AR | CV200604404 | EDWARD O. MOODY, PA |
| BLANKS | DELCIA L | AR | CV200700626 | EDWARD O. MOODY, PA |
| BOHANON | BARBARA D | AR | CV200601826 | EDWARD O. MOODY, PA |
| BONET | GRACYE M | AR | CV200601796 | EDWARD O. MOODY, PA |
| BOYD | NELLIE M | AR | CV200601826 | EDWARD O. MOODY, PA |
| CHAMBERS | LINDA J | AR | CV200700626 | EDWARD O. MOODY, PA |
| CHILDRESS | ARLONZO | AR | CV200601806 | EDWARD O. MOODY, PA |
| COCHRAN | NORMA C | AR | CV200601806 | EDWARD O. MOODY, PA |
| COLLINS | LEROY | AR | CV200601826 | EDWARD O. MOODY, PA |
| CONYER | EDNA M | AR | CV200601826 | EDWARD O. MOODY, PA |
| COOK | TERRI L | AR | CV200601826 | EDWARD O. MOODY, PA |
| CREGGETT | JOE | AR | CV200601796 | EDWARD O. MOODY, PA |
| CROSSLEY | JOHN A | AR | CV200601806 | EDWARD O. MOODY, PA |
| CROUSE | JOHN W | AR | CV200700626 | EDWARD O. MOODY, PA |
| CUMMINGS | VELOIS | AR | CV200700626 | EDWARD O. MOODY, PA |
| DIRICKSON | ALBERT | AR | CV200601806 | EDWARD O. MOODY, PA |
| DODSON | BARBARA J | AR | CV200601826 | EDWARD O. MOODY, PA |
| DORN | LEROY | AR | CV200700116 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOYLE | JUSTER | AR | CV200601806 | EDWARD O. MOODY, PA |
| ERMER | JAMES H | AR | CV2011319 | EDWARD O. MOODY, PA |
| FORD | LOUISE T | AR | CV200601826 | EDWARD O. MOODY, PA |
| GARDNER | LEON | AR | CV200601806 | EDWARD O. MOODY, PA |
| GREEN | CARL J | AR | CV200601826 | EDWARD O. MOODY, PA |
| HAVNIEAR | CHRISTIE R | AR | CV200700116 | EDWARD O. MOODY, PA |
| HAYES | ERNESTINE | AR | CV200601826 | EDWARD O. MOODY, PA |
| HILL | JAMES E | AR | CV200601796 | EDWARD O. MOODY, PA |
| HINSON | GLENN D | AR | CV200604404 | EDWARD O. MOODY, PA |
| HOGAN | HOWARD L | AR | CV200700626 | EDWARD O. MOODY, PA |
| JACKSON | CLAUDY | AR | CV2011319 | EDWARD O. MOODY, PA |
| JORDAN | FRANKIE | AR | CV200601826 | EDWARD O. MOODY, PA |
| LASSITER | CHARLES G | AR | CV200601806 | EDWARD O. MOODY, PA |
| LESTER | JUDY L | AR | CV200700116 | EDWARD O. MOODY, PA |
| LITTLE | HARVEY L | AR | CV200601796 | EDWARD O. MOODY, PA |
| MCGINISTER | JUANITA | AR | CV200601826 | EDWARD O. MOODY, PA |
| MCKOY | DOROTHY J | AR | CV200700116 | EDWARD O. MOODY, PA |
| MCNEAL | WILLIS | AR | CV200700626 | EDWARD O. MOODY, PA |
| MILLER | FRANKIE J | AR | CV200601826 | EDWARD O. MOODY, PA |
| OLIVER | WILLIAM G | AR | CV2011319 | EDWARD O. MOODY, PA |
| PICKARD | WILLIAM | AR | 60CV153963 | EDWARD O. MOODY, PA |
| PICKARD | WILLIAM | AR | 60CV153963_ADMIN_GP | EDWARD O. MOODY, PA |
| RICHARDSON | JESSE | AR | CV2011319 | EDWARD O. MOODY, PA |
| ROBERTS | TRAVIS W | AR | CV200700626 | EDWARD O. MOODY, PA |
| RODRIGUEZ | OMELIO E | AR | CV200604404 | EDWARD O. MOODY, PA |
| SAMORI | MERIDA | AR | CV200700116 | EDWARD O. MOODY, PA |
| SCOTT | GEORGE F | AR | CV2011319 | EDWARD O. MOODY, PA |
| SCOTT | WILLIE H | AR | CV200601796 | EDWARD O. MOODY, PA |
| THOMAS | BARBARA A | AR | CV200601826 | EDWARD O. MOODY, PA |
| TOLSON | JAMES R | AR | CV200601796 | EDWARD O. MOODY, PA |
| WELLS | STEVE M | AR | CV200601796 | EDWARD O. MOODY, PA |
| WESLEY | MARY J | AR | CV200700116 | EDWARD O. MOODY, PA |
| WILBERT | LULA M | AR | CV200601826 | EDWARD O. MOODY, PA |
| BILLAS | MICHAEL J | PA | 000663 | EDWARD V REEVES LAW OFFICE |
| CAVALIERI | ANTHONY | PA | 070500972 | EDWARD V REEVES LAW OFFICE |
| DIPPOLITO | NICHOLAS J | PA | 200490076 | EDWARD V REEVES LAW OFFICE |
| RUSSELL | JOHN M | PA | 081204887 | EDWARD V REEVES LAW OFFICE |
| GOMEZ | JOSE | NM | D101CV201300737 | EGOLF, FERLIC & DAY, LLC |
| COMSTOCK | RANDALL J | UT | 090906194 | EISENBERG GILCHRIST & MORTON, LLC |
| KIRKHAM | MARVIN J | UT | 050922865 | EISENBERG GILCHRIST & MORTON, LLC |
| ST JEOR | ELDON C | UT | 070908983 | EISENBERG GILCHRIST & MORTON, LLC |
| BARRETT | ROBBIE | TX | 95V-071 | ELICK & ELICK |
| COTTON | JAMES & EARIE V | TX | C-91-156 | ELICK & ELICK |
| FROST | ED | TX | C-91-135 | ELICK & ELICK |
| GARZA | ESPIRIDION | TX | C-90-186 | ELICK & ELICK |
| GONZALEZ | ARMANDO R | TX | 93-00129-A | ELICK & ELICK |
| RAY | JAMES W | TX | C-91-94 | ELICK & ELICK |
| RADZIWON | JOHN D | PA | 2017900160000 | ELIOT PRESENT, ESQUIRE LLC |
| QUIROZ | ERNEST V | AZ | CV2013009160 | ELY BETTINI ULMAN & ROSENBLATT |
| BIBEAULT | PAUL | CT | KNLCV166026095S | EMBRY & NEUSNER |
| BOGUE | PAUL | CT | UNKNOWN | EMBRY & NEUSNER |
| BROOKS | RICHARD | CT | UNKNOWN | EMBRY & NEUSNER |
| BUJAUCIUS | FRANK | CT | UNKNOWN | EMBRY & NEUSNER |
| CORDELL | HENRY | CT | UNKNOWN | EMBRY & NEUSNER |
| CUMMISKEY | BRIAN | CT | CV126025769S | EMBRY & NEUSNER |
| HART | ADRIAN | CT | CV136031897 | EMBRY & NEUSNER |
| JENSEN | HOWARD | CT | UNKNOWN | EMBRY & NEUSNER |
| KOCOL | HOWARD | CT | UNKNOWN | EMBRY & NEUSNER |
| LAGRAM | VINCENT | CT | UNKNOWN | EMBRY & NEUSNER |
| LEON | ISAAC | CT | CV115029653S | EMBRY & NEUSNER |
| MCCORISON | ANDREW | CT | UNKNOWN | EMBRY & NEUSNER |
| MOSTELLER | STEWART | CT | CV126026629S | EMBRY & NEUSNER |
| PARKER | FRANCIS | CT | UNKNOWN | EMBRY & NEUSNER |
| PERKINS | DONALD | CT | UNKNOWN | EMBRY & NEUSNER |
| PERRY | FRANK | CT | UNKNOWN | EMBRY & NEUSNER |
| PILECKI | KAROL | CT | UNKNOWN | EMBRY & NEUSNER |
| POLCARO | ANTHONY | CT | UNKNOWN | EMBRY & NEUSNER |
| PURCELL | LARRY | CT | UNKNOWN | EMBRY & NEUSNER |
| REAVIS | WILLARD | CT | UNKNOWN | EMBRY & NEUSNER |
| ROLFE | FRANK | CT | UNKNOWN | EMBRY & NEUSNER |
| SMIGEL | ROBERT | CT | UNKNOWN | EMBRY & NEUSNER |
| TAYLOR | RONALD | CT | CV126025484S | EMBRY & NEUSNER |
| TUDISCA | ANTHONY | CT | 125029689S | EMBRY & NEUSNER |
| VOLPE | DAVID | CT | UNKNOWN | EMBRY & NEUSNER |
| BYRD | ALPHA | GA | 2004A46084 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| JOHNSON | HAVELL | GA | UNKNOWN | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MORRIS | ISAAC D | GA | UNKNOWN | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| OGLE | VERNON H | GA | 2002VS034711 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| PICKENS | IVERY M | GA | UNKNOWN | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| REED | JOHN R | GA | 2003VS052753D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| UHL | DAVID | GA | UNKNOWN | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BUSH | LUTHER P | GA | UNKNOWN | ENVIRONMENTAL LITIGATION GROUP, PC |
| FULLER | JAMES D | GA | UNKNOWN | ENVIRONMENTAL LITIGATION GROUP, PC |
| JOHNSON | MELVIN F | GA | 05EV000085D | ENVIRONMENTAL LITIGATION GROUP, PC |
| PEARSON | BILLY J | GA | UNKNOWN | ENVIRONMENTAL LITIGATION GROUP, PC |
| ADDISON | PRINCE | MS | CI-96-0069-AS | F. GERALD MAPLES, PA |
| AGENT | HARRIS F | MS | CI-2000-202-AS | F. GERALD MAPLES, PA |
| AUTMAN | ELLIS J | MS | CI-2000-005-AS | F. GERALD MAPLES, PA |
| BOUDREAUX | RAY J | LA | 201404296 | F. GERALD MAPLES, PA |
| BROWN | BILLY R | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| BURKHALTER | LARCELL V PITTS | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| CARTER | FONDY | MS | CI-2000-006-AS | F. GERALD MAPLES, PA |
| CASTLE | WILLIAM N | MS | CI2008002AS | F. GERALD MAPLES, PA |
| CHAMBERS | RIVERS K. | MS | CI-96-0070-AS | F. GERALD MAPLES, PA |
| CHERRY | ROBERT D | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| COGGINS | JOHN V | MS | CI-99-0018-AS | F. GERALD MAPLES, PA |
| CRIPPIN | JAMES | LA | 0416871 | F. GERALD MAPLES, PA |
| DELANCEY | WALLACE | MS | CI-2000-007-AS | F. GERALD MAPLES, PA |
| EVANS | DONALD V OWENS- | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| FLOORE | HAROLD S. V PIT | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| FOSTER | OWEN S. | MS | CI-2000-001-AS | F. GERALD MAPLES, PA |
| FRANKLIN | FRANK E | MS | CI-2000-008-AS | F. GERALD MAPLES, PA |
| HARRIS | BEN F. V PITTSB | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| HARRIS | BEN F. V PITTSB | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| HILL | ROBERT | MS | CV-99-0173 | F. GERALD MAPLES, PA |
| HINTON | JERRY D | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| HOLLIDAY | NORMAN W. | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| HOLLOMAN | ROY V PITTSBURG | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| HOLLOMAN | ROY V PITTSBURG | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| JORDAN | WILLIAM A | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| MAPLES | SIMEON V OWENS | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| MAPLES | SIMEON V OWENS | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| MCKAY | FERMAN D. | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| MCLENDON | ROBERT E. V PIT | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| PARKER | HARRY E | LA | 200906665 | F. GERALD MAPLES, PA |
| PATTERSON | WALTER JR. | MS | CI-96-0071-AS | F. GERALD MAPLES, PA |
| PIERCE | LOWELL V PITTSB | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| RAMSEY | ORLEE D. V OWEN | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| RAWLS | VIRGIL W | MS | CI-2000-009-AS | F. GERALD MAPLES, PA |
| RODGERS | ALFRED | MS | CI-96-0072-AS | F. GERALD MAPLES, PA |
| TODD | JIMMIE E | MS | CI-2000-010-AS | F. GERALD MAPLES, PA |
| WAGLEY | FRANK H | LA | 78058A | F. GERALD MAPLES, PA |
| WEBB | NELSON V PITTSB | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| WELLS | MILTON L. V OWE | MS | 92-5097(2) | F. GERALD MAPLES, PA |
| WILLIAMS | LEROY | MS | 89-5139(3) | F. GERALD MAPLES, PA |
| WILSON | LOUIS L | MS | CI-2000-004-AS | F. GERALD MAPLES, PA |
| BOUDREAUX | CHESTER | LA | 81934 | FALCON LAW FIRM |
| BOUVAIS | ALFRED M | LA | 81934 | FALCON LAW FIRM |
| DEFELICE | CLAUDE | LA | 81934 | FALCON LAW FIRM |
| FONSECA | ROLAND P | LA | 81934 | FALCON LAW FIRM |
| GUILLARD | ALEX | LA | 81934 | FALCON LAW FIRM |
| HOWARD | HENRY | LA | 81934 | FALCON LAW FIRM |
| ORGERON | JOSEPH V OWENS | LA | 81934 | FALCON LAW FIRM |
| RUE | FLOYD | LA | 201704577 | FALCON LAW FIRM |
| COTTRELL | RICHARD A | CA | CGC10275509 | FARRISE LAW FIRM |
| FARAG | NASSEEM | CA | BC431525 | FARRISE LAW FIRM |
| MEDINA | SECUNDINO | CA | BC432930 | FARRISE LAW FIRM |
| MOEN | RUTH | WA | 112068331SEA | FARRISE LAW FIRM |
| PICA | PHILLIP J | CA | BC448526 | FARRISE LAW FIRM |
| PICA | PHILLIP J | CA | BC462837 | FARRISE LAW FIRM |
| JAHN | ARTHUR | NY | 20031677 | FEENEY, CENTI & MACKEY |
| MCCLOUD | HARRY T | PA | 131103056WDP | FENNINGHAM, STEVENS & DEMPSTER LLP |
| DUNLAP | HAROLD | LA | 201510359 | FERRELL LAW GROUP |
| DUPARD | WARD | LA | 201601687 | FERRELL LAW GROUP |
| GOLSON | CHARLES | IL | 2017L000728 | FERRELL LAW GROUP |
| HARRIS | LAWRENCE | LA | 201506871 | FERRELL LAW GROUP |
| LEGEAUX | NOLAN | LA | 201606048 | FERRELL LAW GROUP |
| THORSETH | ROGER | IL | 2017L000275 | FERRELL LAW GROUP |
| WRIGHT | BILLY | LA | 201407060 | FERRELL LAW GROUP |
| HERMEZ | MICHEL | TX | 1999-08599 | FIBICH HAMPTON LEEBRON & GARTH, LLP |
| BRICE | EARL B. & HELEN | TX | 89-I-1232 | FISHER, GALLAGHER, PERRIN & LEWIS |
| CHRISTENSON | EARL G. & ELIZA | TX | C-4028-90-C | FISHER, GALLAGHER, PERRIN & LEWIS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORTEZ | BENANCIO & ANGE | TX | 91-09-04045-E | FISHER, GALLAGHER, PERRIN & LEWIS |
| GONZALES | ARTHUR J. V AC& | TX | 90CI-06329 | FISHER, GALLAGHER, PERRIN & LEWIS |
| HUGHES | REX L. | TX | B-91-031 | FISHER, GALLAGHER, PERRIN & LEWIS |
| LOPEZ | ANTANACIO & LAU | TX | 89CV1120 | FISHER, GALLAGHER, PERRIN & LEWIS |
| MARETICK | AARON D. & TILL | TX | 91-10-12456 | FISHER, GALLAGHER, PERRIN & LEWIS |
| OLIVAREZ | JESUS | TX | C-2498-89-B | FISHER, GALLAGHER, PERRIN & LEWIS |
| ROCHA | MANUEL | TX | 90-03-1016-B | FISHER, GALLAGHER, PERRIN & LEWIS |
| TOMLINSON | JAMES D. & BETT | TX | A910503-C | FISHER, GALLAGHER, PERRIN & LEWIS |
| URBANEK | BEN | TX | A-90-CA-781 | FISHER, GALLAGHER, PERRIN & LEWIS |
| WYRICK | HUGH & BILLIE V | TX | 89-09-04160-E | FISHER, GALLAGHER, PERRIN & LEWIS |
| AILES | THOMAS | IN | 49D02-9601-MI-01-539 | FITZGERALD & ASSOCIATES |
| ALLEN | EDWARD | FL | 98-013253 | FITZGERALD & ASSOCIATES |
| AMMIRATO | ALBERT P | FL | CL'00-1466AD | FITZGERALD & ASSOCIATES |
| ANDERSON | WILLIAM | FL | 00-1161527 | FITZGERALD & ASSOCIATES |
| BAKER | FRANK | FL | CL'00-1463AD | FITZGERALD & ASSOCIATES |
| BAKER | KEITH | FL | 01-4490-27 | FITZGERALD & ASSOCIATES |
| BALDWIN | WILLIAM A | FL | 96-15879-27 | FITZGERALD & ASSOCIATES |
| BECK | HARRY | FL | 98-013259 | FITZGERALD & ASSOCIATES |
| BENDER | CHARLES | FL | 98-001635 | FITZGERALD & ASSOCIATES |
| BENEDICT | ROBERT | IN | 49D02-9601-MI-01-313 | FITZGERALD & ASSOCIATES |
| BLONG | STEWART O | FL | CL'99-8722AD | FITZGERALD & ASSOCIATES |
| BOLES | JACK | FL | 0101488327 | FITZGERALD & ASSOCIATES |
| BRADLEY | ROLLAN | FL | 0101678727 | FITZGERALD & ASSOCIATES |
| BRADSHAW | ARTHUR | FL | 0101488427 | FITZGERALD & ASSOCIATES |
| BRADTKE | RICHARD | FL | 03000274-27 | FITZGERALD & ASSOCIATES |
| BRISENO | JOSE | IN | 49D02-9601-MI-01-592 | FITZGERALD & ASSOCIATES |
| BROWN | ISAIAH | IN | 49D02-9601-MI-01-373 | FITZGERALD & ASSOCIATES |
| BROWN | TROY | OH | CI0199904907 | FITZGERALD & ASSOCIATES |
| BRUCE | JIMMY | FL | 00-1162327 | FITZGERALD & ASSOCIATES |
| BULLERI | LEO | FL | 27 0302412 | FITZGERALD & ASSOCIATES |
| BURCH | MAURICE H | IN | 49D02-9601-MI-01-629 | FITZGERALD & ASSOCIATES |
| BURNSED | ROY | FL | 01022062 | FITZGERALD & ASSOCIATES |
| BURTON | RUSSELL L | IN | 49D02-9601-MI-01-574 | FITZGERALD & ASSOCIATES |
| BUSSIE | ROBERT J | IN | 49D02-9601-MI-01-659 | FITZGERALD & ASSOCIATES |
| BUTLER | THOMAS F | FL | 02-010417 | FITZGERALD & ASSOCIATES |
| CARD | CHARLES | FL | 01022063-27 | FITZGERALD & ASSOCIATES |
| CARNEY | DARRELL | IN | 49D02-9601-MI-01-575 | FITZGERALD & ASSOCIATES |
| CARTER | RONALD | FL | 9707423 | FITZGERALD & ASSOCIATES |
| CARTER | WILLIE | FL | 98-9310 | FITZGERALD & ASSOCIATES |
| CATHER | VERN J | IN | 49D02-9601-MI-01-355 | FITZGERALD & ASSOCIATES |
| CHADWELL | JAMES | FL | 95-15253-27 | FITZGERALD & ASSOCIATES |
| CHADWELL | JAMES L | FL | 95-15250-27 | FITZGERALD & ASSOCIATES |
| CHADWELL | JOHNNIE | FL | 95-15252-27 | FITZGERALD & ASSOCIATES |
| CHESSER | GEORGE | FL | 99-014697 | FITZGERALD & ASSOCIATES |
| CINDRICH | GEORGE | FL | 00-1162427 | FITZGERALD & ASSOCIATES |
| CLEMONS | WILLIAM | FL | 97-7426 | FITZGERALD & ASSOCIATES |
| COLLELL | JOHN | FL | 03000277-27 | FITZGERALD & ASSOCIATES |
| COOK | CHARLES | FL | 99-014701 | FITZGERALD & ASSOCIATES |
| CORBITT | CHARLES | FL | CL'0011124AD | FITZGERALD & ASSOCIATES |
| COULTAS | WAYNE | FL | 03000278-27 | FITZGERALD & ASSOCIATES |
| CREWS | EARL | FL | 0101679627 | FITZGERALD & ASSOCIATES |
| CRIBBS | JAMES W | IN | 49D02-9601-MI-01-396 | FITZGERALD & ASSOCIATES |
| DAWKINS | JAMES B | FL | 97-18068 | FITZGERALD & ASSOCIATES |
| DEBUSK | KENNETH M | FL | 01022064-27 | FITZGERALD & ASSOCIATES |
| DELVALLE | ALLEN | FL | 99-06497 | FITZGERALD & ASSOCIATES |
| DENNIS | GEORGE | FL | 98-18824 | FITZGERALD & ASSOCIATES |
| DIDONA | BARBARA J | FL | 97-7428 | FITZGERALD & ASSOCIATES |
| DUNCAN | SHELLY | OH | CI0199904925 | FITZGERALD & ASSOCIATES |
| DVORAK | GEORGE | FL | 99-06498 | FITZGERALD & ASSOCIATES |
| EDGE | WILLIAM | FL | 98-013260 | FITZGERALD & ASSOCIATES |
| EDWARDS | W | FL | 98-013250 | FITZGERALD & ASSOCIATES |
| ELBAOR | ALEXANDER | IN | 49D02-9601-MI-01-303 | FITZGERALD & ASSOCIATES |
| FESTOR | HENRY F | FL | 91-47564 | FITZGERALD & ASSOCIATES |
| FLETES | RAFAEL | IN | 49D02-9601-MI-01-453 | FITZGERALD & ASSOCIATES |
| FORD | JAMES G | FL | 01-05765-CA42 | FITZGERALD & ASSOCIATES |
| FOWLER | FERMAN | FL | 01-4498-27 | FITZGERALD & ASSOCIATES |
| FRYE | BENJAMIN | FL | 03000282-27 | FITZGERALD & ASSOCIATES |
| GARCIA | RAFAEL | FL | 0101488527 | FITZGERALD & ASSOCIATES |
| GEORGE | JERRY E | IN | 49D02-9601-MI-01-634 | FITZGERALD & ASSOCIATES |
| GIDLEY | BOBBY | OH | CI0199904903 | FITZGERALD & ASSOCIATES |
| GILBERT | SYLVESTER | FL | 98-18832 | FITZGERALD & ASSOCIATES |
| GRANT | JOHNNIE | FL | 98-001633 | FITZGERALD & ASSOCIATES |
| GREENE | WILLIAM | FL | 9009488 | FITZGERALD & ASSOCIATES |
| GROVES | FRANKLIN | FL | 01022057-27 | FITZGERALD & ASSOCIATES |
| GUNTER | DONALD R | IN | 49D02-9601-MI-01-475 | FITZGERALD & ASSOCIATES |
| HALL | WALTER B | OH | CI0199905100 | FITZGERALD & ASSOCIATES |
| HAMILTON | GEORGE | FL | 00-1162827 | FITZGERALD & ASSOCIATES |
| HARRELL | WINDLE | FL | 0101678627 | FITZGERALD & ASSOCIATES |
| HARRIS | GEORGE | FL | 0101677127 | FITZGERALD & ASSOCIATES |
| HARVEY | RALPH | FL | 01-4493-27 | FITZGERALD & ASSOCIATES |
| HAYSE | ALBERT J | FL | 90038040 | FITZGERALD & ASSOCIATES |
| HELMKE | RONALD | FL | CL'00-1462AD | FITZGERALD & ASSOCIATES |
| HESS | JOSEPH | FL | 01-4495-27 | FITZGERALD & ASSOCIATES |
| HESTER | WILLIAM | FL | CL'00-1465AD | FITZGERALD & ASSOCIATES |
| HICKS | WALTER | FL | 03000287-27 | FITZGERALD & ASSOCIATES |
| HILLMAN | STANLEY | FL | 01-4474-27 | FITZGERALD & ASSOCIATES |
| HLADEK | JOSEPH | IN | 49D02-9601-MI-01-338 | FITZGERALD & ASSOCIATES |
| HOGAN | HENRY | FL | CL'00-1461AD | FITZGERALD & ASSOCIATES |
| HUNTER | EALIE | FL | 0101680027 | FITZGERALD & ASSOCIATES |
| JACKSON | THEODORE L | IN | 49D02-9601-MI-01-464 | FITZGERALD & ASSOCIATES |
| JAFFEE | ARTHUR | FL | 0101487727 | FITZGERALD & ASSOCIATES |
| JOHNSON | EARNEST | FL | 03000291-27 | FITZGERALD & ASSOCIATES |
| JOHNSON | HERSCHELL | FL | 0101487827 | FITZGERALD & ASSOCIATES |
| JOHNSON | RICHARD | FL | 02-016807-27 | FITZGERALD & ASSOCIATES |
| KARIN | NICHOLAS | IN | 49D02-9601-MI-01-364 | FITZGERALD & ASSOCIATES |
| KING | BOBBY | GA | 2003VS056045 | FITZGERALD & ASSOCIATES |
| KISH | DENNIS | FL | 01-4489-27 | FITZGERALD & ASSOCIATES |
| KITE | GENERAL | FL | 0101680127 | FITZGERALD & ASSOCIATES |
| LAMPER | WILLIAM | FL | 01-4491-27 | FITZGERALD & ASSOCIATES |
| LANE | JAMES | FL | 0101488727 | FITZGERALD & ASSOCIATES |
| LANIER | JAMES | FL | 0101677027 | FITZGERALD & ASSOCIATES |
| LANWAY | LELAND | FL | CL'00-1464AD | FITZGERALD & ASSOCIATES |
| LAWLOR | JOHN A | FL | 02-006623 | FITZGERALD & ASSOCIATES |
| LEE | BEN | FL | 27 03000292 | FITZGERALD & ASSOCIATES |
| LENNON | JOHN | FL | 0101488927 | FITZGERALD & ASSOCIATES |
| LEWANDOWSKI | CLODOALD | FL | 01-4577 AD | FITZGERALD & ASSOCIATES |
| LOGAN | JOHN | FL | 0101489127 | FITZGERALD & ASSOCIATES |
| LOWE | LEON | FL | 01-12739-CA42 | FITZGERALD & ASSOCIATES |
| LUCE | IRVING F | FL | 0311672CA42 | FITZGERALD & ASSOCIATES |
| LUEBECK | ROLLAND | FL | 0307060027 | FITZGERALD & ASSOCIATES |
| MAGERAS | PETE | FL | 0101489227 | FITZGERALD & ASSOCIATES |
| MAINE | DARRELL | FL | 0101487527 | FITZGERALD & ASSOCIATES |
| MARTIN | JOSEPH | FL | 27-0302421 | FITZGERALD & ASSOCIATES |
| MARTINDALE | CLINTON | FL | 27 03000296 | FITZGERALD & ASSOCIATES |
| MARTINEZ | ALFREDO | IN | 49D02-9601-MI-01-383 | FITZGERALD & ASSOCIATES |
| MCCOOK | ROBBIE | FL | 01-26974 CA42 | FITZGERALD & ASSOCIATES |
| MCCUMBER | ALLAN | FL | 01022056-27 | FITZGERALD & ASSOCIATES |
| MCHUGH | CHARLES J | FL | 01-010383 CA42 | FITZGERALD & ASSOCIATES |
| MCINNIS | JAMES | FL | 01-12742-CA42 | FITZGERALD & ASSOCIATES |
| MCLELLAND | JAMES | FL | 0101488327 | FITZGERALD & ASSOCIATES |
| MESSER | DONALD | FL | 0101489427 | FITZGERALD & ASSOCIATES |
| MINTON | DENNY | IN | 49D02-9601-MI-01-499 | FITZGERALD & ASSOCIATES |
| MOHL | WILLIAM | FL | 98-013261 | FITZGERALD & ASSOCIATES |
| MORCEAU | ROBERT | FL | 0101487927 | FITZGERALD & ASSOCIATES |
| MORGAN | FLOYD | OH | CI0199904913 | FITZGERALD & ASSOCIATES |
| NEWTON | ROBERT | FL | 27-0302422 | FITZGERALD & ASSOCIATES |
| NOWEK | SANFORD | FL | 8804610 | FITZGERALD & ASSOCIATES |
| OBREGON | GUADALUPE | IN | 49D02-9601-MI-01-440 | FITZGERALD & ASSOCIATES |
| ORTIZ | REINALDO | IN | 49D02-9601-MI-01-621 | FITZGERALD & ASSOCIATES |
| OSBORNE | WILLIAM | FL | 0101678127 | FITZGERALD & ASSOCIATES |
| OVERBEY | DARRELL | IN | 49D02-9601-MI-01-640 | FITZGERALD & ASSOCIATES |
| OWENS | FRED | FL | 01022065 | FITZGERALD & ASSOCIATES |
| PALMER | RANDALL | FL | 02-012680B-27 | FITZGERALD & ASSOCIATES |
| PARKER | JAMES | OH | CI0199905059 | FITZGERALD & ASSOCIATES |
| PAULK | GENE R | FL | 0101679927 | FITZGERALD & ASSOCIATES |
| PENNY | GERALD J | OH | CI0199904928 | FITZGERALD & ASSOCIATES |
| PERLOT | JACOB | FL | 01-10561-CA-42 | FITZGERALD & ASSOCIATES |
| PETERSON | LAWRENCE M | FL | CL'99-8724AD | FITZGERALD & ASSOCIATES |
| PITMAN | HARRY E | FL | 0307468 | FITZGERALD & ASSOCIATES |
| POAG | JOHN | FL | 01022066 | FITZGERALD & ASSOCIATES |
| POLK | LARRY | FL | 0101677727 | FITZGERALD & ASSOCIATES |
| POLLARD | ANTHONY | FL | 01-4475-27 | FITZGERALD & ASSOCIATES |
| POSTON | RONALD | FL | 0101489727 | FITZGERALD & ASSOCIATES |
| POWERS | WILLIAM F | IN | 49D02-9601-MI-01-587 | FITZGERALD & ASSOCIATES |
| PRESS | HARRY | IN | 49D02-9601-MI-01-405 | FITZGERALD & ASSOCIATES |
| PRICE | CHARLES W | FL | 98-18872 | FITZGERALD & ASSOCIATES |
| QUEVEDO | JOHN E | FL | 01-4487-27 | FITZGERALD & ASSOCIATES |
| RAILEY | CHARLES | FL | 0101489827 | FITZGERALD & ASSOCIATES |
| RAMSEY | VICTOR | FL | 01-4484-27 | FITZGERALD & ASSOCIATES |
| RECKART | DARWIN | FL | 00-1160927 | FITZGERALD & ASSOCIATES |
| REISNER | CHARLES | FL | 27 03000298 | FITZGERALD & ASSOCIATES |
| REYES | JOSE F | FL | 0101489927 | FITZGERALD & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICE | LARRY | FL | 0101677427 | FITZGERALD & ASSOCIATES |
| RICHARTZ | JOSEPH | FL | 0302424-27 | FITZGERALD & ASSOCIATES |
| ROBERTS | RALPH | FL | 01-4485-27 | FITZGERALD & ASSOCIATES |
| ROBINSON | DENNIS | FL | 01022053-27 | FITZGERALD & ASSOCIATES |
| ROBINSON | JERRY | FL | 0101490027 | FITZGERALD & ASSOCIATES |
| RODRIGUEZ | MAXIE | FL | 0101679227 | FITZGERALD & ASSOCIATES |
| RUPERT | CLEODIS | FL | 0101679127 | FITZGERALD & ASSOCIATES |
| SASSE | RAYMOND | FL | 0302425-27 | FITZGERALD & ASSOCIATES |
| SCHAFER | CLEMENCE | FL | 0302427-27 | FITZGERALD & ASSOCIATES |
| SCHURMAN | HAROLD | FL | CL'00-1469AD | FITZGERALD & ASSOCIATES |
| SHARP | WILLIAM | IN | 49D02-9601-MI-01-310 | FITZGERALD & ASSOCIATES |
| SIMMONS | ELBERT | FL | 0101679327 | FITZGERALD & ASSOCIATES |
| SINGLETON | LOUIS | FL | 0101490227 | FITZGERALD & ASSOCIATES |
| SIWIECK | FRANK J | FL | 9157414 | FITZGERALD & ASSOCIATES |
| SMITH | CLARK C | FL | 01022058-27 | FITZGERALD & ASSOCIATES |
| SMITH | JAMES E | OH | CI0199905020 | FITZGERALD & ASSOCIATES |
| SMITH | JIMMY C | FL | CL'001197 3AD | FITZGERALD & ASSOCIATES |
| SMITH | TERRY | FL | 02-016804-27 | FITZGERALD & ASSOCIATES |
| SOKOLOVSKY | ABRAHAM | FL | 0101488027 | FITZGERALD & ASSOCIATES |
| SOLOMON | JACK | FL | 99014698 | FITZGERALD & ASSOCIATES |
| SPAETH | HAROLD W | FL | 00-1164427 | FITZGERALD & ASSOCIATES |
| SPINOLA | OSCAR | FL | 91-57420 | FITZGERALD & ASSOCIATES |
| SPRING | LLOYD | FL | 27 03000300 | FITZGERALD & ASSOCIATES |
| STEED | EARL E | FL | 91-57421 | FITZGERALD & ASSOCIATES |
| STEWART | ROGER | GA | 2003VS056046 | FITZGERALD & ASSOCIATES |
| STOKER | JERAL E | FL | CL-00-11119-AD | FITZGERALD & ASSOCIATES |
| STRATTON | HARRY R | FL | 98-9313 | FITZGERALD & ASSOCIATES |
| SWEARINGEN | FORD | FL | 27 03000303 | FITZGERALD & ASSOCIATES |
| SWEARINGEN | SHERMAN | FL | CL'00-1467AD | FITZGERALD & ASSOCIATES |
| SWEDEN | JACK | FL | 95-12837/27 | FITZGERALD & ASSOCIATES |
| SZOKE | ALEX | FL | 00-1167127 | FITZGERALD & ASSOCIATES |
| TAYLOR | HENRY | FL | 0101679527 | FITZGERALD & ASSOCIATES |
| TAYLOR | PAUL | FL | 01022059-27 | FITZGERALD & ASSOCIATES |
| TERRELL | DAVID | FL | 0302430-27 | FITZGERALD & ASSOCIATES |
| TERRY | THOMAS | FL | 0101676727 | FITZGERALD & ASSOCIATES |
| THARPE | CURTIS | FL | 0101679027 | FITZGERALD & ASSOCIATES |
| THOMASI | MARIO | FL | 01-4473-27 | FITZGERALD & ASSOCIATES |
| THOMPSON | EDGAR | FL | 0101677627 | FITZGERALD & ASSOCIATES |
| THORNTON | WILLIAM | FL | 03000304 27 | FITZGERALD & ASSOCIATES |
| TILLMAN | SAM L | IN | 49D02-9601-MI-01-608 | FITZGERALD & ASSOCIATES |
| TRAVERS | HOWARD W | FL | 9400104 | FITZGERALD & ASSOCIATES |
| TYNER | HUGH M | FL | 01-12738-CA42 | FITZGERALD & ASSOCIATES |
| UPCHURCH | JERRY A | FL | 0101490527 | FITZGERALD & ASSOCIATES |
| UTT | LARRY | FL | 01-10555-CA-42 | FITZGERALD & ASSOCIATES |
| VAGN | OYVIND | FL | 0101490627 | FITZGERALD & ASSOCIATES |
| VANCE | DAVID | FL | 01022069-27 | FITZGERALD & ASSOCIATES |
| VAUGHN | CHARLES | FL | 0302433-27 | FITZGERALD & ASSOCIATES |
| VOLL | JOHN | FL | 01022072-27 | FITZGERALD & ASSOCIATES |
| WALKER | ROBERT | FL | 98-18850 | FITZGERALD & ASSOCIATES |
| WALLACE | ERNEST | FL | 01022070-27 | FITZGERALD & ASSOCIATES |
| WALLER | WILLIAM | FL | CL'00-1468AD | FITZGERALD & ASSOCIATES |
| WALTERS | LEW | FL | 0101488127 | FITZGERALD & ASSOCIATES |
| WATSON | ROBERT | FL | 0101490727 | FITZGERALD & ASSOCIATES |
| WATSON | WARREN | FL | 0302434-27 | FITZGERALD & ASSOCIATES |
| WELLS | HERBERT | FL | 0101677527 | FITZGERALD & ASSOCIATES |
| WERT | EUGENE | FL | 99-06496 | FITZGERALD & ASSOCIATES |
| WHEELER | KENNETH | FL | 01-4497-27 | FITZGERALD & ASSOCIATES |
| WHITING | WILLARD | FL | 01-4486-27 | FITZGERALD & ASSOCIATES |
| WICKHORST | GEORGE | IN | 49D02-9601-MI-01-392 | FITZGERALD & ASSOCIATES |
| WILLIAMS | JAMES | FL | 0101676827 | FITZGERALD & ASSOCIATES |
| WILLIAMS | JOHNNIE | FL | 0101490927 | FITZGERALD & ASSOCIATES |
| WILLIAMSON | LLOYD G | FL | 0329934CA42 | FITZGERALD & ASSOCIATES |
| WINGATE | JAMES | FL | 0101677227 | FITZGERALD & ASSOCIATES |
| WISSINK | MERLIN R | FL | 91-57418 | FITZGERALD & ASSOCIATES |
| WITHERS | JON | FL | 0200568027 | FITZGERALD & ASSOCIATES |
| WOOD | JOHN R | FL | 97-18069 | FITZGERALD & ASSOCIATES |
| ANNEN | RAYMOND G | IL | 11L734 | FLACK LAW OFFICE, PC |
| BONE | BILLY D | IL | 11L1263 | FLACK LAW OFFICE, PC |
| BOSLEY | JACKIE | IL | 11L1327 | FLACK LAW OFFICE, PC |
| BOSWELL | KATHY J | IL | 11L858 | FLACK LAW OFFICE, PC |
| BOYSEN | MARVIN B | IL | 11L617 | FLACK LAW OFFICE, PC |
| BREDEN | FRANKIE L | IL | 11L990 | FLACK LAW OFFICE, PC |
| BUTT | SANDRA | IL | 11L1203 | FLACK LAW OFFICE, PC |
| CARTER | LEROY | IL | 11L1204 | FLACK LAW OFFICE, PC |
| HINES | CURTIS | IL | 09L738 | FLACK LAW OFFICE, PC |
| HUBERT | FRANCIS C | IL | 11L659 | FLACK LAW OFFICE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUGHES | NICK R | IL | 11L915 | FLACK LAW OFFICE, PC |
| JOHNSON | GWENDEL | IL | 11L1227 | FLACK LAW OFFICE, PC |
| LINDSEY | CORDIE L | IL | 11L886 | FLACK LAW OFFICE, PC |
| LINDSEY | EDWARD W | IL | 11L896 | FLACK LAW OFFICE, PC |
| LONG | FARRIS | IL | 11L756 | FLACK LAW OFFICE, PC |
| MANNS | MINNIE L | IL | 11L1349 | FLACK LAW OFFICE, PC |
| PRATHER | MARVIN | IL | 11L812 | FLACK LAW OFFICE, PC |
| SERVISS | CARSON L | IL | 11L1165 | FLACK LAW OFFICE, PC |
| STEWART | JAMES S | IL | 12L137 | FLACK LAW OFFICE, PC |
| THOMAS | PATRICIA A | IL | 11L897 | FLACK LAW OFFICE, PC |
| WALKER | JOHN S | IL | 11L660 | FLACK LAW OFFICE, PC |
| YOUNG | BRIAN C | IL | 12L533 | FLACK LAW OFFICE, PC |
| ACKERMAN | TERESA | MO | 1622CC09855 | FLINT LAW FIRM LLC |
| ADDINGTON | DONALD | MO | 1722CC01465 | FLINT LAW FIRM LLC |
| ANDERSON | PHILIP E | MO | 1722CC00099 | FLINT LAW FIRM LLC |
| ARMSTRONG | ARVID E | IL | 14L1165 | FLINT LAW FIRM LLC |
| ARMSTRONG | GEORGE S | MO | 1522CC09754 | FLINT LAW FIRM LLC |
| BAGWELL | STEPHEN L | MO | 1322CC01121 | FLINT LAW FIRM LLC |
| BAILEY | MICHAEL | MO | 1422CC09022 | FLINT LAW FIRM LLC |
| BAKER | JAMES C | IL | 13L283 | FLINT LAW FIRM LLC |
| BALDWIN | MYRA | IL | 2015L001657 | FLINT LAW FIRM LLC |
| BARBER | KENNETH | IL | 2017L000251 | FLINT LAW FIRM LLC |
| BARDUSK | THOMAS | IL | 2016L000135 | FLINT LAW FIRM LLC |
| BARNES | JOHNNIE | IL | 14L1715 | FLINT LAW FIRM LLC |
| BEAVERS | MAURICE | MO | 1422CC10027 | FLINT LAW FIRM LLC |
| BECKER | JOHN | IL | 09L662 | FLINT LAW FIRM LLC |
| BECKHAM | THOMAS L | MO | 1322CC00378 | FLINT LAW FIRM LLC |
| BEDNAREK | EDWARD J | IL | 2015L000521 | FLINT LAW FIRM LLC |
| BEGIN | WILLIAM D | IL | 315CV00830 | FLINT LAW FIRM LLC |
| BELCHER | GORDON | IL | 09L1100 | FLINT LAW FIRM LLC |
| BELL | HENRY W | IL | 2016L001694 | FLINT LAW FIRM LLC |
| BERENS | SUZANNE E | IL | 2016L001667 | FLINT LAW FIRM LLC |
| BERGGREN | GORDON D | MO | 1622CC00802 | FLINT LAW FIRM LLC |
| BLAIR | BRUCE | IL | 2017L000193 | FLINT LAW FIRM LLC |
| BROWN | GARY W | IL | 2016L001023 | FLINT LAW FIRM LLC |
| BRYANT | BILLY | IL | 2016L001652 | FLINT LAW FIRM LLC |
| BURGER | CARL C | MO | 1322CC01089 | FLINT LAW FIRM LLC |
| BURNETT | GEORGE | MO | 1022CC11559 | FLINT LAW FIRM LLC |
| CAIN | JAMES M | IL | 2015L000548 | FLINT LAW FIRM LLC |
| CAMPBELL | ARLIN | IL | 2017L004548 | FLINT LAW FIRM LLC |
| CAMPBELL | RITA | IL | 2017L000108 | FLINT LAW FIRM LLC |
| CANTRELL | HORACE | IL | 2016L000946 | FLINT LAW FIRM LLC |
| CASH | WILLIAM | IL | 2016L001574 | FLINT LAW FIRM LLC |
| CASS | THOMAS L | IL | 13L1764 | FLINT LAW FIRM LLC |
| CHAPMAN | WILLIE J | IL | 2015L001339 | FLINT LAW FIRM LLC |
| COCHRAN | ROBERT | IL | 2017L000602 | FLINT LAW FIRM LLC |
| COMSTOCK | JOHNNY | IL | 2016L001650 | FLINT LAW FIRM LLC |
| CONLEY | JOHN | IL | 2016L001595 | FLINT LAW FIRM LLC |
| CONRATH | DOUGLAS L | MO | 1522CC00315 | FLINT LAW FIRM LLC |
| CONWELL | BRUCE | MO | 1722CC01337 | FLINT LAW FIRM LLC |
| COOK | MICHAEL V | IL | 14L99 | FLINT LAW FIRM LLC |
| COPAS | JERRY | MO | 1622CC11321 | FLINT LAW FIRM LLC |
| COPAS | JERRY | KY | 17CI03974 | FLINT LAW FIRM LLC |
| COTTON | CLEVE | IL | 14L651 | FLINT LAW FIRM LLC |
| COX | JOHN E | IL | 13L1019 | FLINT LAW FIRM LLC |
| CRABTREE | JUSTINA | MO | 1522CC10648 | FLINT LAW FIRM LLC |
| CRAIG | ARTHUR | MO | 1422CC00839 | FLINT LAW FIRM LLC |
| CRAPPS | BILLY R | MO | 1522CC00282 | FLINT LAW FIRM LLC |
| CREEL | WILLIAM D | MO | 1322CC08920 | FLINT LAW FIRM LLC |
| CROSS | BILLY L | IL | 14L184 | FLINT LAW FIRM LLC |
| CROWELL | PAUL W | IL | 2014L001497 | FLINT LAW FIRM LLC |
| DANIELS | ALBERT | MO | 1422CC09691 | FLINT LAW FIRM LLC |
| DARROW | MELVA | MO | 1522CC09693 | FLINT LAW FIRM LLC |
| DAVIS | CHARLES W | IL | 14L891 | FLINT LAW FIRM LLC |
| DEACON | DUANE | IL | 2015L001021 | FLINT LAW FIRM LLC |
| DEAN | DANIEL C | IL | 2015L000668 | FLINT LAW FIRM LLC |
| DENNING | CHARLES | IL | 09L831 | FLINT LAW FIRM LLC |
| DESROSIERS | DONALD T | IL | 2015L000067 | FLINT LAW FIRM LLC |
| DEWOODY | KATHLEEN F | IL | 2015L001493 | FLINT LAW FIRM LLC |
| DITZLER | SAMANTHA | MO | 1522CC09996 | FLINT LAW FIRM LLC |
| DRANE | DENSIL L | IL | 12L1422 | FLINT LAW FIRM LLC |
| DUNLAP | CORNELL W | IL | 14L1211 | FLINT LAW FIRM LLC |
| DUVALL | DONALD R | IL | 2015L001533 | FLINT LAW FIRM LLC |
| DYES | LEON | IL | 14L1263 | FLINT LAW FIRM LLC |
| ELLIS | MARY L | MO | 1522CC09872 | FLINT LAW FIRM LLC |
| FERGUSON | ROBERT | MO | 1722CC01359 | FLINT LAW FIRM LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERNANDES | HENRY | IL | 2016L001647 | FLINT LAW FIRM LLC |
| FILLMORE | DAVID | IL | 09L755 | FLINT LAW FIRM LLC |
| FINCH | BETTY R | IL | 2014L000895 | FLINT LAW FIRM LLC |
| FISCHER | DAVID | MO | 1422CC09937 | FLINT LAW FIRM LLC |
| FLANNIGAN | DAVID | IL | 2017L000047 | FLINT LAW FIRM LLC |
| FLOREY | CHARLES W | IL | 2016L001083 | FLINT LAW FIRM LLC |
| FRIAR | JOHN J | MO | 1322CC09728 | FLINT LAW FIRM LLC |
| GALASSI | MARY J | MO | 1622CC09686 | FLINT LAW FIRM LLC |
| GAMBREL | WILLIAM | MO | 1322CC08970 | FLINT LAW FIRM LLC |
| GASKINS | ERNEST L | IL | 13L1446 | FLINT LAW FIRM LLC |
| GATCHELL | FLOYD D | MO | 1522CC10729 | FLINT LAW FIRM LLC |
| GILBERT | JIMMIE L | IL | 2017L000289 | FLINT LAW FIRM LLC |
| GLENN | JOHN D | MO | 1622CC11408 | FLINT LAW FIRM LLC |
| GOLDEN | JOAN M | MO | 1522CC10448 | FLINT LAW FIRM LLC |
| GOSS | DWIGHT | MO | 1622CC11446 | FLINT LAW FIRM LLC |
| GREEN | DAVID | IL | 2016L001646 | FLINT LAW FIRM LLC |
| GRISHABER | HARRY J | MO | 1622CC11431 | FLINT LAW FIRM LLC |
| GRISHABER | JERRY | MO | 1622CC10526 | FLINT LAW FIRM LLC |
| GROSS | MICHAEL | IL | 10L343 | FLINT LAW FIRM LLC |
| GUILLEN | JOSEFINA | IL | 2017L001163 | FLINT LAW FIRM LLC |
| GUY | MINNIE L | IL | 10L660 | FLINT LAW FIRM LLC |
| GUZMAN | RUBEN | IL | 13L1251 | FLINT LAW FIRM LLC |
| HALL | DORTHA E | IL | 14L157 | FLINT LAW FIRM LLC |
| HAMEL | OTIS R | IL | 2015L001220 | FLINT LAW FIRM LLC |
| HANSEN | CARL | IL | 2016L001076 | FLINT LAW FIRM LLC |
| HARLOW | WILLIAM W | IL | 2017L000280 | FLINT LAW FIRM LLC |
| HARRIS | JOHN A | MO | 1722CC00576 | FLINT LAW FIRM LLC |
| HATCHER | JAMES W | MO | 1422CC00324 | FLINT LAW FIRM LLC |
| HEAL | JAMES | IL | 09L635 | FLINT LAW FIRM LLC |
| HENDERSON | HAROLD F | MO | 1322CC09016 | FLINT LAW FIRM LLC |
| HENSELEIT | STANLEY A | IL | 11L178 | FLINT LAW FIRM LLC |
| HERNDON | HAROLD M | MO | 1522CC09997 | FLINT LAW FIRM LLC |
| HIATT | THEODORE | IL | 2017L000419 | FLINT LAW FIRM LLC |
| HOBBS | JOSEPH E | IL | 14L1746 | FLINT LAW FIRM LLC |
| HOFFMANN | DELORES | MO | 1622CC10829 | FLINT LAW FIRM LLC |
| HOHLFELD | EUGENE | MO | 1622CC00031 | FLINT LAW FIRM LLC |
| HOLLINGSWORTH | JIMMY | IL | 12L86 | FLINT LAW FIRM LLC |
| HOLLIS | ARTHUR L | IL | 13L1432 | FLINT LAW FIRM LLC |
| HOLLOWAY | ROBERT D | MO | 1722CC10053 | FLINT LAW FIRM LLC |
| HOOVER | SCOTT | WV | 16C1824 | FLINT LAW FIRM LLC |
| HOTCHKISS | ELEANOR | IL | 2016L001752 | FLINT LAW FIRM LLC |
| HUNTER | JENNIFER | MO | 1322CC09862 | FLINT LAW FIRM LLC |
| JACKSON | EDGAR | IL | 2017L000566 | FLINT LAW FIRM LLC |
| JACKSON | EDWARD L | MO | 1522CC10162 | FLINT LAW FIRM LLC |
| JACOBS | ROBERT A | MO | 1622CC11534 | FLINT LAW FIRM LLC |
| JEFFERSON | DEBRA R | IL | 13L1268 | FLINT LAW FIRM LLC |
| JENKINS | EVELYN P | MO | 1722CC11486 | FLINT LAW FIRM LLC |
| JENNINGS | CHAUNCY R | IL | 2017L000865 | FLINT LAW FIRM LLC |
| JOHNSON | BARBARA E | IL | 2014L000874 | FLINT LAW FIRM LLC |
| JOHNSON | JESSE D | MO | 1622CC01047 | FLINT LAW FIRM LLC |
| JOHNSON | JOSEPH F | MO | 1322CC09202 | FLINT LAW FIRM LLC |
| KELLER | TINA | IL | 2016L001649 | FLINT LAW FIRM LLC |
| KENNEDY | M | MO | 1622CC000363 | FLINT LAW FIRM LLC |
| KENNEMUR | PAUL E | IL | 2014L001666 | FLINT LAW FIRM LLC |
| KITE | CLEVELAND | IL | 14L146 | FLINT LAW FIRM LLC |
| KOHLHAUFF | CHARLES W | MO | 1622CC11562 | FLINT LAW FIRM LLC |
| KRESSLEY | ALLEN R | IL | 2014L001778 | FLINT LAW FIRM LLC |
| KUHNE | THOMAS K | MO | 1322CC09909 | FLINT LAW FIRM LLC |
| LAFAUCI | COSMO F | IL | 2016L001226 | FLINT LAW FIRM LLC |
| LAURETTA | JOSEPH | IL | 2017L000294 | FLINT LAW FIRM LLC |
| LEE | DONALD H | IL | 13L1590 | FLINT LAW FIRM LLC |
| LEE | JERRY L | IL | 14L533 | FLINT LAW FIRM LLC |
| LEMON | DOLORES | MO | 1622CC10745 | FLINT LAW FIRM LLC |
| LEWIS | GLEN | IL | 09L350 | FLINT LAW FIRM LLC |
| LICK | CLYDE W | MO | 1422CC10309 | FLINT LAW FIRM LLC |
| LIEBOWITZ | SIDNEY | IL | 2017L000150 | FLINT LAW FIRM LLC |
| LINDER | CHARLES R | IL | 2017L000455 | FLINT LAW FIRM LLC |
| LIPE | BETTY | IL | 2016L000695 | FLINT LAW FIRM LLC |
| LOZANO | WILLIE S | IL | 14L671 | FLINT LAW FIRM LLC |
| MAUESBY | JAMES W | MO | 1522CC00133 | FLINT LAW FIRM LLC |
| MAXWELL | BRIDGET B | IL | 2015L000520 | FLINT LAW FIRM LLC |
| MCAULIFFE | PATRICK V | IL | 2014L001532 | FLINT LAW FIRM LLC |
| MCDANIEL | JOHNIE | IL | 2014L001533 | FLINT LAW FIRM LLC |
| MCGUIRE | ANDREW S | IL | 2015L000069 | FLINT LAW FIRM LLC |
| MCLEMORE | BOBBY L | IL | 2015L001548 | FLINT LAW FIRM LLC |
| MCMAHAN | RALPH | MO | 1722CC11278 | FLINT LAW FIRM LLC |
| MCMANUS | JOSEPH M | IL | 14L1179 | FLINT LAW FIRM LLC |
| MCMASTER | JEANNA | MO | 1722CC00580 | FLINT LAW FIRM LLC |
| MESTAS | RICHARD A | IL | 2016L001570 | FLINT LAW FIRM LLC |
| MEYERS | JAMES W | IL | 2015L001286 | FLINT LAW FIRM LLC |
| MILLER | DENNIS | IL | 2015L001073 | FLINT LAW FIRM LLC |
| MILLER | GERALD H | IL | 2016L001754 | FLINT LAW FIRM LLC |
| MITALA | JOSEPH | MO | 1422CC09565 | FLINT LAW FIRM LLC |
| MOCABY | ALFRED L | IL | 12L1363 | FLINT LAW FIRM LLC |
| MOODY | ATWOOD W | IL | 10L146 | FLINT LAW FIRM LLC |
| MORENO-MARTINEZ | ALFONSO | IL | 2017L000603 | FLINT LAW FIRM LLC |
| MORRIS | DAWANAH | IL | 2016L001651 | FLINT LAW FIRM LLC |
| MOSES | PATRICIA | IL | 2017L000020 | FLINT LAW FIRM LLC |
| MOUNTS | EARL | IL | 2015L000810 | FLINT LAW FIRM LLC |
| MURPHY | CLEMENT E | IL | 2015L000457 | FLINT LAW FIRM LLC |
| NOLAN | KEVIN | MO | 1722CC11064 | FLINT LAW FIRM LLC |
| NORSWORTHY | STEVE O | IL | 14L1425 | FLINT LAW FIRM LLC |
| OREILLY | PATRICK M | IL | 2016L011308 | FLINT LAW FIRM LLC |
| OBERHAUS | BERNELL W | IL | 2015L001513 | FLINT LAW FIRM LLC |
| OTWELL | MICHAEL L | IL | 2015L000135 | FLINT LAW FIRM LLC |
| PACKER | ORLANDER | MO | 1422CC10031 | FLINT LAW FIRM LLC |
| PATTISON | ARTHELLA | IL | 09L1026 | FLINT LAW FIRM LLC |
| PAULSEN | LARRY R | IL | 12L1763 | FLINT LAW FIRM LLC |
| PERKINS BUNTIN | JEANNE | MO | 1422CC00304 | FLINT LAW FIRM LLC |
| PHELPS | PAUL | IL | 2014L001503 | FLINT LAW FIRM LLC |
| PIWOWARCZYK | STANLEY V | IL | 10L480 | FLINT LAW FIRM LLC |
| POPE | KENNETH | IL | 2015L000869 | FLINT LAW FIRM LLC |
| POPOUR | LEO | MO | 1622CC00368 | FLINT LAW FIRM LLC |
| POWE | MARVIN R | IL | 14L557 | FLINT LAW FIRM LLC |
| POWERS | JOHN E | MO | 1322CC08871 | FLINT LAW FIRM LLC |
| POYNTER | PAUL W | IL | 2015L001304 | FLINT LAW FIRM LLC |
| PUCKETT | CHARLES | PA | 090603480 | FLINT LAW FIRM LLC |
| REAMS | WANDA L | IL | 11L871 | FLINT LAW FIRM LLC |
| REED | GEORGE | IL | 2015L000172 | FLINT LAW FIRM LLC |
| REICHENBACH | DAVID L | MO | 1522CC09694 | FLINT LAW FIRM LLC |
| RIVI | JOHN | IL | 2016L000341 | FLINT LAW FIRM LLC |
| ROARK | WILLIAM C | MO | 1322CC00536 | FLINT LAW FIRM LLC |
| ROBINSON | GUY | MO | 1522CC09809 | FLINT LAW FIRM LLC |
| RODRIGUEZ | JOSE | IL | 14L1338 | FLINT LAW FIRM LLC |
| ROTH | PATRICK E | IL | 14L1213 | FLINT LAW FIRM LLC |
| RUSSELL | ROY L | IL | 2015L000206 | FLINT LAW FIRM LLC |
| RUTLEDGE | WARREN | IL | 2017L000388 | FLINT LAW FIRM LLC |
| SABO | NORMAN | IL | 14L1210 | FLINT LAW FIRM LLC |
| SAMPSON | CHARLES | IL | 2016L000377 | FLINT LAW FIRM LLC |
| SCHMIDT | CATHERINE W | IL | 12L1641 | FLINT LAW FIRM LLC |
| SCOTT | DONNIE | MO | 1222CC09716 | FLINT LAW FIRM LLC |
| SEARS | WILLIAM A | IL | 2015L001652 | FLINT LAW FIRM LLC |
| SHIRAH | LESTER D | IL | 2017L000184 | FLINT LAW FIRM LLC |
| SIMONS | HEBER Q | MO | 1522CC09968 | FLINT LAW FIRM LLC |
| SKIPPER | WAYNE M | IL | 2017L000172 | FLINT LAW FIRM LLC |
| SMITH | HOYT O | MO | 1522CC10435 | FLINT LAW FIRM LLC |
| SMITH | REBECCA D | IL | 2016L001639 | FLINT LAW FIRM LLC |
| SMITH | SAMMY | MO | 1422CC00633 | FLINT LAW FIRM LLC |
| SPINK | MICHAEL D | IL | 13L1231 | FLINT LAW FIRM LLC |
| STALEY | JOSEPH | IL | 10L221 | FLINT LAW FIRM LLC |
| STARK | BILLY | IL | 2016L000257 | FLINT LAW FIRM LLC |
| STARWALT | ROBERT D | IL | 2015L000208 | FLINT LAW FIRM LLC |
| STRAWN | ROSCOE S | MO | 1322CC08816 | FLINT LAW FIRM LLC |
| SULLIVAN | HAROLD E | MO | 1322CC09554 | FLINT LAW FIRM LLC |
| SUSAG | MICHAEL | MO | 1722CC00003 | FLINT LAW FIRM LLC |
| SWANSON | DERYLL | MO | 1622CC01007 | FLINT LAW FIRM LLC |
| SWIDER | HERMAN J | IL | 2014L001546 | FLINT LAW FIRM LLC |
| TAUCHER | JOHN P | MO | 1622CC10862 | FLINT LAW FIRM LLC |
| TAYLOR | RUSSELL L | IL | 14L1423 | FLINT LAW FIRM LLC |
| TAYLOR | TONNY | IL | 2017L000287 | FLINT LAW FIRM LLC |
| TERRY | RALPH | IL | 2016L001756 | FLINT LAW FIRM LLC |
| THOMAS | MIKE A | IL | 2016L001648 | FLINT LAW FIRM LLC |
| THOMAS | WAYNE | IL | 2016L001635 | FLINT LAW FIRM LLC |
| THOMPSON | LLOYD | MO | 1322CC01281 | FLINT LAW FIRM LLC |
| TRACY | BRYCE | IL | 314CV00705NJRPMF | FLINT LAW FIRM LLC |
| TRAUTWEIN | RICHARD | MO | 1622CC11270 | FLINT LAW FIRM LLC |
| TREADWELL | CLARENCE | IL | 2017L000136 | FLINT LAW FIRM LLC |
| TREJO | OSCAR | IL | 2017L001175 | FLINT LAW FIRM LLC |
| TUCKER | GARY L | IL | 12L1570 | FLINT LAW FIRM LLC |
| TURNER | JAMES | IL | 2016L001480 | FLINT LAW FIRM LLC |
| TYLER | JOYCE | MO | 1722CC00724 | FLINT LAW FIRM LLC |
| UTT | MICHAEL | IL | 2017L000384 | FLINT LAW FIRM LLC |

Appendix A - 123

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VALENTINE | ROBERT | IL | 11L792 | FLINT LAW FIRM LLC |
| VAN-WAARDENBUR | ADRIANUS G | MO | 1622CC10936 | FLINT LAW FIRM LLC |
| VANDENBERG | ROSS L | IL | 13L1926 | FLINT LAW FIRM LLC |
| VANKRIMPEN | DIRK | IL | 2014L001446 | FLINT LAW FIRM LLC |
| VICK | JAMES H | IL | 14L378 | FLINT LAW FIRM LLC |
| VOLRATH | LAWRENCE L | IL | 13L1927 | FLINT LAW FIRM LLC |
| WAGNER | DALLAS C | MO | 1522CC10449 | FLINT LAW FIRM LLC |
| WALKER | GEORGE | IL | 12L923 | FLINT LAW FIRM LLC |
| WALQUIST | CAROLYN | IL | 2017L000081 | FLINT LAW FIRM LLC |
| WARNER | DENNIS G | IL | 11L767 | FLINT LAW FIRM LLC |
| WARREN | MARY J | IL | 14L1087 | FLINT LAW FIRM LLC |
| WATSON | JOHNNIE R | IL | 13L1261 | FLINT LAW FIRM LLC |
| WATT | DAN | MO | 1422CC10160 | FLINT LAW FIRM LLC |
| WEBER | MARCIA | IL | 2017L001056 | FLINT LAW FIRM LLC |
| WILKES | JOHNNY D | IL | 2015L000784 | FLINT LAW FIRM LLC |
| WILLIAMS | DONALD V | MO | 1622CC09900 | FLINT LAW FIRM LLC |
| WILLIAMS | ERNEST L | IL | 2017L000386 | FLINT LAW FIRM LLC |
| WILLIAMS | JAMES | IL | 11L876 | FLINT LAW FIRM LLC |
| WILSON | WOODROW | IL | 2016L000424 | FLINT LAW FIRM LLC |
| WITT | RONALD S | MO | 1522CC10268 | FLINT LAW FIRM LLC |
| WOODYARD | WILLIAM | IL | 2015L000693 | FLINT LAW FIRM LLC |
| WOOLSEY | LLOYD | MO | 1322CC09124 | FLINT LAW FIRM LLC |
| WOOLWINE | DAVID L | IL | 09L644 | FLINT LAW FIRM LLC |
| WYATT | KENNETH O | IL | 14L466 | FLINT LAW FIRM LLC |
| WYLLIE | THOMAS H | IL | 2016L000254 | FLINT LAW FIRM LLC |
| YOUNG | KARL W | IL | 2017L000385 | FLINT LAW FIRM LLC |
| YOUNG | RAYMOND M | MN | UNKNOWN | FLINT LAW FIRM LLC |
| TUCKER | PROVIDENCE | IL | 95L690 | FLOYD LAW FIRM PC |
| ACOSTA | REFUGIO T | TX | 00CV1011 | FOSTER & SEAR, LLP |
| ADAMS | ANDRUS | TX | A160910 | FOSTER & SEAR, LLP |
| ALAMO | ALDO | TX | 2000-60537 | FOSTER & SEAR, LLP |
| ALEXANDER | CHARLIE J | TX | 153-175071-98 | FOSTER & SEAR, LLP |
| ALGER | JOHN W | TX | DV99-09087-C | FOSTER & SEAR, LLP |
| ALLDREDGE | ALBERT L | TX | 153-175286-98 | FOSTER & SEAR, LLP |
| ALLEN | DELBERT | TX | 08812300C | FOSTER & SEAR, LLP |
| ALLEN | JAMES C | TX | 153-177172-99 | FOSTER & SEAR, LLP |
| ALLEN | LEONARD C | TX | D-0164135 | FOSTER & SEAR, LLP |
| ALLISON | BERT A | TX | DV00-09194-I | FOSTER & SEAR, LLP |
| ALLISON | LAVERMON | TX | 2000-2568-B | FOSTER & SEAR, LLP |
| ALLMON | JAMES M | TX | 99-03354-H | FOSTER & SEAR, LLP |
| ALSBROOKS | KELVIN | TX | 33.631-00-11 | FOSTER & SEAR, LLP |
| ALTENBAUGH | DAVID B | TX | DV99-09730-G | FOSTER & SEAR, LLP |
| ANDERSON | ISHMAEL | TX | DV99-02757-A | FOSTER & SEAR, LLP |
| ANDERWALD | JAMES F | TX | 98CV0843 | FOSTER & SEAR, LLP |
| ANDREWS | EDWIN | TX | 153-175287-98 | FOSTER & SEAR, LLP |
| ARMSTRONG | DORSEY | TX | 153-177647-99 | FOSTER & SEAR, LLP |
| ASHE | LOYDE V | TX | DV00-02548-B | FOSTER & SEAR, LLP |
| AVANT | CARL W | TX | 00CV1011 | FOSTER & SEAR, LLP |
| BAEZ | JUAN | TX | DV99-02812-A | FOSTER & SEAR, LLP |
| BAKER | CHARLIE G | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| BAKER | META | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| BAKER | NATHAN | TX | 153-175190-98 | FOSTER & SEAR, LLP |
| BANKS | ROOSEVELT | TX | 153-174942-98 | FOSTER & SEAR, LLP |
| BARBER | HOWARD S | TX | 99-03439-F | FOSTER & SEAR, LLP |
| BARBER | ROY N | TX | 153-176556-98 | FOSTER & SEAR, LLP |
| BARRERA | MANUEL | TX | 99-07072-00-0-B | FOSTER & SEAR, LLP |
| BARRIENTOS | AMANCIO | TX | DV00-09599-E | FOSTER & SEAR, LLP |
| BATISTE | HERBERT | TX | B-0164154 | FOSTER & SEAR, LLP |
| BATY | FINIS M | TX | 00CV0669 | FOSTER & SEAR, LLP |
| BAZAN | PETE | TX | 00-11-55.640-D | FOSTER & SEAR, LLP |
| BAZOON | RAY E | TX | 32,365-99-9 | FOSTER & SEAR, LLP |
| BEAUMONT | FLORENCE C | TX | E-0164163 | FOSTER & SEAR, LLP |
| BECK | H B | TX | A167844 | FOSTER & SEAR, LLP |
| BELK | JOSEPH E | TX | B-0163984 | FOSTER & SEAR, LLP |
| BENNETT | SHELTON P | TX | DV00-09268-K | FOSTER & SEAR, LLP |
| BENTLEY | ANTHONY W | TX | 33,579-00-11 | FOSTER & SEAR, LLP |
| BERRY | DALE B | TX | DV00-04697-B | FOSTER & SEAR, LLP |
| BERRY | FRANKLIN E | TX | 99CV0555 | FOSTER & SEAR, LLP |
| BESSIRE | JO R | TX | 99-05305-F | FOSTER & SEAR, LLP |
| BISHOP | LEROY C | TX | A110138 | FOSTER & SEAR, LLP |
| BLACKSHIRE | JOHN J | TX | C17,911-2001 | FOSTER & SEAR, LLP |
| BLAKE | JOSEPH W | TX | CV-30760-97-12 | FOSTER & SEAR, LLP |
| BLANKENSHIP | TRAVIS R | TX | 08812300C | FOSTER & SEAR, LLP |
| BLEDSOE | ALLENE M | TX | GN003409 | FOSTER & SEAR, LLP |
| BLEDSOE | BERT E | TX | 99-03067-D | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOBADILLA | FRANCISCO | TX | DV99-07858-D | FOSTER & SEAR, LLP |
| BOGER | CLARENCE | TX | 99-06060-J | FOSTER & SEAR, LLP |
| BOGGUS | ROBERT J | TX | 99-03598-D | FOSTER & SEAR, LLP |
| BOOKER | WILLIE E | TX | CV-30760-97-12 | FOSTER & SEAR, LLP |
| BOOTEN | ELMER C | TX | 153-172588-98 | FOSTER & SEAR, LLP |
| BORREGO | ROGER | TX | 99CV0555 | FOSTER & SEAR, LLP |
| BOSQUEZ | THOMAS B | TX | 00-00185-B | FOSTER & SEAR, LLP |
| BOSSLEY | DONALD | TX | 153-175189-98 | FOSTER & SEAR, LLP |
| BOTSFORD | ROBERT | TX | 153-174794-98 | FOSTER & SEAR, LLP |
| BOUDREAUX | SANDERS | TX | 153-177817-99 | FOSTER & SEAR, LLP |
| BOWENS | JOSEPH H | TX | 153-173180-98 | FOSTER & SEAR, LLP |
| BOWMAN | JOHN W | TX | B-0164230 | FOSTER & SEAR, LLP |
| BRADLEY | HERBERT L | TX | 99CV0122 | FOSTER & SEAR, LLP |
| BRANDON | IRA M | TX | 14024*RM00 | FOSTER & SEAR, LLP |
| BRAUNAGEL | ALBERT J | TX | 153-177171-99 | FOSTER & SEAR, LLP |
| BREAUX | RAYMOND P | TX | A160993 | FOSTER & SEAR, LLP |
| BREMER | JOHN F | TX | 08812300C | FOSTER & SEAR, LLP |
| BRISBY | LEE O | TX | DV00-09194-I | FOSTER & SEAR, LLP |
| BROOKS | WILLIE B | TX | 00CV1147 | FOSTER & SEAR, LLP |
| BROWN | CLARA C | TX | 00C1055-102 | FOSTER & SEAR, LLP |
| BROWN | JAMES | TX | 99-04282-K | FOSTER & SEAR, LLP |
| BROWN | PERVIS L | TX | 00C1055-102 | FOSTER & SEAR, LLP |
| BURCH | TOMMY E | TX | 99-03467-J | FOSTER & SEAR, LLP |
| BURGE | JACK T | TX | 00-6462-G | FOSTER & SEAR, LLP |
| BURGESS | NORWIN D | TX | 00-00091-J | FOSTER & SEAR, LLP |
| BURKHALTER | JAMES A | TX | DV99-09487-A | FOSTER & SEAR, LLP |
| BURKS | JESSIE L | TX | 153-175298-98 | FOSTER & SEAR, LLP |
| BURROW | DAVID J | TX | DV99-09474-M | FOSTER & SEAR, LLP |
| BURTON | W D | TX | 2000-2572-B | FOSTER & SEAR, LLP |
| BUSH | PHILLIP C | TX | 99-03104-00-0-G | FOSTER & SEAR, LLP |
| BUSSETTE | VERNIS W | TX | 31,348-98-7 | FOSTER & SEAR, LLP |
| BUTLER | JAMES B | TX | 98CV0725 | FOSTER & SEAR, LLP |
| CABELLO | LIBRADO | TX | 00CV0426 | FOSTER & SEAR, LLP |
| CAMPBELL | EVERETT A | TX | D-0164231 | FOSTER & SEAR, LLP |
| CANTUE | ROBERT L | TX | B161093 | FOSTER & SEAR, LLP |
| CARDENAS | MAXIMO B | TX | B-0160385 | FOSTER & SEAR, LLP |
| CARDWELL | GILBERT H | TX | 153-177171-99 | FOSTER & SEAR, LLP |
| CARNEY | KENNETH R | TX | 2000-60537 | FOSTER & SEAR, LLP |
| CARTER | VIRGINIA W | TX | 153-174994-98 | FOSTER & SEAR, LLP |
| CASTILLO | DARIO | TX | 00CV1174 | FOSTER & SEAR, LLP |
| CASTILLO | TOM G | TX | 00-6462-G | FOSTER & SEAR, LLP |
| CATHEY | BOBBY C | TX | 41425 | FOSTER & SEAR, LLP |
| CAVAZOS | RUDOLPH | TX | 12691*BH00 | FOSTER & SEAR, LLP |
| CEASAR | BENJAMIN | TX | 153-176493-98 | FOSTER & SEAR, LLP |
| CHARGOIS | CARL F | TX | 99246C | FOSTER & SEAR, LLP |
| CHARGOIS | JOHN H | TX | 153-174794-98 | FOSTER & SEAR, LLP |
| CHAVEZ | MIGUEL V | TX | DV99-08771-D | FOSTER & SEAR, LLP |
| CHAVIS | NORRIE | TX | 153-176596-98 | FOSTER & SEAR, LLP |
| CHEEK | RICHARD H | TX | DV99-08301-H | FOSTER & SEAR, LLP |
| CHRISNER | DONALD R | TX | 00-11-07277-CV | FOSTER & SEAR, LLP |
| CLARK | CATHERINE | TX | 2000-572 | FOSTER & SEAR, LLP |
| CLARK | EDWIN B | TX | DV99-09495-I | FOSTER & SEAR, LLP |
| CLARK | WALTER L | TX | 99-03173-K | FOSTER & SEAR, LLP |
| CLEMENT | MATTHEW | TX | DV00-09181-M | FOSTER & SEAR, LLP |
| CLEVELAND | CLARENCE | TX | 99CV0744 | FOSTER & SEAR, LLP |
| COLEMAN | WILLIE H | TX | DV99-10022-M | FOSTER & SEAR, LLP |
| COLLINS | ARTHUR C | TX | 153-177201-99 | FOSTER & SEAR, LLP |
| COLLINS | KENNETH L | TX | 00C0796-102 | FOSTER & SEAR, LLP |
| CONDE | ANTONIO A | TX | 98CV0843 | FOSTER & SEAR, LLP |
| CONE | JAMES C | TX | DV00-08684-I | FOSTER & SEAR, LLP |
| COOK | FRED W | TX | DV99-07858-D | FOSTER & SEAR, LLP |
| COOK | JULIUS C | TX | DV99-09730-G | FOSTER & SEAR, LLP |
| CORMIER | ANTOINE F | TX | DV99-09496-M | FOSTER & SEAR, LLP |
| CORNETT | MACK A | TX | DV99-06488 | FOSTER & SEAR, LLP |
| COWEY | WILLIE C | TX | DV99-09471-H | FOSTER & SEAR, LLP |
| COX | JAMES M | TX | 2000-398 | FOSTER & SEAR, LLP |
| CROLEY | JACK D | TX | DV00-04519-H | FOSTER & SEAR, LLP |
| CULBREATH | ALFRED B | TX | 99CV0787 | FOSTER & SEAR, LLP |
| CUMMINS | WAYLAND | TX | 2000-60537 | FOSTER & SEAR, LLP |
| CUNNINGHAM | ROLLIE G | TX | DV99-9288-M | FOSTER & SEAR, LLP |
| DANIELS | CARDELL | TX | DV00-09683-D | FOSTER & SEAR, LLP |
| DANIELS | FRANK S | TX | 2001-2166-A | FOSTER & SEAR, LLP |
| DARDEN | VIRGIL | TX | 2000-2572-B | FOSTER & SEAR, LLP |
| DAVIS | ADEO | TX | DV-01-04289-M | FOSTER & SEAR, LLP |
| DAVIS | AUTRY E | TX | 153-177535-99 | FOSTER & SEAR, LLP |
| DAVIS | CAROL | TX | 00C1055-102 | FOSTER & SEAR, LLP |

Appendix A - 124

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | JIMMIE L | TX | ADMIN | FOSTER & SEAR, LLP |
| DAVIS | LOTTIE M | TX | 99-03889-J | FOSTER & SEAR, LLP |
| DAVIS ROWL | LOVIANA A | TX | 00-0936 | FOSTER & SEAR, LLP |
| DAWSON | TOMMIE L | TX | 98CV0549 | FOSTER & SEAR, LLP |
| DAY | HENRY L | TX | 15317760699 | FOSTER & SEAR, LLP |
| DEAN | LEE V | TX | DV99-08501-F | FOSTER & SEAR, LLP |
| DELAUGHTER | JAMES M | TX | DV99-07858-D | FOSTER & SEAR, LLP |
| DEMOURELLE | CHARLES S | TX | 153-176788-99 | FOSTER & SEAR, LLP |
| DENSON | ARTHISUS | TX | 153-174962-98 | FOSTER & SEAR, LLP |
| DEWEY | DALE A | TX | DV00-03166-G | FOSTER & SEAR, LLP |
| DIAZ | JESUS R | TX | 7666*JG99 | FOSTER & SEAR, LLP |
| DIAZ | PORFIRIO | TX | 153-173180-98 | FOSTER & SEAR, LLP |
| DICKINSON | WILLIAM | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| DILLMAN | WILLIAM L | TX | 153-174963-98 | FOSTER & SEAR, LLP |
| DIXON | ANDREW L | TX | 153-176496-98 | FOSTER & SEAR, LLP |
| DIXON | CARROLL | TX | 00CV1173 | FOSTER & SEAR, LLP |
| DIXON | WANDA J | TX | 153-175300-98 | FOSTER & SEAR, LLP |
| DIXON | WILLIAM R | TX | DV99-09941-J | FOSTER & SEAR, LLP |
| DLABAY | CLEBURNE J | TX | 99-03606-H | FOSTER & SEAR, LLP |
| DOLATO | ROBERT | TX | 00CV1174 | FOSTER & SEAR, LLP |
| DORSEY | ANDREW L | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| DOSSEY | DEAN R | TX | 153-174368-98 | FOSTER & SEAR, LLP |
| DOYLE | CURTIS L | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| DULANEY | EVERETT E | TX | 98CV0844 | FOSTER & SEAR, LLP |
| DUNN | CLYDE V | TX | 153-177272-99 | FOSTER & SEAR, LLP |
| DURHAM | ALBERT P | TX | DV99-09635-M | FOSTER & SEAR, LLP |
| DYAS | NEALY B | TX | D-0164134 | FOSTER & SEAR, LLP |
| EDDINS | RONNIE W | TX | 153-177116-99 | FOSTER & SEAR, LLP |
| ELDER | JAMES E | TX | 98CV0821 | FOSTER & SEAR, LLP |
| ELLINGTON | GLENN | TX | CV306289710 | FOSTER & SEAR, LLP |
| ENRIQUEZ | SALOME | TX | 10356*RM99 | FOSTER & SEAR, LLP |
| EVERS | WILBURN F | TX | 4118 | FOSTER & SEAR, LLP |
| FAINE | ELLIS S | TX | 153-175110-98 | FOSTER & SEAR, LLP |
| FARLEY | RAYMOND L | TX | 153-176108-98 | FOSTER & SEAR, LLP |
| FENWICK | JAMES E | TX | 08812300C | FOSTER & SEAR, LLP |
| FITE | DAN P | TX | 14023*BH00 | FOSTER & SEAR, LLP |
| FLISOWSKI | ALVIN E | TX | 99CV0787 | FOSTER & SEAR, LLP |
| FOREMAN | JIMMIE L | TX | DV00-08917-G | FOSTER & SEAR, LLP |
| FOREMAN | JOHN L | TX | DV99-10022-M | FOSTER & SEAR, LLP |
| FOX | ROBERT C | TX | DV99-09264-G | FOSTER & SEAR, LLP |
| FRANKLIN | HERBERT | TX | 98CV0843 | FOSTER & SEAR, LLP |
| FRAZIER | FORREST E | TX | 99-2999-C | FOSTER & SEAR, LLP |
| FRIDDLE | PHILLIP E | TX | 99-03623-I | FOSTER & SEAR, LLP |
| GAGE | CHESTER | TX | DV99-09286-H | FOSTER & SEAR, LLP |
| GARBAN | LORANT | TX | 99CV0873 | FOSTER & SEAR, LLP |
| GARRETT | DUDLEY W | TX | DV00-04519-H | FOSTER & SEAR, LLP |
| GARRISON | CLAUDE | TX | 00-7-55,070-B | FOSTER & SEAR, LLP |
| GARRISON | CLAUDE | TX | 00755070B | FOSTER & SEAR, LLP |
| GATHRIGHT | HENRY C | TX | ADMIN | FOSTER & SEAR, LLP |
| GILCHRIEST | JESSIE D | TX | A-0164057 | FOSTER & SEAR, LLP |
| GILLIG | WALTER C | TX | 00755070B | FOSTER & SEAR, LLP |
| GLASS | WILLIE J | TX | DV00-08917-G | FOSTER & SEAR, LLP |
| GOMEZ | GUILLERMO D | TX | D-0164135 | FOSTER & SEAR, LLP |
| GONZALES | JUAN | TX | 98CV1051 | FOSTER & SEAR, LLP |
| GONZALES | LOUIS | TX | 33,648-00-11 | FOSTER & SEAR, LLP |
| GONZALEZ | COSME | TX | 00-00002-00-0-E | FOSTER & SEAR, LLP |
| GORDY | WILLIAM E | TX | GN003409 | FOSTER & SEAR, LLP |
| GRADY | STRAFFORD E | TX | 31,308-98-7 | FOSTER & SEAR, LLP |
| GRAHAM | NOBLE R | TX | DV00-02580-A | FOSTER & SEAR, LLP |
| GRANT | LAWRENCE E | TX | 153-176256-98 | FOSTER & SEAR, LLP |
| GRAYSON | CHARLES | MS | ADMIN | FOSTER & SEAR, LLP |
| GREEN | DONALD L | TX | 088155-00-A | FOSTER & SEAR, LLP |
| GREEN | LAWRENCE | TX | 00CV1113 | FOSTER & SEAR, LLP |
| GREENING | MARTHA A | TX | 32,365-99-9 | FOSTER & SEAR, LLP |
| GREGORY | WYMAN | TX | 32,596-99-12 | FOSTER & SEAR, LLP |
| GRELEN | HOWARD E | TX | 99-02992-G | FOSTER & SEAR, LLP |
| GRESHAM | TOMMY C | TX | 08812300C | FOSTER & SEAR, LLP |
| GRICE | ROBERT L | TX | 7954*RM99 | FOSTER & SEAR, LLP |
| GRIMES | LOY | TX | C169672000 | FOSTER & SEAR, LLP |
| GRIMES | MARSHALL L | TX | DV99-02828-M | FOSTER & SEAR, LLP |
| GUERRA | FRANCISCO R | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| GUERRERO | ABRAHAM | TX | DV00-02580-A | FOSTER & SEAR, LLP |
| GUIDRY | CLARENCE | TX | DV99-10027-M | FOSTER & SEAR, LLP |
| HADAC | CHARLES A | TX | 153-177440-99 | FOSTER & SEAR, LLP |
| HAILEY | HENRY | TX | DV00-09599-E | FOSTER & SEAR, LLP |
| HALL | CURTIS J | TX | B-0164230 | FOSTER & SEAR, LLP |
| HALL | JOHNNIE D | TX | D-0164231 | FOSTER & SEAR, LLP |
| HAMBLEN | JOHN A | TX | DV00-09194-I | FOSTER & SEAR, LLP |
| HARBUCK | RAYFORD | TX | 31,348-98-7 | FOSTER & SEAR, LLP |
| HARGIS | CECIL H | TX | 153-177272-99 | FOSTER & SEAR, LLP |
| HARRIS | JOHN | TX | 27,278 | FOSTER & SEAR, LLP |
| HATCH | HORACE F | TX | 13887*BH00 | FOSTER & SEAR, LLP |
| HAVARD | VIRGIL E | TX | CV-30760-97-12 | FOSTER & SEAR, LLP |
| HAYNES | BERNICE M | TX | 98C1420-005 | FOSTER & SEAR, LLP |
| HEARD | KELLY | TX | DV99-09487-A | FOSTER & SEAR, LLP |
| HEDTKE | DAVID E | TX | 00755070B | FOSTER & SEAR, LLP |
| HENLY | BILLY T | TX | 00-00085-L | FOSTER & SEAR, LLP |
| HENRY | JOHN D | TX | D-0164135 | FOSTER & SEAR, LLP |
| HICKEY | JAMES G | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| HILL | JAMES M | TX | 00-00085-L | FOSTER & SEAR, LLP |
| HITE | JOHN E | TX | DV00-04313-G | FOSTER & SEAR, LLP |
| HOBBS | ALLEN P | TX | GN003260 | FOSTER & SEAR, LLP |
| HOLCOMB | HAL C | TX | 99-05463-A | FOSTER & SEAR, LLP |
| HOLLAND | ALBERT | TX | 98CV0643 | FOSTER & SEAR, LLP |
| HOLLAND | BOB E | TX | 153-177201-99 | FOSTER & SEAR, LLP |
| HOLLIMAN | WALTER H | TX | DV99-09941-J | FOSTER & SEAR, LLP |
| HOLLINS | DEWAYNE L | TX | 153-175297-98 | FOSTER & SEAR, LLP |
| HONEYCUTT | TROY E | TX | ADMIN | FOSTER & SEAR, LLP |
| HOOPER | MARVIN | TX | DV00-03692-I | FOSTER & SEAR, LLP |
| HOUSTON | JOHNNIE B | TX | 153-176256-98 | FOSTER & SEAR, LLP |
| HOWARD | JOHN W | TX | 153-176683-98 | FOSTER & SEAR, LLP |
| HOWSLEY | BUDDY A | TX | DV99-10022-M | FOSTER & SEAR, LLP |
| HUNTER | ROY W | TX | 99CV0807 | FOSTER & SEAR, LLP |
| INGRAM | BILLIE H | TX | 98-542-B | FOSTER & SEAR, LLP |
| IVIE | CALVIN N | TX | 00CV1147 | FOSTER & SEAR, LLP |
| JACKSON | BOBBY G | TX | 31,831-99-2 | FOSTER & SEAR, LLP |
| JACKSON | OTIS G | TX | CV306289710 | FOSTER & SEAR, LLP |
| JACKSON | RALPH W | TX | DV00-09590-B | FOSTER & SEAR, LLP |
| JANSSEN | LESLIE W | TX | 00-11-55,689-A | FOSTER & SEAR, LLP |
| JANSSEN | LESLIE W | TX | 00115689A | FOSTER & SEAR, LLP |
| JOBE | WALTER T | TX | DV99-02760-B | FOSTER & SEAR, LLP |
| JOHNSON | ALVIN | TX | B-0164230 | FOSTER & SEAR, LLP |
| JOHNSON | FREDDY R | TX | 2000-11-004816-E | FOSTER & SEAR, LLP |
| JOHNSON | JAMES A | TX | 153-174793-98 | FOSTER & SEAR, LLP |
| JOHNSON | JESSIE T | TX | 00-0936 | FOSTER & SEAR, LLP |
| JOHNSON | LLOYD D | TX | 00CV1147 | FOSTER & SEAR, LLP |
| JOHNSON | TOM | TX | E-0161874 | FOSTER & SEAR, LLP |
| JOHNSON | TOMMY J | TX | 153-177017-99 | FOSTER & SEAR, LLP |
| JOLIVETTE | ALLEN J | TX | B-0161669 | FOSTER & SEAR, LLP |
| JONES | BILL R | TX | 00CV1173 | FOSTER & SEAR, LLP |
| JONES | EARL C | TX | 153-175690-98 | FOSTER & SEAR, LLP |
| JONES | JOSEPH J | TX | 153-174317-98 | FOSTER & SEAR, LLP |
| JONES | LEOTHUS | TX | DV99-09739-H | FOSTER & SEAR, LLP |
| JONES | LORENZO | TX | 153-174368-98 | FOSTER & SEAR, LLP |
| JONES | MARY B | TX | 153-177616-99 | FOSTER & SEAR, LLP |
| JOZWIAK | CHARLES S | TX | 02-2982 | FOSTER & SEAR, LLP |
| KELLEY | CHARLES E | TX | ADMIN | FOSTER & SEAR, LLP |
| KEMP | AUGUSTUS Y | TX | 153-177017-99 | FOSTER & SEAR, LLP |
| KEMP | TOMMY J | TX | 00-0390-C | FOSTER & SEAR, LLP |
| KING | THOMAS T | TX | DV00-09508-B | FOSTER & SEAR, LLP |
| KLODGINSKI | MARGARET | TX | DV99-06394-H | FOSTER & SEAR, LLP |
| KOENIG | HENRY E | TX | 00-J-0700-C | FOSTER & SEAR, LLP |
| KOTIN | SOLOMON G | TX | 98CV0677 | FOSTER & SEAR, LLP |
| KUCERA | AUGUST L | TX | 00115689A | FOSTER & SEAR, LLP |
| KYLE | ROBERT E | TX | 2000-398 | FOSTER & SEAR, LLP |
| LAMBERT | MARY R | TX | ADMIN | FOSTER & SEAR, LLP |
| LAND | JOE E | TX | 99CV0744 | FOSTER & SEAR, LLP |
| LAND | LESTER W | TX | 14024*RM00 | FOSTER & SEAR, LLP |
| LANDOR | JOHN W | TX | 153-176412-98 | FOSTER & SEAR, LLP |
| LANDRENEAUX | ROBERT E | TX | 2000-2568-B | FOSTER & SEAR, LLP |
| LARA | VINCENT | TX | 00115689A | FOSTER & SEAR, LLP |
| LASATER | ROBERT L | TX | 2000-572,063 | FOSTER & SEAR, LLP |
| LAYTON | GUY V | TX | 153-176205-98 | FOSTER & SEAR, LLP |
| LETULLE | WELDON C | TX | D161925 | FOSTER & SEAR, LLP |
| LEWIS | LANG | TX | 98CV0677 | FOSTER & SEAR, LLP |
| LINDSAY | DON M | TX | DV00-09590-B | FOSTER & SEAR, LLP |
| LITTLE | WILLIAM E | TX | 153-173317-98 | FOSTER & SEAR, LLP |
| LIVINGSTON | EDWARD T | TX | B-0164230 | FOSTER & SEAR, LLP |
| LLOYD | NELSON K | TX | 153-17537-99 | FOSTER & SEAR, LLP |
| LOCKETT | CONRELL R | TX | DV99-09261-K | FOSTER & SEAR, LLP |
| LOFTIS | PRINCE | TX | 98CV0833 | FOSTER & SEAR, LLP |
| LOGAN | THOMAS E | TX | 02-2982 | FOSTER & SEAR, LLP |

Appendix A - 125

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUECK | ARTHUR O | TX | DV00-09683-D | FOSTER & SEAR, LLP |
| LUERA | SUSIE V | TX | DV99-09084-A | FOSTER & SEAR, LLP |
| LYONS | LOUIS J | TX | A160910 | FOSTER & SEAR, LLP |
| MACK | CHARLES E | TX | 153-174900-98 | FOSTER & SEAR, LLP |
| MACK | REDDIE J | TX | 98CV0644 | FOSTER & SEAR, LLP |
| MAGILL | BILLY R | TX | 99-7043-A | FOSTER & SEAR, LLP |
| MAHULA | JAMES T | TX | DV00-09590-B | FOSTER & SEAR, LLP |
| MALONE | JAMES R | TX | 153-172223-98 | FOSTER & SEAR, LLP |
| MANGUM | WILLIAM C | TX | 00CV0426 | FOSTER & SEAR, LLP |
| MANISCALCO | JASPER P | TX | 98CV0807 | FOSTER & SEAR, LLP |
| MARKS | ABRAHAM | TX | DV00-09579-E | FOSTER & SEAR, LLP |
| MARSHALL | EARL | TX | 153-173531-98 | FOSTER & SEAR, LLP |
| MARTONE | J W | TX | 153-176684-98 | FOSTER & SEAR, LLP |
| MARZE | ARCHIE L | TX | DV00-09571-H | FOSTER & SEAR, LLP |
| MASON | AUDREY | TX | DV99-09251-A | FOSTER & SEAR, LLP |
| MAY | JAMES B | TX | 7220*JG99 | FOSTER & SEAR, LLP |
| MAY | WILLIAM P | TX | 00CV1172 | FOSTER & SEAR, LLP |
| MAYFIELD | DOROTHY K | TX | 153-177532-99 | FOSTER & SEAR, LLP |
| MCALEXANDER | LESTER R | TX | 153-175589-98 | FOSTER & SEAR, LLP |
| MCBRIDE | ROY W | TX | D-0162028 | FOSTER & SEAR, LLP |
| MCCOLLUM | JAMES H | TX | 02-2982 | FOSTER & SEAR, LLP |
| MCGAUGHEY | DELTON L | TX | 31.223-98-6 | FOSTER & SEAR, LLP |
| MCGEE | CHESTER M | TX | DV99-08539-F | FOSTER & SEAR, LLP |
| MCGEE | WILLIAM J | TX | 153-175890-98 | FOSTER & SEAR, LLP |
| MCGINNIS | JOSEPH G | TX | DV99-09663-G | FOSTER & SEAR, LLP |
| MCGRAW | WILLIE | TX | 00CV1010 | FOSTER & SEAR, LLP |
| MCGUIRE | BEVERLY M | TX | 41421 | FOSTER & SEAR, LLP |
| MCKNEELY | JAMES W | TX | 153-177532-99 | FOSTER & SEAR, LLP |
| MCNUTT | WAYLAND | TX | 34.428 | FOSTER & SEAR, LLP |
| MEARS | HENRY L | TX | 7954*RM99 | FOSTER & SEAR, LLP |
| MELCHOR | FLORENCIO | TX | 00CV1173 | FOSTER & SEAR, LLP |
| MERITT | DONALD L | TX | 153-175589-98 | FOSTER & SEAR, LLP |
| MICHNA | HENRY L | TX | 153-176786-99 | FOSTER & SEAR, LLP |
| MILLER | E J | TX | DV00-09599-E | FOSTER & SEAR, LLP |
| MILLER | EMERY J | TX | D-0164138 | FOSTER & SEAR, LLP |
| MILLER | JANELLE T | TX | 99-05305-F | FOSTER & SEAR, LLP |
| MILLER | JOSEPH N | TX | 2000-2567-A | FOSTER & SEAR, LLP |
| MINOR | JAMES H | TX | 153-176788-99 | FOSTER & SEAR, LLP |
| MINTER | ROY B | TX | 98CV0670 | FOSTER & SEAR, LLP |
| MITCHELL | CURTIS | TX | E-0164145 | FOSTER & SEAR, LLP |
| MOLTHAN | KENNETH | TX | 2000-512,092 | FOSTER & SEAR, LLP |
| MONROE | CLIMIE L | TX | 31.348-98-7 | FOSTER & SEAR, LLP |
| MONROE | ELMER | TX | UNKNOWN | FOSTER & SEAR, LLP |
| MONTOYA | OSCAR B | TX | DV99-09663-G | FOSTER & SEAR, LLP |
| MOODY | LARRY WAYNE | TX | 30598-97-10 | FOSTER & SEAR, LLP |
| MOORE | CHARLES A | TX | 153-176107-98 | FOSTER & SEAR, LLP |
| MOORE | HARRELL J | TX | 30650-97-11 | FOSTER & SEAR, LLP |
| MORBLEY | THURMAN | TX | 98C1420-005 | FOSTER & SEAR, LLP |
| MORENO | JOSE C | TX | 00-06500-00-0-E | FOSTER & SEAR, LLP |
| MORGAN | JIMMY T | TX | DV99-09663-G | FOSTER & SEAR, LLP |
| MORRIS | BILLY G | TX | 00755070B | FOSTER & SEAR, LLP |
| MORRIS | JIMMIE D | TX | 97-CV-0113 | FOSTER & SEAR, LLP |
| MORRIS | JOEL R | TX | 00C1055-102 | FOSTER & SEAR, LLP |
| MOSS | ALVIN L | TX | DV99-9288-M | FOSTER & SEAR, LLP |
| MOTT | DANNY K | TX | E-0164145 | FOSTER & SEAR, LLP |
| MOYE | PERRY G | TX | A-0164232 | FOSTER & SEAR, LLP |
| MUCKELROY | WILTON A | TX | DV99-02813-M | FOSTER & SEAR, LLP |
| MURRAY | LLOYD | TX | 00CV1011 | FOSTER & SEAR, LLP |
| MURRELL | LARRY W | TX | 2002-28477 | FOSTER & SEAR, LLP |
| MYERS | WYLE L | TX | 98-2410-A | FOSTER & SEAR, LLP |
| MYERS | WYLE L | TX | DV00-04543-F | FOSTER & SEAR, LLP |
| NAGY | JOSEPH | TX | DV99-09261-K | FOSTER & SEAR, LLP |
| NEIMANN | DORIS D | TX | A-0164179 | FOSTER & SEAR, LLP |
| NICHOLS | LOUMAS G | TX | DV99-07878-J | FOSTER & SEAR, LLP |
| NIXON | GRADY C | TX | 153-174791-98 | FOSTER & SEAR, LLP |
| NIXON | WILLIE J | TX | 00CV1113 | FOSTER & SEAR, LLP |
| NOLAND | CARL E | TX | 08812300C | FOSTER & SEAR, LLP |
| O'NEAL | KENNETH R | TX | 31.281-98-7 | FOSTER & SEAR, LLP |
| OCANAS | OVIDIO S | TX | DV00-09275-I | FOSTER & SEAR, LLP |
| OLGIN | PETE | TX | 99CV0164 | FOSTER & SEAR, LLP |
| OLIVO | REBECCA B | TX | DV99-09084-A | FOSTER & SEAR, LLP |
| ORTA | MARIA A | TX | D-0164138 | FOSTER & SEAR, LLP |
| ORTIZ | BALDOMERO | TX | 00-6462-G | FOSTER & SEAR, LLP |
| OWERS | LEE R | TX | 00755070B | FOSTER & SEAR, LLP |
| PAGE | CHARLES R | TX | 153-175251-98 | FOSTER & SEAR, LLP |
| PAGE | FLOYED J | TX | 7220*JG99 | FOSTER & SEAR, LLP |
| PALMER | AUBREY L | TX | 99-02992-G | FOSTER & SEAR, LLP |
| PALMER | DORIS E | TX | 02-2982 | FOSTER & SEAR, LLP |
| PALMER | FREDDIE D | TX | 08812300C | FOSTER & SEAR, LLP |
| PALMER | KENNETH | TX | 00CV1011 | FOSTER & SEAR, LLP |
| PANTOJA | ALFREDO R | TX | 98-05626-00-O-D | FOSTER & SEAR, LLP |
| PARGAS | SHIRLEY | TX | 153-177272-99 | FOSTER & SEAR, LLP |
| PARKER | DONALD D | TX | 08812300C | FOSTER & SEAR, LLP |
| PARKER | RONALD | TX | 00-2846C | FOSTER & SEAR, LLP |
| PARMER | RANDALL L | TX | GN003260 | FOSTER & SEAR, LLP |
| PARSON | CARLTON L | TX | 98CV0741 | FOSTER & SEAR, LLP |
| PATTERSON | DONALD I | TX | 14023*BH00 | FOSTER & SEAR, LLP |
| PATTON | CARL M | TX | CV306289710 | FOSTER & SEAR, LLP |
| PATTON | LEROY | TX | CV306289710 | FOSTER & SEAR, LLP |
| PATTON | RAYTHEL | TX | CV306289710 | FOSTER & SEAR, LLP |
| PAYNE | WILLIAM H | TX | A-0164179 | FOSTER & SEAR, LLP |
| PEAL | PEGGY M | TX | DV00-04313-G | FOSTER & SEAR, LLP |
| PEARCE | ROBERT H | TX | DV99-9288-M | FOSTER & SEAR, LLP |
| PECK | RAYMOND | TX | B-0163984 | FOSTER & SEAR, LLP |
| PEGG | HARRY J | TX | 98CV0676 | FOSTER & SEAR, LLP |
| PEREZ | GUADALUPE S | TX | DV99-9316-C | FOSTER & SEAR, LLP |
| PERRY | AGNES N | TX | CV306289710 | FOSTER & SEAR, LLP |
| PERRY | ANGELINE | TX | 153-176498-98 | FOSTER & SEAR, LLP |
| PERRY | DOROTHY C | TX | 12253*JG | FOSTER & SEAR, LLP |
| PEVETO | EMMETT | TX | B-0164230 | FOSTER & SEAR, LLP |
| PHILLIPS | CHARLOTTE | TX | 153-175251-98 | FOSTER & SEAR, LLP |
| PHILLIPS | L C | TX | DV99-9190-M | FOSTER & SEAR, LLP |
| PIERCE | MORGAN B | TX | DV01-04609-E | FOSTER & SEAR, LLP |
| PIZALATE | MICHAEL R | TX | 00755070B | FOSTER & SEAR, LLP |
| POLK | THOMAS A | TX | DV99-07866-A | FOSTER & SEAR, LLP |
| POWER | JACK H | TX | 99-03467-J | FOSTER & SEAR, LLP |
| PRICE | DIMMITT R | TX | 00CV1010 | FOSTER & SEAR, LLP |
| PRICE | JOHN R | TX | 00CV0426 | FOSTER & SEAR, LLP |
| PROSKE | ELO F | TX | DV99-09742-C | FOSTER & SEAR, LLP |
| PRYNE | WILLIAM A | TX | D-0164138 | FOSTER & SEAR, LLP |
| PULLEY | LONNIE Q | TX | 08812300C | FOSTER & SEAR, LLP |
| PYLE | CLARENCE | TX | DV99-08732-J | FOSTER & SEAR, LLP |
| RALLS | DENNIS | TX | 00-11-55.689-A | FOSTER & SEAR, LLP |
| RALLS | DENNIS | TX | 001155689A | FOSTER & SEAR, LLP |
| RAMIREZ | ALEXANDER | TX | 00CV1113 | FOSTER & SEAR, LLP |
| RAMIREZ | ARTURO | TX | DV99-08919-B | FOSTER & SEAR, LLP |
| RAMIREZ | DOROTHY L | TX | 15317760699 | FOSTER & SEAR, LLP |
| RAMSEY | WILLIAM R | TX | 00-02342-00-0-H | FOSTER & SEAR, LLP |
| RAY | RUBERT W | TX | 00755070B | FOSTER & SEAR, LLP |
| REED | DAVID W | TX | DV99-09741-E | FOSTER & SEAR, LLP |
| REED | JIMMIE D | TX | 98CV0618 | FOSTER & SEAR, LLP |
| REED | VERNON H | TX | DV00-09579-E | FOSTER & SEAR, LLP |
| RENFRO | ARCHIE | TX | 31,348-98-7 | FOSTER & SEAR, LLP |
| REYNOLDS | BILLY G | TX | CV306289710 | FOSTER & SEAR, LLP |
| RHODES | DAVID O | TX | 00CV1011 | FOSTER & SEAR, LLP |
| RICHARD | EARL S | TX | 98CV0741 | FOSTER & SEAR, LLP |
| RICHARD | FLOYD J | TX | DV00-02412-A | FOSTER & SEAR, LLP |
| RIEKE | GREGORY C | TX | 15317760699 | FOSTER & SEAR, LLP |
| RIVERS | IMOGENE C | TX | CV306289710 | FOSTER & SEAR, LLP |
| ROBAK | CASIMIR B | TX | DV99-09700-M | FOSTER & SEAR, LLP |
| ROBBINS | ROBERT G | TX | DV00-02005-H | FOSTER & SEAR, LLP |
| ROBERSON | DON R | TX | GN003260 | FOSTER & SEAR, LLP |
| ROBERTS | BILLY G | TX | 99-2482-A | FOSTER & SEAR, LLP |
| ROBINSON | DOROTHY F | TX | DV99-08919-B | FOSTER & SEAR, LLP |
| ROBINSON | JAMES | TX | 99-03415-A | FOSTER & SEAR, LLP |
| ROBISON | HARDY | TX | 153-175464-98 | FOSTER & SEAR, LLP |
| ROGERS | WILLIAM D | TX | ADMIN | FOSTER & SEAR, LLP |
| ROMERO | AUGUSTINE G | TX | 99CV0873 | FOSTER & SEAR, LLP |
| ROSAS | IRENE M | TX | 99-05531-J | FOSTER & SEAR, LLP |
| ROSAS | ROBERT | TX | 99-05531-J | FOSTER & SEAR, LLP |
| ROSS | EARSEY B | TX | DV99-9306-B | FOSTER & SEAR, LLP |
| ROUSE | ROBERT V | TX | DV99-09742-C | FOSTER & SEAR, LLP |
| RUDEL | MICHAEL A | TX | 99CV0744 | FOSTER & SEAR, LLP |
| RUIZ | HENRY L | TX | 00-6462-G | FOSTER & SEAR, LLP |
| SALAZAR | FRANK A | TX | 88,085-B | FOSTER & SEAR, LLP |
| SALDANA | LUPE M | TX | D-0164138 | FOSTER & SEAR, LLP |
| SAMPSON | MARVIN H | TX | 00-2843-A | FOSTER & SEAR, LLP |
| SANCHEZ | FREDDIE L | TX | 00CV1172 | FOSTER & SEAR, LLP |
| SANCHEZ | REYES M | TX | DV99-08771-D | FOSTER & SEAR, LLP |
| SANDERS | BILLY J | TX | CV-30760-97-12 | FOSTER & SEAR, LLP |
| SAPP | NEVILLE | TX | DV00-09557-D | FOSTER & SEAR, LLP |
| SATTERWHITE | WILLIAM L | TX | 2000-2567-A | FOSTER & SEAR, LLP |

Appendix A - 126

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAWYER | ESKER J | TX | A-0164232 | FOSTER & SEAR, LLP |
| SCHKADE | GLENN W | TX | A000503-C | FOSTER & SEAR, LLP |
| SCHROEDER | CHARLES W | TX | 153-176201-98 | FOSTER & SEAR, LLP |
| SCHULTZ | JOHN J | TX | DV00-09508-B | FOSTER & SEAR, LLP |
| SCOTT | WILLIE | TX | 2000-2567-A | FOSTER & SEAR, LLP |
| SEBOLT | WARFIELD E | TX | 153-173506-98 | FOSTER & SEAR, LLP |
| SEELBACH | DON R | TX | DV00-09683-D | FOSTER & SEAR, LLP |
| SEELBACH | HUBBARD H | TX | DV99-08732-J | FOSTER & SEAR, LLP |
| SEKULA | LUCIAN J | TX | 00755070B | FOSTER & SEAR, LLP |
| SEKULA | LUCIAN J | TX | ADMIN | FOSTER & SEAR, LLP |
| SHANK | RALPH D | TX | 088151-00-B | FOSTER & SEAR, LLP |
| SHELBY | CHARLES H | TX | DV00-09268-K | FOSTER & SEAR, LLP |
| SHUMAKER | JAMES D | TX | 99-03837-H | FOSTER & SEAR, LLP |
| SIBLEY | DORRIS W | TX | DV99-09261-K | FOSTER & SEAR, LLP |
| SILVA | FRANCISCO | TX | 99-00171-B | FOSTER & SEAR, LLP |
| SIMON | R A | TX | C16,949-2000 | FOSTER & SEAR, LLP |
| SISK | DEWEY | TX | 088155-00-A | FOSTER & SEAR, LLP |
| SMILEY | NORRIS G | TX | 99CV0493 | FOSTER & SEAR, LLP |
| SMITH | EARTHA L | TX | 153-177440-99 | FOSTER & SEAR, LLP |
| SMITH | GEORGE C | TX | 153-171143-97 | FOSTER & SEAR, LLP |
| SMITH | HAYDEN | TX | DV99-9190-M | FOSTER & SEAR, LLP |
| SMITH | JAMES W | TX | 27,278 | FOSTER & SEAR, LLP |
| SMITH | JOSEPH D | TX | 12691*BH00 | FOSTER & SEAR, LLP |
| SMITH | KENNY E | TX | DV00-03684-F | FOSTER & SEAR, LLP |
| SMITH | NANCY L | TX | 153-172223-98 | FOSTER & SEAR, LLP |
| SMITH | RUBY A | TX | 153-171143-97 | FOSTER & SEAR, LLP |
| SMITH | WELLINGTON | TX | DV00-02005-H | FOSTER & SEAR, LLP |
| SMITH | WILLIAM B | TX | 14024*RM00 | FOSTER & SEAR, LLP |
| SNIDER | JOSEPH C | TX | 99-03350-K | FOSTER & SEAR, LLP |
| SNYDER | EMETT C | TX | DV99-07873-B | FOSTER & SEAR, LLP |
| SONNIER | DALE L | TX | D-0164134 | FOSTER & SEAR, LLP |
| SPEARS | BRAXTON E | TX | 153-176257-98 | FOSTER & SEAR, LLP |
| SPENCER | MARVIN R | TX | 99CV1152 | FOSTER & SEAR, LLP |
| SPIKES | HERCULES | TX | 00-2693-C | FOSTER & SEAR, LLP |
| SPILMAN | CALVIN C | TX | 2002-28477 | FOSTER & SEAR, LLP |
| SPRAGUE | GEORGE G | TX | 99246C | FOSTER & SEAR, LLP |
| STANLEY | CARL | TX | 153-176107-98 | FOSTER & SEAR, LLP |
| STEDRY | DAVID A | TX | DV99-09285-J | FOSTER & SEAR, LLP |
| STEPHENS | CLINTON SR. | TX | CV-30628 | FOSTER & SEAR, LLP |
| STEPHENS | CLINTON SR. | TX | CV306289710 | FOSTER & SEAR, LLP |
| STEWART | JOHN F | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| STIEWERT | ALVIN E | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| STIFFLEMIRE | WILLIAM D | TX | 00CV0426 | FOSTER & SEAR, LLP |
| STONE | BOBBY G | TX | 88,085-B | FOSTER & SEAR, LLP |
| STOVALL | NEALY F | TX | 00-J-0683-C | FOSTER & SEAR, LLP |
| SURGINER | HARRY J | TX | 2000-CI-16644 | FOSTER & SEAR, LLP |
| SUSTAITA | ISIDRO | TX | 153-174994-98 | FOSTER & SEAR, LLP |
| SWANSON | BOBBY R | TX | D-110,133 | FOSTER & SEAR, LLP |
| SWINDELL | BILLY C | TX | 41421 | FOSTER & SEAR, LLP |
| SWINDELL | KELLY J | TX | 98CV0928 | FOSTER & SEAR, LLP |
| SYLVESTER | WILLIAM E | TX | 153-174963-98 | FOSTER & SEAR, LLP |
| TALLEY | DALE F | TX | A-0164179 | FOSTER & SEAR, LLP |
| TAPPEN | VERN J | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| TARPLEY | E T | TX | 00CV0669 | FOSTER & SEAR, LLP |
| TAVAREZ | LUS H | TX | 98CV0676 | FOSTER & SEAR, LLP |
| TAYLOR | ROBERT H | TX | 153-171147-97 | FOSTER & SEAR, LLP |
| TEDFORD | HARLAN | TX | 088155-00-A | FOSTER & SEAR, LLP |
| TENNISON | HILLYARD W | TX | 08812300C | FOSTER & SEAR, LLP |
| THOMAS | CHARLES B | TX | 13719*RM00 | FOSTER & SEAR, LLP |
| THOMAS | DEARL A | TX | 00CV1011 | FOSTER & SEAR, LLP |
| THOMAS | WADE L | TX | DV-01-04289-M | FOSTER & SEAR, LLP |
| THOMAS | WILLIAM E | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| THOMPSON | JOHN L | TX | DV00-01599-I | FOSTER & SEAR, LLP |
| THOMPSON | WILLARD | TX | 00CV1172 | FOSTER & SEAR, LLP |
| THOMPSON | WILLIAM B | TX | 153-172224-98 | FOSTER & SEAR, LLP |
| THORN | EDMON | TX | DV00-09039-K | FOSTER & SEAR, LLP |
| THORNELL | DELIA | TX | A-0164137 | FOSTER & SEAR, LLP |
| TIDWELL | DORA M | TX | 00-2693-C | FOSTER & SEAR, LLP |
| TIDWELL | JAMES R | TX | 00-2693-C | FOSTER & SEAR, LLP |
| TOBIAS | JOSE A | TX | 153-175385-98 | FOSTER & SEAR, LLP |
| TOMPSON | LEHOMA | TX | 2000-512,092 | FOSTER & SEAR, LLP |
| TOWNSEND | TILLMAN O | TX | 99CV0122 | FOSTER & SEAR, LLP |
| TOWNSEND | TOMMY M | TX | 99CV0122 | FOSTER & SEAR, LLP |
| TRACY | CORNELIUS L | TX | 00CV1173 | FOSTER & SEAR, LLP |
| TRAUBER | CHARLES A | TX | DV99-08919-B | FOSTER & SEAR, LLP |
| TREADWAY | JEFFERSON C | TX | 2000-CI-16644 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TREVINO | ALFREDO | TX | 2002-06-2269-D | FOSTER & SEAR, LLP |
| TREVINO | CARLOS B | TX | DV99-09740-K | FOSTER & SEAR, LLP |
| TRUJILLO | JOSE A | TX | 88,085-B | FOSTER & SEAR, LLP |
| TUBBE | AUGUST J | TX | 153-175656-98 | FOSTER & SEAR, LLP |
| TUCKER | BILLY J | TX | 342-185560-00 | FOSTER & SEAR, LLP |
| TUCKER | FERGUSON | TX | 01CV0955 | FOSTER & SEAR, LLP |
| TULLY | ORVAL A | TX | 00CV1172 | FOSTER & SEAR, LLP |
| TURNER | BUSTER | TX | B163404 | FOSTER & SEAR, LLP |
| TURNER | JOE A | TX | 00-6462-G | FOSTER & SEAR, LLP |
| TURNER | JOHN E | TX | D-0164138 | FOSTER & SEAR, LLP |
| TYSON | WILLIAM M | TX | 14024*RM00 | FOSTER & SEAR, LLP |
| URBANOSKY | JAMES A | TX | 27,266 | FOSTER & SEAR, LLP |
| UTLEY | JOHN C | TX | 153-177440-99 | FOSTER & SEAR, LLP |
| VACULIN | EMIL F | TX | 27,334 | FOSTER & SEAR, LLP |
| VETETO | DANA E | TX | D-110,133 | FOSTER & SEAR, LLP |
| VINSON | HERMAN C | TX | 08812300C | FOSTER & SEAR, LLP |
| WAGES | JACK R | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| WAGES | VIRGIL R | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| WAITES | ALBERT B | TX | DV99-8452-H | FOSTER & SEAR, LLP |
| WALKER | NORMAN K | TX | DV99-09084-A | FOSTER & SEAR, LLP |
| WALKER | OTIS | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| WALKER | W T | TX | 15317273-99 | FOSTER & SEAR, LLP |
| WALLACE | CECIL F | TX | DV99-09739-H | FOSTER & SEAR, LLP |
| WALLS | ROOSEVELT | TX | DV-01-04289-M | FOSTER & SEAR, LLP |
| WARD | DEALBA E | TX | 153-173506-98 | FOSTER & SEAR, LLP |
| WARD | PHILIP C | TX | 153-174367-98 | FOSTER & SEAR, LLP |
| WARE | BILL | TX | 153-174231-98 | FOSTER & SEAR, LLP |
| WARNER | FRED P | TX | 97-CV-0113 | FOSTER & SEAR, LLP |
| WARREN | SAMMIE L | TX | DV99-09471-H | FOSTER & SEAR, LLP |
| WATERS | CHARLES G | TX | 00-2834-A | FOSTER & SEAR, LLP |
| WAYCHOFF | ROY C | TX | 004039B | FOSTER & SEAR, LLP |
| WELLMAN | ROY C | TX | DV99-9298-C | FOSTER & SEAR, LLP |
| WELLS | HERMAN V | TX | 153-176494-98 | FOSTER & SEAR, LLP |
| WENSKE | EUGENE R | TX | 98-11-13495 | FOSTER & SEAR, LLP |
| WESTBROOK | ISAAC T | TX | DV99-09741-E | FOSTER & SEAR, LLP |
| WESTON | JUDSON H | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| WHITAKER | COMER | TX | 153-170761-97 | FOSTER & SEAR, LLP |
| WHITE | CECIL A | TX | 99-03068-E | FOSTER & SEAR, LLP |
| WHITE | ROY A | TX | B-0164194 | FOSTER & SEAR, LLP |
| WHITESIDE | JOHN A | TX | D-0164135 | FOSTER & SEAR, LLP |
| WHITWORTH | GERALD R | TX | 6463*JG98 | FOSTER & SEAR, LLP |
| WILEY | PERCY L | TX | 00-1232-B | FOSTER & SEAR, LLP |
| WILEY | WILLIAM P | TX | 00-00088-I | FOSTER & SEAR, LLP |
| WILKS | EZELL | TX | 2000-511,963 | FOSTER & SEAR, LLP |
| WILLIAMS | HOWARD W | TX | 2000-2568-B | FOSTER & SEAR, LLP |
| WILLIAMS | JAMES A | TX | DV99-02828-M | FOSTER & SEAR, LLP |
| WILLIAMS | JOHN A | TX | DV00-09275-I | FOSTER & SEAR, LLP |
| WILLIAMS | THEODORE R | TX | 99CV0493 | FOSTER & SEAR, LLP |
| WILLINGHAM | WILEY | TX | 98CV0711 | FOSTER & SEAR, LLP |
| WILLIS | ROY L | TX | 00CV1010 | FOSTER & SEAR, LLP |
| WILLMON | CHARLES F | TX | DV99-09690-J | FOSTER & SEAR, LLP |
| WILSON | JOHN B | TX | DV00-08917-G | FOSTER & SEAR, LLP |
| WISNIESKI | CHARLES E | TX | DV99-02909-B | FOSTER & SEAR, LLP |
| WITT | WILLIAM C | TX | B-0163984 | FOSTER & SEAR, LLP |
| WOOD | DON E | TX | 153-177438-99 | FOSTER & SEAR, LLP |
| WOODS | LAWRENCE | TX | 088155-00-A | FOSTER & SEAR, LLP |
| WORSHAM | CECIL H | TX | A-0164179 | FOSTER & SEAR, LLP |
| WRIGHT | CARL R | TX | 98CV0741 | FOSTER & SEAR, LLP |
| WRIGHT | DAYMOND | TX | CV43205 | FOSTER & SEAR, LLP |
| WYATT | AMOS | TX | 99CV1098 | FOSTER & SEAR, LLP |
| YOUNG | DONALD R | TX | 00-00002-00-0-E | FOSTER & SEAR, LLP |
| YOUNG | VERNON L | TX | 153-172222-98 | FOSTER & SEAR, LLP |
| YOUNG | WILLIAM P | TX | 153-176109-98 | FOSTER & SEAR, LLP |
| ZAJICEK | ALBERT T | TX | DV00-09493-F | FOSTER & SEAR, LLP |
| ZAMZOW | PATRICIA M | TX | 00CV1010 | FOSTER & SEAR, LLP |
| ZAPATA | SANTOS M | TX | 153-176288-98 | FOSTER & SEAR, LLP |
| KYZER | JAMES H | WV | 00-C-43M | FRANKOVITCH, ANETAKIS, COLANTONIO & SIMON |
| ROBERTSON | JAMES L | SD | 07005253 | FRANSEN LAW OFFICE |
| SCHAACK | CLIFFORD W | SD | UNKNOWN | FRANSEN LAW OFFICE |
| WILTSIE | JOHN C | PA | 89-01726 | FRONEFIELD & DEFURIA |
| DEVILLIER | JOSEPH R | LA | 20060506 | GALANTE & BIVALACQUA LLC |
| MERRITT | JOHNNY | LA | 23479 | GALANTE & BIVALACQUA LLC |
| BYINGTON | JIMMY F | HI | 02-1-1533-06 | GALIHER DEROBERTIS WAXMAN |
| GRASSLEY | ELIZABETH | HI | 031170808 | GALIHER DEROBERTIS WAXMAN |
| HIGA | ALFRED | GA | 00VS012729D | GALIHER DEROBERTIS WAXMAN |
| NELSON | ROGER E | HI | 111099805 | GALIHER DEROBERTIS WAXMAN |

Appendix A - 127

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TATSUTANI | THOMAS | GA | 00VS012730D | GALIHER DEROBERTIS WAXMAN |
| MASTALSKI | THADDEUS | NJ | L-13696-90 | GARRUTO & CANTOR |
| MILLER | HOWARD III & CA | NJ | L-10785-90 | GARRUTO & CANTOR |
| YANCEY | CEALS | IL | 04L640 | GAVIN LAW FIRM |
| BUCKNER | LORETTA | NV | A4408251X | GEISENDORF, CHARLES L |
| ANDREWS | JERRY | TX | DV0505880F | GENT LAW FIRM (THE) |
| ADAMS | JAMES W | IN | 49D021503MI010313 | GEORGE & FARINAS, LLP |
| AILES | THOMAS | IN | 49D02-9601-MI-01-539 | GEORGE & FARINAS, LLP |
| ANDERS | EARL E | IN | 49D021307MI026889 | GEORGE & FARINAS, LLP |
| ANDERSON | JUDITH K | IN | 49D021307MI026889 | GEORGE & FARINAS, LLP |
| BARDEN | GEORGE | IN | 49D021611MI040972 | GEORGE & FARINAS, LLP |
| BARTLEY | LEE | IN | 49D02901MI0001358 | GEORGE & FARINAS, LLP |
| BASTIN | JAMES K | IN | ADMIN | GEORGE & FARINAS, LLP |
| BENEDICT | ROBERT | IN | 49D02-9601-MI-01-313 | GEORGE & FARINAS, LLP |
| BOWERS | BOBBY | IN | 49D02-9601-MI-0001-711 | GEORGE & FARINAS, LLP |
| BRISENO | JOSE | IN | 49D02-9601-MI-01-592 | GEORGE & FARINAS, LLP |
| BROWN | ISAIAH | IN | 49D02-9601-MI-01-373 | GEORGE & FARINAS, LLP |
| BURCH | MAURICE H | IN | 49D02-9601-MI-01-629 | GEORGE & FARINAS, LLP |
| BURKLE | THOMAS A | IN | ADMIN | GEORGE & FARINAS, LLP |
| BURTON | RUSSELL L | IN | 49D02-9601-MI-01-574 | GEORGE & FARINAS, LLP |
| BUSSIE | ROBERT J | IN | 49D02-9601-MI-01-659 | GEORGE & FARINAS, LLP |
| CARNEY | DARRELL | IN | 49D02-9601-MI-01-575 | GEORGE & FARINAS, LLP |
| CATHER | VERN J | IN | 49D02-9601-MI-01-355 | GEORGE & FARINAS, LLP |
| CHOMO | PAUL J | IN | 49D02-9501-MI-0001-667 | GEORGE & FARINAS, LLP |
| CRIBBS | JAMES W | IN | 49D02-9601-MI-01-396 | GEORGE & FARINAS, LLP |
| DANIEL | JAMES P | IN | 49D02901MI0001429 | GEORGE & FARINAS, LLP |
| DILLMAN | FRED J | IN | 92632C | GEORGE & FARINAS, LLP |
| EARL | JOHN W | IN | 49D02901MI0001404 | GEORGE & FARINAS, LLP |
| ELBAOR | ALEXANDER | IN | 49D02-9601-MI-01-303 | GEORGE & FARINAS, LLP |
| ELKINS | ROBERT | IN | 49D02901MI0001055 | GEORGE & FARINAS, LLP |
| ELLIS | PATRICIA H | IN | 49D021512MI040062 | GEORGE & FARINAS, LLP |
| ELSEY | PHYLLIS | IN | 49D021607MI042083 | GEORGE & FARINAS, LLP |
| EVANS | WILBUR L | IN | 49D021607MI024953 | GEORGE & FARINAS, LLP |
| FEUERSTEIN | RALPH | IN | 49D021612MI042531 | GEORGE & FARINAS, LLP |
| FIELDS | RICHARD | IN | 49D021705MI019651 | GEORGE & FARINAS, LLP |
| FLETES | RAFAEL | IN | 49D02-9601-MI-01-453 | GEORGE & FARINAS, LLP |
| FLORES | JOHN R | IN | 49D02-9501-MI-0001-574 | GEORGE & FARINAS, LLP |
| FORSYTHE | DONALD D | IN | 49D02901MI0001064 | GEORGE & FARINAS, LLP |
| FUNK | WILLIAM J | IN | 49D021501MI001463 | GEORGE & FARINAS, LLP |
| GEORGE | JERRY E | IN | 49D02-9601-MI-01-634 | GEORGE & FARINAS, LLP |
| GILL | GALE R | IN | 49D02901MI0001357 | GEORGE & FARINAS, LLP |
| GRIDLEY | EDWIN D | IN | ADMIN | GEORGE & FARINAS, LLP |
| GROSS | PHYLLIS | IN | 49D02901MI0001432 | GEORGE & FARINAS, LLP |
| GUNTER | DONALD R | IN | 49D02-9601-MI-01-475 | GEORGE & FARINAS, LLP |
| HAHNEY | DENNIS | IN | 49D021709MI035448 | GEORGE & FARINAS, LLP |
| HATTON | DC | IN | 49D021307MI027249 | GEORGE & FARINAS, LLP |
| HLADEK | JOSEPH | IN | 49D02-9601-MI-01-338 | GEORGE & FARINAS, LLP |
| HOBSON | JAMES L | IN | 49D02-9501-MI-0001-582 | GEORGE & FARINAS, LLP |
| HOWARD | ELMER A | IN | IP-793-C | GEORGE & FARINAS, LLP |
| HOWE | MERIELL W | IN | 49D021504MI012004 | GEORGE & FARINAS, LLP |
| HUCK | PAUL L | IN | 49D021509MI031030 | GEORGE & FARINAS, LLP |
| HUDDLESTON | JOE | IN | 49D021610MI038255 | GEORGE & FARINAS, LLP |
| JACKSON | THEODORE L | IN | 49D02-9601-MI-01-464 | GEORGE & FARINAS, LLP |
| JONES | JOE B | IN | 49D02901MI0001433 | GEORGE & FARINAS, LLP |
| JONES | NORMAN | IN | 49D021611MI041136 | GEORGE & FARINAS, LLP |
| KARIN | NICHOLAS | IN | 49D02-9601-MI-01-364 | GEORGE & FARINAS, LLP |
| KEOUGH | JERRY | IN | 49D021607MI023919 | GEORGE & FARINAS, LLP |
| KESLER | CHARLES | IN | 49D021607MI026981 | GEORGE & FARINAS, LLP |
| KIMMEL | GEORGE T | IN | 49D02-9601-MI-0001-731 | GEORGE & FARINAS, LLP |
| KONLEY | PATRICIA G | IN | 49D021512MI040061 | GEORGE & FARINAS, LLP |
| KUYKENDALL | DOROTHY S | IN | ADMIN | GEORGE & FARINAS, LLP |
| KVASNICA | WILLIAM P | IN | 49D021501MI000690 | GEORGE & FARINAS, LLP |
| LANDIS | JAMES M | IN | 49D021502MI005190 | GEORGE & FARINAS, LLP |
| LEYVA | ROSELIO D | IN | 49D02-9501-MI-0001-508 | GEORGE & FARINAS, LLP |
| LINNE | HAROLD J | IN | IP90-1418C | GEORGE & FARINAS, LLP |
| LONG | RICHARD F | IN | ADMIN | GEORGE & FARINAS, LLP |
| LOPEZ | BASILIO | IN | 49D02-9501-MI-0001-592 | GEORGE & FARINAS, LLP |
| LUTE | CHRISTOPHER | IN | 49D021605MI018947 | GEORGE & FARINAS, LLP |
| MANNING | DENNIS E | IN | 49D021607MI024214 | GEORGE & FARINAS, LLP |
| MARTINEZ | ALFREDO | IN | 49D02-9601-MI-01-592 | GEORGE & FARINAS, LLP |
| MARTINEZ | RAYMOND A | IN | 49D02-9501-MI-0001-595 | GEORGE & FARINAS, LLP |
| MCCONNELL | CHARLES T | IN | 49D021605MI016097 | GEORGE & FARINAS, LLP |
| MINTON | DENNY | IN | 49D02-9601-MI-01-499 | GEORGE & FARINAS, LLP |
| MOORE | JERRELL | IN | IP-90-1074C | GEORGE & FARINAS, LLP |
| MYERS | LARRY K | IN | 49D021405MI014372 | GEORGE & FARINAS, LLP |
| OBREGON | GUADALUPE | IN | 49D02-9601-MI-01-440 | GEORGE & FARINAS, LLP |
| ORTIZ | REINALDO | IN | 49D02-9601-MI-01-621 | GEORGE & FARINAS, LLP |
| OST | HERMAN | IN | IP91-507C | GEORGE & FARINAS, LLP |
| OVERBEY | DARRELL | IN | 49D02-9601-MI-01-640 | GEORGE & FARINAS, LLP |
| PAGACH | DOUGLAS | IN | 49D021609MI034804 | GEORGE & FARINAS, LLP |
| PALMER | DARRELL W | IN | ADMIN | GEORGE & FARINAS, LLP |
| PENROD | CHARLES | IN | 49D021708MI033215 | GEORGE & FARINAS, LLP |
| PENROD | LORAN | IN | 49D021607MI026797 | GEORGE & FARINAS, LLP |
| PERCIFIELD | WALLACE G | IN | IP90-328C | GEORGE & FARINAS, LLP |
| POTCHEN | GAIL | IN | 49D021605MI018656 | GEORGE & FARINAS, LLP |
| POWERS | WILLIAM F | IN | 49D02-9601-MI-01-587 | GEORGE & FARINAS, LLP |
| PRESS | HARRY | IN | 49D02-9601-MI-01-405 | GEORGE & FARINAS, LLP |
| QUINTERO | ARMANDO | IN | 49D021704MI014132 | GEORGE & FARINAS, LLP |
| RICHARDSON | KENNETH R | IN | ADMIN | GEORGE & FARINAS, LLP |
| RICHEY | PAUL M | IN | 49D02901MI0001276 | GEORGE & FARINAS, LLP |
| RICHMOND | WAYNE | IN | 49D021708MI033082 | GEORGE & FARINAS, LLP |
| ROBBINS | DANNY L | IN | 49D02901MI0001399 | GEORGE & FARINAS, LLP |
| ROBERTS | BRENDA J | IN | 49D021608MI028396 | GEORGE & FARINAS, LLP |
| ROBERTSON | KENNETH | IN | 49D021608MI027633 | GEORGE & FARINAS, LLP |
| ROBISON | KENNETH | IN | 49D021401MI002665 | GEORGE & FARINAS, LLP |
| ROQUE | FEDEL L P | IN | 49D02-9501-MI-0001-619 | GEORGE & FARINAS, LLP |
| RUTLEDGE | JIMMIE | IN | 49D021611MI040952 | GEORGE & FARINAS, LLP |
| SCHILL | MICHAEL A | IN | ADMIN | GEORGE & FARINAS, LLP |
| SCIMIO | GERALD | IN | 49D021703MI011284 | GEORGE & FARINAS, LLP |
| SELBY | WALTER W | IN | ADMIN | GEORGE & FARINAS, LLP |
| SHARP | WILLIAM | IN | 49D02-9601-MI-01-310 | GEORGE & FARINAS, LLP |
| SHUMAKER | DONALD E | IN | 49D021609MI031871 | GEORGE & FARINAS, LLP |
| SPEARMON | JESSE | IN | 49D059209CPO966 | GEORGE & FARINAS, LLP |
| SPICER | LOLA MAE C | IN | 49D02901MI0001392 | GEORGE & FARINAS, LLP |
| SPRAY | WILLIAM R | IN | 49D02901MI0001415 | GEORGE & FARINAS, LLP |
| SPRAY | WILLIAM R | IN | ADMIN | GEORGE & FARINAS, LLP |
| STARESNICK | JOHN | IN | 49D021707MI027330 | GEORGE & FARINAS, LLP |
| STOPHER | CHARLES | IN | IP-901408C | GEORGE & FARINAS, LLP |
| STUTZMAN | ROBERT | IN | 49D021512MI040723 | GEORGE & FARINAS, LLP |
| SULLIVAN | JESSIE L | IN | 49D02-9601-MI-0001-773 | GEORGE & FARINAS, LLP |
| SUTTER | MICHAEL D | OH | A0801891 | GEORGE & FARINAS, LLP |
| SWEENEY | JAMES R | IN | IP980118 | GEORGE & FARINAS, LLP |
| TAGGART | FRED | IN | 49D059205CPO539 | GEORGE & FARINAS, LLP |
| TILLMAN | SAM L | IN | 49D02-9601-MI-01-608 | GEORGE & FARINAS, LLP |
| TOMILSON | DONALD | IN | 49D02-9601-MI-0001-760 | GEORGE & FARINAS, LLP |
| WAGGONER | RICHARD | IN | ADMIN | GEORGE & FARINAS, LLP |
| WAINSCOTT | IRA C | IN | 49D021507MI022527 | GEORGE & FARINAS, LLP |
| WALKER | JAMES W | IN | 49D02901MI0001426 | GEORGE & FARINAS, LLP |
| WARD | MAXWELL | IN | 49D021708MI030276 | GEORGE & FARINAS, LLP |
| WARD | ROBERT | IN | 49D021405MI017978 | GEORGE & FARINAS, LLP |
| WICK | WILLIAM A | IN | 49D02-9501-MI-0001-461 | GEORGE & FARINAS, LLP |
| WICKHORST | GEORGE | IN | 49D02-9601-MI-01-392 | GEORGE & FARINAS, LLP |
| WILLIS | JOSEPH | IN | 49D021611MI041340 | GEORGE & FARINAS, LLP |
| WOOLEMS | CHARLES | IN | 82D039603CT586 | GEORGE & FARINAS, LLP |
| PRANCE | THOMAS L | GA | 2005VS078324D | GEORGE PENNEBAKER |
| PROVENCHER | ROLAND J | GA | 2005VS078323D | GEORGE PENNEBAKER |
| ABSHER | JERRY | NY | 1505542011 | GERSHBAUM & WEISZ, PC |
| AARINGTON | SMILEY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ADAMS | A J | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ADAMS | RICHARD E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ADAMS | THOMAS C | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| AINSWORTH | GRADY W. | MS | 94-0280 | GIBSON, CHARLES E, III |
| AINSWORTH | IRMA N. | MS | 94-0280 | GIBSON, CHARLES E, III |
| ALLEN | MORRIS BAILEY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BALLARD | WALTER J. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BANKS | KATHY A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BARKSDALE | KENNETH B. & LI | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BARKSDALE | KENNETH B. & LI | MS | 93-76-332 | GIBSON, CHARLES E, III |
| BARNES | ALBERT JR. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BARNES | LEROY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BEASLEY | WILLIAM M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BELT | SULINA A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BENJAMIN | MARY E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BISHOP | MYRON D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BISHOP | MYRON D / METR | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| BIVENS | SPENCER LEE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BLAKENEY | HILTON D. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BOLTON | GILBERT S. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BOOKER | SYLVIA S. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BOSARGE | GILBERT R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BOUNDS | LEWIS D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BOURGEOIS | RONALD J. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |

Appendix A - 128

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWEN | JACK P. JR. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BOWEN | ROBERT L | MS | 94-0280 | GIBSON, CHARLES E, III |
| BRADLEY | LONNIE L. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BRASHIER | HENRY E | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BRIDGES | BENJAMIN T | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROOKS | NETTIE LEE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROWN | JACK L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROWN | JAMES T | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROWN | ROBERT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BROWN | WILLIE J | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BUCKLEY | DOYLE L. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BUFFINGTON | VERNON J. | MS | 94-0280 | GIBSON, CHARLES E, III |
| BULLOCK | DAVID B. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BURGE | WILLIAM D. SR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BURKE | PATRICK W | LA | 98-20924 | GIBSON, CHARLES E, III |
| BURKHALTER | MARCUS TOXIE V | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| BURKHALTER | MARCUS TOXIE V | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BURNETTE | ROBIE J | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BUSBY | JOHN D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BUSH | CHARLES L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| BYRON | WILSON LAMAR | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CAMPBELL | EMANUEL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CARDEN | JOE E. & GLORIA | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CARDEN | JOE E. & GLORIA | MS | 93-76-332 | GIBSON, CHARLES E, III |
| CARR | RONALD E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CARTER | CHARLES E | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CARTER | ELOISE WARD | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CHANCELLOR | LILLIAN R. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CLARK | THOMAS | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COATS | ROY G | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COFFMAN | JOHN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COLBURN | BILLY MIKE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COLE | LEE ROY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COLEMAN | JOHN L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COLLINS | JAMES T | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COOK | JAMES D | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| COPELAND | JOHN R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CRANE | WILLIAM J. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CRAVEN | CHARLES R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CREEL | BOBBY C. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CREER | JOHNNY B | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CROSBY | JOE W. | MS | 94-0280 | GIBSON, CHARLES E, III |
| CUNNINGHAM | CHARLES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| CUNNINGHAM | ORVILLE R | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| CUNNINGHAM | ORVILLE R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DAVIS | JAMES T | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DAVIS | VERNON ANTHONY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DEAN | LEVANT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DICKINSON | FRANKIE M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DOTTERY | LINDA JOHNSON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DOWNARD | WILLARD | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DRAKE | ELMER JETTER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DUFAULT | JAMES A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DYE | HUBERT C. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| DYE | JAMES H | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| EASTERLING | WILLIE R | MS | 94-0280 | GIBSON, CHARLES E, III |
| ELLISON | RAY A. | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| ELLISON | RAY A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| EVANS | FRED M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| EZELL | WILLIE LOUIS JR | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FARMER | HERMAN E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FORREST | IRIAL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FORTENBERRY | RAYMOND V. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FRANKLIN | HENRY J | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FRANKLIN | JAMES R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| FREEMAN | JAMES E | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GARNER | BURNARD | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GLOVER | CHARLES H. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GOODE | CHARLES R | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GOOLSBY | LLOYD E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| GREGORY | HUBERT | MS | 94-0280 | GIBSON, CHARLES E, III |
| HALL | LEON A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HAND | RUTH M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HARWOOD | GERALD EDWARD S | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HAYNES | CARL L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HAYNES | IVA DEAN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HERRINGTON | WILLIAM W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HILL | DARWIN SR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HILLMAN | RALPH A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HODGE | WILBURN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HODGES | EDWARD DON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HOLIFIELD | CHARLIE JAMES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HOLIFIELD | WILLIAM M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HUBBARD | ERROL LEON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HUDSON | HERMAN R. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HUDSON | RUFUS R. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| HURD | MITCHELL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| IMEL | MARIE S | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JACKSON | CHARLES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JACKSON | CUBERT | MS | 251-95-145CIV | GIBSON, CHARLES E, III |
| JACKSON | JOE E | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JENKINS | ELAINE A | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JONES | EARTHA | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| JONES | MILTON J | MS | 94-0280 | GIBSON, CHARLES E, III |
| JONES | SAMMIE B | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| KELLY | HUBERT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| KUYKENDALL | JACKIE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LAMAR | DENNIS EARL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LAMBERT | GLENN M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LATIL | VONCILE M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LAVENDER | HERBERT LAMONT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LITTLEFIELD | JAMES F | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LOPER | REX EDWARD | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LOVE | ALVIN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| LOVETT | JOHN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MAGEE | ROBERT O. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MAIBEN | JESSIE JAMES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MARTIN | CLARENCE L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MARTIN | JAMES L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MARTIN | ROY A | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCCANN | JOHNNIE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCDOUGLE | WALTER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCKISSACK | THOMAS RILEY | MS | 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CIV | GIBSON, CHARLES E, III |
| MCLENDON | DAN F. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCLENDON | EDWARD S. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCLEOD | DON L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCMILLIAN | JOHNNIE M. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MCNEIL | ALMOND | MS | 94-0280 | GIBSON, CHARLES E, III |
| MEEKS | NEWTON JR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MOLDEN | QUINCY R. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MONTGOMERY | JOHNNIE K | MS | 94-0280 | GIBSON, CHARLES E, III |
| MOORE | HERMAN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MOSLEY | RALPH S | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| MURRAY | CLINTON JAMES | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| NETTLES | JOE E. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| NOBLES | GROVER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| NORRIS | JOHN O | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| NORWOOD | THOMAS H. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| OFFUTT | JOHN P. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| OWENS | GARY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PATRICK | ALFRED JR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PATRICK | ROBERT L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PICKERING | NOLAN | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PIERCE | WILLIAM ROBERT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PITTMAN | HOLOCOMB | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PITTS | DAYTON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PROCTOR | JOHN W. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PRUITT | VENCIE L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| PULLIAM | ALBERT L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| QUINNIE | JOHN H | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| RAHEEM | MIKAL A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| RAINEY | GERTRUDE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| REED | CLARENCE A | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| REESE | CHARLES L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ROBERTS | JUDY N. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ROBINSON | WILLIE B | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ROGERS | CHARLES W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ROGERS | WALTER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SEWELL | DAVIS | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SHEFFIELD | JOHNNY M | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SHERMAN | WANDA A. | MS | 94-0280 | GIBSON, CHARLES E, III |
| SHIELDS | STANLEY V. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIGLER | LEWIS GENE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SIMMONS | ALFRED L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SINKFIELD | CLINTON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SKIPPER | THOMAS D. | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| SMITH | CECIL M | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SMITH | CECIL M | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SMITH | ROBERT D | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SMITH | VERNELL L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SPINKS | ANTHONY L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STEPHENS | B H | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STEVENS | LLOYD A. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STEWART | BRENDA MAE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STOKES | WOODROW W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| STRICKLAND | LLOYD V. | MS | 94-2-15 | GIBSON, CHARLES E, III |
| SULLIVAN | DORMAN C. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| SWAFFORD | BOBBY JOE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TAITE | MERILON | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TAYLOR | CLARK W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TAYLOR | JOSEPH L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TAYLOR | TOMMIE D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THOMPSON | CLEO EARL | MS | 94-0280 | GIBSON, CHARLES E, III |
| THOMPSON | JOHN V | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THOMPSON | RALPH A. V METR | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| THOMPSON | RALPH A. V METR | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THORNTON | JACK L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THORNTON | TALMADGE W. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| THORNTON | TALMADGE W. | MS | 94-0280 | GIBSON, CHARLES E, III |
| TORRIES | WILFRED J. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TRIGG | STEPHEN ALBERT | MS | 251-94-223CIV | GIBSON, CHARLES E, III |
| TRIGG | STEPHEN ALBERT | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TRIPLETT | CALVIN | MS | 94-0280 | GIBSON, CHARLES E, III |
| TRUBEE | JOHN DAVID | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TURNER | ALBERT L | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TURNER | LEROY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| TURNER | SANDRA KAY | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WEILLS | MATTHEW EARL SR | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WESLEY | EDDIE LEE | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WILLIAMS | CHESTER | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WILLIAMS | JOHN W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WINDHAM | B W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WOOD | HERMAN D. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| WRIGHT | WALTER S | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| YARBROUGH | C W | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| YATES | MAX L. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| YAWN | WILLIAM N. JR. | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| YELVERTON | JAMES HASKEL | MS | 251-94-905CIV | GIBSON, CHARLES E, III |
| ADAMS | MARVIN J | TN | 2-180-98 | GILLENWATER, NICHOL & AMES |
| ALLOWAY | HARRY B | TN | 2-181-98 | GILLENWATER, NICHOL & AMES |
| BERENS | OLIN | TN | 2-166-98 | GILLENWATER, NICHOL & AMES |
| BROCK | JAMES | TN | 2-178-98 | GILLENWATER, NICHOL & AMES |
| CASTEEL | WILLIAM | TN | 2-174-98 | GILLENWATER, NICHOL & AMES |
| CASTLE | B J | TN | 2-173-98 | GILLENWATER, NICHOL & AMES |
| COLBAUGH | HOYT B | TN | 2-172-98 | GILLENWATER, NICHOL & AMES |
| COOK | CALVIN | TN | 2-179-98 | GILLENWATER, NICHOL & AMES |
| CURRY | JOHN | TN | 2-171-98 | GILLENWATER, NICHOL & AMES |
| DANGERFIELD | JOHNNY | TN | 2-175-98 | GILLENWATER, NICHOL & AMES |
| DAVIS | JOHN | TN | 1-174-98 | GILLENWATER, NICHOL & AMES |
| DAVIS | ROBERT | TN | 2-259-98 | GILLENWATER, NICHOL & AMES |
| DAVIS | WILLIAM | TN | 2-197-98 | GILLENWATER, NICHOL & AMES |
| DEFRIESE | JAMES | TN | 2-196-98 | GILLENWATER, NICHOL & AMES |
| HARTBARGER | FRED | TN | 2-198-98 | GILLENWATER, NICHOL & AMES |
| HAYWOOD | BOBBY | TN | 2-15702 | GILLENWATER, NICHOL & AMES |
| JERNIGAN | LEWIS | TN | 2-189-98 | GILLENWATER, NICHOL & AMES |
| JOHNSON | ALLEN | TN | 2-195-98 | GILLENWATER, NICHOL & AMES |
| JOHNSON | CLARENCE | TN | 2-190-98 | GILLENWATER, NICHOL & AMES |
| MCGEE | CLARK | TN | 2-192-98 | GILLENWATER, NICHOL & AMES |
| MENDENHALL | DOUGLAS | TN | 2-191-98 | GILLENWATER, NICHOL & AMES |
| MONGAR | HOYLE E | TN | 2-194-98 | GILLENWATER, NICHOL & AMES |
| MOORE | T W | TN | 2-193-98 | GILLENWATER, NICHOL & AMES |
| POTTS | JAMES E | TN | 2-208-98 | GILLENWATER, NICHOL & AMES |
| PRATT | HERMAN | TN | 2-207-98 | GILLENWATER, NICHOL & AMES |
| RADER | GEORGE | TN | 2-203-98 | GILLENWATER, NICHOL & AMES |
| ROBERTS | WILLIAM | TN | 2-201-98 | GILLENWATER, NICHOL & AMES |
| ROUNTREE | TOMMY | TN | 2-204-98 | GILLENWATER, NICHOL & AMES |
| SMITH | TIMMY | TN | 2-206-98 | GILLENWATER, NICHOL & AMES |
| SOLOMON | HOWARD | TN | 2-165-98 | GILLENWATER, NICHOL & AMES |
| TATE | JOHN | TN | 2-205-98 | GILLENWATER, NICHOL & AMES |
| TREADWELL | WILLIAM | OK | CJ201601149 | GILPIN LAW OFFICE |
| ANDERSON | HENRY J | VA | 740CL0400120700 | GLASSER & GLASSER |
| ANTOLIN | JULITO M | VA | 740CL0400132900 | GLASSER & GLASSER |
| ASHLEY | HENRY S | VA | 740CL0500136900 | GLASSER & GLASSER |
| BALES | DARWIN W | VA | 740CL0500001400 | GLASSER & GLASSER |
| BASTA | EDWARD | VA | 700CL9725090C-03 | GLASSER & GLASSER |
| BETHEA | ROBERT L | VA | 740CL0500001300 | GLASSER & GLASSER |
| BOWIE | DON | VA | 740CL0400124400 | GLASSER & GLASSER |
| BRADSHAW | ADOLPHUS G | VA | 700CL0540349F15 | GLASSER & GLASSER |
| BRELAND | CEFUS | VA | 740CL0400091500 | GLASSER & GLASSER |
| BROWN | BETTY Y | VA | 740CL0400112200 | GLASSER & GLASSER |
| BUCKLEY | PHILIP L | VA | 740CL0400133500 | GLASSER & GLASSER |
| CALLISON | BILLY G | VA | 740CL0400108400 | GLASSER & GLASSER |
| CARTWRIGHT | RICHARD L | VA | 740CL0400057400 | GLASSER & GLASSER |
| CLARK | BILLY E | VA | 740CL0400060200 | GLASSER & GLASSER |
| CLENDENNING | HAROLD H | VA | 740CL0400133100 | GLASSER & GLASSER |
| COBURN | CURTIS B | VA | 740CL0400060600 | GLASSER & GLASSER |
| COLLIER | KENNETH A | VA | 740CL0500011800 | GLASSER & GLASSER |
| COMBS | MICHAEL D | VA | 700CL0130471A-04 | GLASSER & GLASSER |
| CONLEY | DAVID H | VA | 740CL0400044300 | GLASSER & GLASSER |
| COVERT | ROBERT L | VA | 36019-C-03 | GLASSER & GLASSER |
| CRANK | EUGENE | VA | 740CL0400046600 | GLASSER & GLASSER |
| DANIELS | SYLVIA | VA | 740CL0400091300 | GLASSER & GLASSER |
| DEAN | ROBERT M | VA | 740CL0400190200 | GLASSER & GLASSER |
| DENNIS | DORIS M | VA | 740CL0400112300 | GLASSER & GLASSER |
| ELLIS | LLOYD J | VA | 760CL0700533100 | GLASSER & GLASSER |
| FINLAY | DONALD W | VA | 740CL0400078200 | GLASSER & GLASSER |
| FLETCHER | CURTIS | VA | 740CL0400112900 | GLASSER & GLASSER |
| FLETCHER | ROBERT W | VA | 700CL0800480T01 | GLASSER & GLASSER |
| FLORA | RAYMOND K | VA | 700CL0702344V04 | GLASSER & GLASSER |
| FOLEY | WILLIAM J | VA | 740CL0400091000 | GLASSER & GLASSER |
| GAMELL | MAURICE L | VA | 740CL0400112400 | GLASSER & GLASSER |
| GEE | CLISTER | VA | 740CL0400091100 | GLASSER & GLASSER |
| GHOLSON | VIOLA R | VA | 740CL0400112800 | GLASSER & GLASSER |
| GRAHAM | WENDELL R | VA | 700CL0337441H-02 | GLASSER & GLASSER |
| HARGRAVES | ROBERT E | VA | 740CL0400060400 | GLASSER & GLASSER |
| HARWELL | MELVIN L | VA | 740CL0400168400 | GLASSER & GLASSER |
| HATFIELD | SAMUEL L | VA | 740CL0400093100 | GLASSER & GLASSER |
| HAWTHORNE | CLARENCE P | VA | 740CL0400124500 | GLASSER & GLASSER |
| HILL | JOSEPH A | VA | 740CL0400091600 | GLASSER & GLASSER |
| HOPSON | GEORGE W | VA | 740CL0800159100 | GLASSER & GLASSER |
| HOWELL | DONALD M | VA | 740CL0400044200 | GLASSER & GLASSER |
| HUFFMAN | EDWARD L | AZ | CIV000788P*H-XPGR | GLASSER & GLASSER |
| HUNT | BOBBY E | VA | 740CL0400120800 | GLASSER & GLASSER |
| IRVING | ALONZA L | VA | 740CL0400155700 | GLASSER & GLASSER |
| JACKSON | KENNETH W | VA | 700CL023573W-01 | GLASSER & GLASSER |
| JEFFRIES | ROBERT L | VA | 700CL0337655H02 | GLASSER & GLASSER |
| JOHNSON | IVAN R | VA | 740CL0500000800 | GLASSER & GLASSER |
| JONES | PATRICK O | VA | 740CL0400124300 | GLASSER & GLASSER |
| KANTSIOS | KOSMIS G | VA | 700CL0235745W-01 | GLASSER & GLASSER |
| KOONCE | JOHN O | VA | 700CL0601359P03 | GLASSER & GLASSER |
| LAMPMAN | JUNE W | VA | 740CL0400108200 | GLASSER & GLASSER |
| LEDBETTER | ROMIE L | VA | 740CL0400045700 | GLASSER & GLASSER |
| LEE | GROVER | VA | 740CL0400091400 | GLASSER & GLASSER |
| LIVERMAN | WILFORD W | VA | 740CL0400133400 | GLASSER & GLASSER |
| LOHRI | ALBERT | VA | 740CL0500001000 | GLASSER & GLASSER |
| LONG | VERNON | VA | 740CL0400060300 | GLASSER & GLASSER |
| LYONS | PATRICK J | VA | 740CL0400190400 | GLASSER & GLASSER |
| MAHONE | GUY E | VA | 700CL0337533P03 | GLASSER & GLASSER |
| MARTISHIUS | JOHN A | VA | 740CL0400132700 | GLASSER & GLASSER |
| MASON | SAM W | VA | 740CL0400190100 | GLASSER & GLASSER |
| MASON | SAUNDRA L | VA | 740CL0400190300 | GLASSER & GLASSER |
| MCDANIEL | HOMER V | VA | 2-92CV918 | GLASSER & GLASSER |
| MCDERMOTT | HENRY W | VA | 740CL0400045600 | GLASSER & GLASSER |
| MCGHEE | RONALD G | VA | 740CL0400112500 | GLASSER & GLASSER |
| MORRIS | SAMUEL B | VA | 740CL0400261400 | GLASSER & GLASSER |
| NEAL | JACK P | VA | 740CL0400078500 | GLASSER & GLASSER |
| NEAL | JAMES E | VA | 740CL0400102300 | GLASSER & GLASSER |
| NEILSON | ROBERT J | VA | 740CL0400058700 | GLASSER & GLASSER |
| NEWTON | CHARLES W | VA | 740CL0500001500 | GLASSER & GLASSER |
| OLIVER | BERTIE M | VA | 740CL0400078400 | GLASSER & GLASSER |
| PARHAM | JAMES C | VA | 740CL0400108500 | GLASSER & GLASSER |
| PATILLO | CORLONUS | VA | 740CL0400048900 | GLASSER & GLASSER |
| PENN | LAWRENCE A | VA | 700CL0601672T01 | GLASSER & GLASSER |
| RAGUINI | PEPITO | VA | 740CL0400078100 | GLASSER & GLASSER |

Appendix A - 130

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | BENJAMIN H | VA | 740CL0400090900 | GLASSER & GLASSER |
| ROOT | RICHARD H | VA | 740CL0400108300 | GLASSER & GLASSER |
| ROUSE | MELVIN | VA | 740CL0400078000 | GLASSER & GLASSER |
| SANCHEZ | RONALD | VA | 740CL0400168300 | GLASSER & GLASSER |
| SHUPING | ROBERT | VA | 2:92CV942 | GLASSER & GLASSER |
| SMILEY | LARRY W | VA | 700CL0601812V04 | GLASSER & GLASSER |
| SMITH | JENNIE A | VA | 740CL0400048800 | GLASSER & GLASSER |
| SMITH | LEWIS C | VA | 740CL0400078300 | GLASSER & GLASSER |
| SMITH | STEPHEN P | VA | 740CL0400048700 | GLASSER & GLASSER |
| STILWELL | CURTIS E | VA | 740CL0400190800 | GLASSER & GLASSER |
| STOVALL | JAMES R | VA | 740CL0400090800 | GLASSER & GLASSER |
| SWINK | THOMAS C | VA | 2:92CV953 | GLASSER & GLASSER |
| TAWNEY | SIDNEY L | VA | 740CL0400132800 | GLASSER & GLASSER |
| THOMPSON | JAMES A | VA | 740CL0400190600 | GLASSER & GLASSER |
| THOMPSON | JOHNNIE C | VA | 700CL0131120V-05 | GLASSER & GLASSER |
| TRENT | DAVID M | VA | 700CL0337292W01 | GLASSER & GLASSER |
| TURNER | GENE M | VA | 700CL0800173T01 | GLASSER & GLASSER |
| VAUGHAN | JOHN P | VA | 740CL0400091200 | GLASSER & GLASSER |
| WARD | TONY H | VA | 740CL0400093200 | GLASSER & GLASSER |
| WARREN | GARNIE B | VA | 740CL0500092600 | GLASSER & GLASSER |
| WHITLEY | STEVEN J | VA | 740CL0400133000 | GLASSER & GLASSER |
| WILBUR | STEPHEN W | VA | 740CL0400112700 | GLASSER & GLASSER |
| WOLF | LYNN R | VA | CL0700112100 | GLASSER & GLASSER |
| WOOD | NICKY S | VA | 740CL0400133300 | GLASSER & GLASSER |
| WOOD | RICHARD N | VA | 700CL0601811P03 | GLASSER & GLASSER |
| YOUNCE | ROBERT G | VA | 740CL0400190700 | GLASSER & GLASSER |
| BRYANT | ARTHUR | TN | 00-2846GV | GLASSMAN, EDWARDS, WADE & WYATT, P.C. |
| LEAL | PATRICIA | TX | 01-02610-00-0-C | GLOVER BRYANT, LLP |
| LOPEZ | LUIS | TX | 01-02610-00-0-C | GLOVER BRYANT, LLP |
| COX | DOUGLAS O | CA | RG17860142 | GOLD LAW FIRM |
| GERACI | RICHARD W | CA | BC509936 | GOLD LAW FIRM |
| KEOWN | GEORGE B | CA | BC668443 | GOLD LAW FIRM |
| LARSON | CHARLES H | CA | CGC17276562 | GOLD LAW FIRM |
| NICHOLS | WINSTON S | CA | CGC17276613 | GOLD LAW FIRM |
| SILVA | KENNETH A | CA | BC616851 | GOLD LAW FIRM |
| THOMPSON | ROYAL V | CA | CGC16276530 | GOLD LAW FIRM |
| WOODARD | WILLIAM L | CA | RG14719675 | GOLD LAW FIRM |
| BENTZ | LESTER E | SC | 95-CP-10-600 | GOLDBERG, CHARLES, ESQ |
| BAXTER | LEROY | MD | 95-2983 BML NO. 4 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOCCHI | JOHN | PA | GD17003963 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOSTEDT | JAMES K | MI | 1716183NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BOSTON | BILL T. | OH | 94CV1084 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURRIS | MICHAEL W | WV | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| COFFIN | ROBERT | OH | 94-635-H | GOLDBERG, PERSKY & WHITE, P.C. |
| COLVIN | CHARLES L | WV | 03C2763 | GOLDBERG, PERSKY & WHITE, P.C. |
| CULLEN | JOHN & DELORES | OH | 94CV1084 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAVIS | NIMROD | MD | 96-396 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAVIS | WILLIAM E | MD | 96-753 | GOLDBERG, PERSKY & WHITE, P.C. |
| GRONBACH | CHARLES R | WV | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| HALL | MICHAEL & JANET | OH | 94CV1084 | GOLDBERG, PERSKY & WHITE, P.C. |
| HECK | HARRY J | PA | GD106302005 | GOLDBERG, PERSKY & WHITE, P.C. |
| HODGES | JAMES M | MI | A03000505NP | GOLDBERG, PERSKY & WHITE, P.C. |
| JANEDA | JAMES | IL | 2015L001333 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOZICKI | ZIGMOND A | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| MEYER | GEORGE R | PA | GD11003149 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOORE | ROGER | IL | 2016L000030 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRISON | WILLIAM | OH | 94CV1084 | GOLDBERG, PERSKY & WHITE, P.C. |
| NOGALES | MANUEL | IL | 2014L001608 | GOLDBERG, PERSKY & WHITE, P.C. |
| PAGE | DEAN K | MD | 95174503 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKER | EARL J. | MD | 96-1902/ BML NO. 4 | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRIN | GILBERT C | MI | 00-040229 | GOLDBERG, PERSKY & WHITE, P.C. |
| PONTSEELE | ALBERT | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| PRIEHS | HOWARD | MI | D'01000819 | GOLDBERG, PERSKY & WHITE, P.C. |
| REBER | GEORGE WILLIAM | MD | 96-1035 | GOLDBERG, PERSKY & WHITE, P.C. |
| RITTER | EDWARD L | MD | 96-1899 /BML NO. 4 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBINSON | KENNETH | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| SANTIAGO | FRANCISCO | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| STOVER | CECIL | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| TESTA | ANTHONY | PA | 95-17126 | GOLDBERG, PERSKY & WHITE, P.C. |
| TOPPER | CURTIS | MD | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| ULANDER | BUD G | PA | 2188-1995 | GOLDBERG, PERSKY & WHITE, P.C. |
| WASALASKI | GILBERT M | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLMAN | DENNIS A | MI | ADMIN | GOLDBERG, PERSKY & WHITE, P.C. |
| YASTION | WALTER | PA | GD93-2443 | GOLDBERG, PERSKY & WHITE, P.C. |
| ALLEN | DANIEL D | MO | 022-10147 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ALLEN | RALPH D | IL | 09L240 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ALLYN | ALBERT L | IL | 97-L-149 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ALTGILBERS | MARCELLUS | IL | 97-L-919 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANDERSON | GARY C | IL | 10L208 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANTONIO | BERNARD S | IL | 07L893 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ARGENTI | NICHOLAS S | IL | 09L564 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ARTERBURY | ELMER | IL | 97-L-2 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BAGY | RICHARD | IL | 97-L-157 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BAKER | EDWARD | IL | 86-L-2290 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BAKER | FREDERICK D | IL | 2017L001149 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BALLENTINE | JOHN J | IL | 10L134 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BARTELS | CALVIN | IL | 97-L-171 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BATEY | MERRAIN M | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BATTLES | LORETTA L | IL | 10L925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BEASTALL | HARRY | IL | 97-L-680 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BEESE | ERNEST | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELL | HERMAN A | IL | 09L1256 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELL | MARVIN R | IL | 16L1082 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELLM | HERMAN J | IL | 15L621 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELTON | DAVID | IL | 10L64 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BENTLEY | SHERBERT | IL | 2017L001156 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BIERBAUM | HAROLD | IL | 97-L-1179 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BIVENS | DONALD A | IL | 10L328 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BLACK | JAMES M | IL | 10L1144 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOATMAN | NORMAN | IL | 96-L-188 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOOKER | DAVID | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOSTON | ANTON | IL | 97-L-915 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOSWELL | WILMA F | IL | 09L176 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRADEN | LARRY D | IL | 02L376 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRAINERD | RONALD C | IL | 03L1173 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BREEDLOVE | ROSCOE | IL | 05L35 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROOKS | BERNARD A | MO | 0722CC00649 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | DANA C | IL | 12L528 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | WARREN E | IL | 13L1517 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRYANT | CARL | IL | 12L251 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUDZBANOWSKI | GARRY P | IL | 17L432 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUHS | ANDREW D | IL | 2017L000843 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BURLINGAME | WARREN | IL | 97-L-11 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUSA | MICHAEL | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CAMPBELL | ROBERT E | MO | 022-10437 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARLSON | DENNIS K | IL | 11L271 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARPENTER | JAMES C | IL | 05L51 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARTER | ALVIE L | MO | 022-10236 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARTER | ROGER L | IL | 09L679 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CASH | FRANCIS | IL | 93-L-314 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CHAMBERS | EVERETT | IL | 96-L-457 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CLARK | DONALD B | IL | 09L874 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CLARK | FRANK J | IL | 09L214 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COALE | JAMES E | IL | 10L234 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COCHRAN | JAMES | IL | 96-L-445 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLEMAN | WELDON R | IL | 10L1143 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLLINS | LEO H | IL | 09L1210 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CONROY | DENNIS F | IL | 04L830 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COOK | CHARLES | IL | 97-L-294 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COOPER | ESTHER M | IL | 11L1053 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CRIBLEY | BILLY G | IL | 09L859 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CRUNK | CHARLES F | IL | 15L362 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAMMERMAN | CHARLES | IL | 97-L-1014A | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DANIELEY | THELMA J | IL | 10L488 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAVIS | BILLIE D | MO | 022-10147 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAVIS | DONALD R | IL | 06L898 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAVIS | MORRIS C | IL | 05L54 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DE LA CRUZ | RAYMOND | IL | 2017L001341 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEITERS | VINCENT M | IL | 11L145 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DONALDSON | DANIEL | IL | 03L509 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DONICA | FRED | MO | 022-10053 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DORRIS | GARY B | IL | 09L1405 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUGAN | ANDREW | IL | 97-L-1074 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUNAWAY | GENEVA | IL | 07L560 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUNN | ALIDA | IL | 2017L000852 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUNNE-DUNAJSKI | HELEN J | IL | 09L91 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| EBERLY | MICHAEL A | IL | 14L650 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ELDER | GEORGE | IL | 09L1065 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| EMSHOUSEN | ALBERT | IL | 05L1249 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ENG | COURTENAY | IL | 05L25 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ERWIN | LEONARD A | IL | 97-L-422 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ESTEPP | ROGER D | IL | 10L1133 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |

Appendix A - 131

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FANEUF | LEO | IL | 09L1161 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FEE | BONNIE J | IL | 03L371 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FELDSCHER | JESSE M | IL | 08L1008 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FLYNN | SAMMY D | MO | 0722CC09423 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FORBES | L T | MO | 0822CC00233 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FOREMAN | CLIFFORD | IL | 97-L-910 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FORSYTHE | WILLIAM | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FOX | FRED J | IL | 09L12 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FREDRICKSON | JAMES | IL | 97-L-735 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FREDRICKSON | KARL A | IL | 06L288 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FRYMAN | JAMES | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GAMACHE | ROBERT | MO | 032-00459 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GANNON | KEVIN | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GAUGH | MELVIN | IL | 16L372 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GENSEAL | HARRY J | IL | 15L1035 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GEORGE | DAHLIA | IL | 2017L001117 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GIBSON | JAMES L | MO | 022-10144 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GILLEN | ROBERT | IL | 97-L-1005 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GOW | VIVIAN | IL | 11L257 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRADY | EDDY L | IL | 09L732 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GREATHOUSE | TERRY | IL | 97-L-1066 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GREEN | ALVIE L | IL | 12L595 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GUNTER | GEORGE | IL | 07L954 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GURR | REED | IL | 2017L000941 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GUYE | MICHAEL D | IL | 09L124 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HADEN | WILL | IL | 10L875 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAKKARAINEN | AIMO | IL | 97-L-480 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HALL | JEWELL W | IL | 10L853 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAMILTON | WILLIAM | IL | 05L231 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HARLAN | WILLIAM T | IL | 10L175 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HATCHER | CARL | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAYDEN | JOHN | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAYES | ROBERT W | IL | 15L1209 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HICKS | FLOYD | IL | 09L1137 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HINTON | STANLEY B | MO | 03209514 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOLMES | WILLIAM | IL | 04L1082 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOPKINS | JESSIE J | MO | 022-10236 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOWE | ROBERT H | IL | 12L857 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOWELL | ROBERT W | IL | 98L43 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUEBNER | GENE B | IL | 10L1068 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUNT | DALE W | IL | 15L1360 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HURT | LARRY E | IL | 11L146 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| IMPERIALE | BIAGIO | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| IRWIN | MELVIN | IL | 97-L-1082 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JACKSON | TOMMIE | MO | 0722CC01178 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JAGOSH | STEPHEN | IL | 97-L-1075 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOHNSON | DALE T | IL | 10L745 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOHNSON | GEORGE E | IL | 97-L-697 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JONES | WILBERT | IL | 09L731 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KAPPERS | CORNELIUS | IL | 2017L001138 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KAWA | LAWRENCE H | IL | 95-L-400 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KEASLER | GREGORY S | IL | 10L136 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KELLERMAN | LAWRENCE | IL | 2017L000907 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KENNEDY | DENNIS E | IL | 10L102 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KENNEDY | MAURICE E | IL | 97-L-624 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KEY | GERALD P | IL | 07L416 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KILE | JAMES W | IL | 11L1442 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KIRBY | FRANCIS | IL | 09L406 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KOEHLER | JAMES | IL | 94-L-1328 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOFTIN | DOLORES | IL | 16L719 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOPEZ | ARTURO | IL | 2017L001084 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOVELESS | DONNIE | IL | 12L1527 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOWE | DONALD M | IL | 10L882 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOWERY | RICKY | IL | 07L875 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MADDOX | LORETTA | IL | 16L1134 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MARTIN | ROGER | IL | 09L335 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MASINGILL | LEONIDAS E | IL | 16L925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MASON | HAROLD | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MATHENY | JAMES | IL | 96-L-485 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCANELLY | MARTELL | IL | 97-L-927 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCCARTHY | MARGARET L | IL | 09L301 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGUIRE | ROGER G | IL | 05L24 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCNEELY | WILLIAM A | IL | 07L253 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MIZE | CLIFTON E | IL | 09L659 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MOONEY | ROBERT T | IL | 10L623 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MORROW | WILL | MO | 022-11406 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MOSES | BOB | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MUNDY | BILLIE | IL | 96-L-766 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MURRAY | GLENN F | IL | 16L673 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MUSGROVE | SAMUEL | IL | 97-L-1003 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MYERS | CHARLES | IL | 97-L-151 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NELSON | HENRY L | IL | 96-1-130 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NEUMANN | DALE L | IL | 09L1311 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NICHOLSON | THOMAS | IL | 11L635 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLEARY | TIMOTHY J | IL | 09L1064 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLIVER | LEONARD W | IL | 10L403 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLLIS | VERNON A | IL | 16L1059 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OROS | PAUL | IL | 86-L-2180 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OUTLAW | VIRGINIA | IL | 2017L000630 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OVERTON | AMOS | IL | 05L52 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PALANACKI | CEDA | IL | 96-L-576 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PARDY | JAMES | IL | 96-L-476 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PARHAM | MONROE | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PARKER | CHARLES L | MO | 0822CC00750 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PAYNE | MICHAEL L | IL | 12L523 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PEARSON | BILLY J | MO | 0722CC09325 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PEECHER | GEORGE L | IL | 12L323 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PENCE | ROBERT | IL | 97-L-90 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PENLAND | RONALD M | IL | 11L1077 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PERFETTI | FLOYD | IL | 86-L-1894 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PETRAIT | LEO | IL | 15L178 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PIESKO | RONALD | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| POTTS | DONALD | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| POTTS | EARL | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RAY | DENNIS | IL | 16L1060 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REEVES | GEORGE A | IL | 10L601 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REISKE | FRED J | IL | 10L859 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RESSLER | THEODORE | IL | 07L92 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REVELLE | TRUMAN R | IL | 07L413 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REYNOLDS | ELLIS W | IL | 17L841 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RIALS | HAROLD | IL | 97-L-95 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBERTS | RICHARD A | MO | 022-10236 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBERTSON | MARY | IL | 2017L001239 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBINSON | DOUGLAS L | IL | 10L631 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RODRIGUEZ | LOUIS | IL | 17L459 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROHWEDDER | WALTER A | IL | 10L876 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROMANAT | DONALD | IL | 97-L-857 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROWAN | OSCAR O | IL | 11L238 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCARBROUGH | GERALD L | MO | 022-10147 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHMISSEUR | GAYLE | MO | 022-10238 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHNAKE | JAMES C | IL | 10L1086 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHELEY | VERNALEE | IL | 10L762 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHIELDS | STEWART | IL | 96-L-128 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHURTS | ELWIN | IL | 07L1074 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SITZES | PETER M | MO | 022-11412 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SLONE | ANDREW | IL | 10L1088 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SMITH | MARCIA L | IL | 2017L001190 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SMITH | VERNON T | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SODA | CARL | IL | 04L834 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SOLLERS | CHARLES | IL | ADMIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SPANN | THOMAS H | MO | 022-10052 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ST. ARNOLD | MARY J | IL | 12L488 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STIEF | ROBERT | IL | 97-L-1062 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STOTTS | HAROLD | IL | 04L828 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STOUT | THOMAS | IL | 97-L-64A | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SWINDLE | FRANKLIN | IL | 09L1320 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TANNER | ROGER G | IL | 97-L-108 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TANT | HAROLD | IL | 91-L-1189 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TEAGUE | WALLACE | IL | 09L1211 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TENANT | JUDY C | IL | 08L5 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THWEATT | TERRY | IL | 97-L-111 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TRAMMELL | LUTHER H | IL | 05L152 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TRETTENERO | JAMES | IL | 98-L-14 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TUCKER | CHARLES W | IL | 08L106 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TURNER | MORSE | IL | 05L291 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| USSERY | UKLIN L | IL | 03L934 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| VANDERGRIFT | WILLIAM R | IL | 09L414 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| VOGEL | JAMES | IL | 11L1403 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WABBINGTON | EDD | MO | 0722CC01581 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WAGGONER | RICHARD E | IL | 05L49 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WALLACE | CARL | IL | 05L53 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WALLACE | DALE E | IL | 09L177 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |

Appendix A - 132

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALSH | DIANNA L | IL | 08L839 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARD | CAROLYN A | IL | 09L122 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARE | GEORGE | IL | 09L29 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WASHINGTON | GEORGE | IL | 15L1434 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WATSON | ROBERT C | IL | 07L869 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WAWRZYNIAK | CZESLAW | IL | 96-L-318 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WELBORN | DAVID R | IL | 97-L-925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | ERNEST W | IL | 11L821 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | JOHN C | IL | 97-L-122 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | SAMUEL | IL | 2017L001085 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | SHIRLEY | IL | 97-L-138 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITEHEAD | LEROY | IL | 96-L-484 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILKINSON | TERRY | IL | 94-L-1367 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIAMS | ROBERT E | IL | 97-L-123 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIE | FRANKLIN D | IL | 10L63 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIMANN | DALE | IL | 97-L-124 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | ARTHUR | IL | 92-L-957 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | MARK R | IL | 03L416 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | ROLAND E | IL | 09L836 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | WILLIAM L | MO | 022-10236 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WINKLER | EUGENE O | IL | 10L912 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WITTER | RANDALL | IL | 16L1191 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WOODBURY | JOHN | IL | 97-L-464 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WOOFF | CLARENCE O | IL | 03L1418 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WRAY | WILLIAM H | IL | 07L690 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| YOUNG | HENRY F | IL | 12L1483 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZERBY | ROBERT P | IL | 10L235 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZIEGENHORN | VERNON C | IL | 16L308 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZUECK | CHARLES A | IL | 09L1323 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOYD | WILLIE | MD | 24X07000446 | GOLDMAN & SKEEN, PA |
| BROOKS | THOMAS E | MD | 94010501 | GOLDMAN & SKEEN, PA |
| GARNES | OTIS Y | MD | 24X08000451 | GOLDMAN & SKEEN, PA |
| GIBSON | CHARLES E | MD | 24X14000457 | GOLDMAN & SKEEN, PA |
| HILL | JOHN T | MD | 94339501 | GOLDMAN & SKEEN, PA |
| HOPEMAN | INC. | MD | 96211501 | GOLDMAN & SKEEN, PA |
| PARKS | PATSY P | MD | 24X15000446 | GOLDMAN & SKEEN, PA |
| RANDALL | FRANK L | MD | 24X15000278 | GOLDMAN & SKEEN, PA |
| STANBACK | CHARLES H | MD | 24X12000734 | GOLDMAN & SKEEN, PA |
| WARFIELD | JAMES S | MD | 24X07000080 | GOLDMAN & SKEEN, PA |
| WILLIAMS | ALFRED J | MD | 24X05000623 | GOLDMAN & SKEEN, PA |
| WOOD | RAYMOND | MD | 97108507 CX530 | GOLDMAN & SKEEN, PA |
| AARON | GEORGE W | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ABE | WALTER F | MD | 24X09000093HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ADAMS | DANIEL G | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ADAMS | EDWIN H | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ADAMS | KIMBLE | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ADAMS | LYNN R | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALBERT | RAYMOND F | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALEXANDER | JOSEPH S | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALEXANDER | PETER G | MD | 2402002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALFRED | JAMES H | MD | 24X08000409HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | BARRY | MD | 24X09000939HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | BARRY R | MD | 24X07000220CAMC | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | BARRY R | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | BILLY F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | LEVY | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALLEN | RUSSELL O | MD | 97022519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALT | CHARLES V | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ALTEVOGT | GEORGE E | MD | 24-X-02002207 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| AMENT | RICHARD A | MD | 24X11000784HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| AMOSS | CHARLES E | MD | 24X-91086530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERS | ROBERT L | MD | 91-07631 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERSON | CHARLES C | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERSON | CHARLES T | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERSON | FREDERICK L | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDERSON | JOHN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANDREW | CLAUDE J | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANGELIER | CHARLES F | MD | 01000159 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ANKEWITZ | ALFRED G | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| APICELLA | POMPEY A | MD | 24X91184514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARATA | STEVEN J | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARCHAMBAULT | FRANCES A | MD | 24X01001581 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARNDT | ROBERT E | MD | 24X91319529 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARNOLD | CLARENCE P | MD | 24X94028507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARNOLD | MELVIN D | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ARROWOOD | MARK G | MD | 25X15000538MPC | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BACHMAN | GEORGE U | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAILEY | GLENN E | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAKER | CHARLES R | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BALLARD | CHARLES E | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BANKERD | LILLIAN H | MD | 24X06000638HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BANKS | WILLIAM S | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARBERIA | JOHN J | MD | 24X02001324 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARGER | RAYMOND J | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNABY | PAUL T | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNES | EDWARD F | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNES | THORNTON J | MD | 24X08000002HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNETT | DAVID | MD | 93288511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNETT | FLORENCE E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNETT | WILLIAM E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARNETTE | JOHN B | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARR | DONALD E | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARR | EDGARD L | MD | 24X09000093HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARR | EDWARD D | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BARRETT | HILDA | MD | 24X03001007 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BASS | ELWOOD O | MD | 24X98281503CX1881 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BASTIEN | ERNEST J | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAUMAN | CHARLES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAVOTA | JOSEPH | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAVOTA | JOSEPH | MD | 24X09000085HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAWROSKI | THOMAS G | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAXVANOS | ROBERT | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BAYER | JOSEPH F | MD | 24X94308517 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEALL | JAMES R | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEARD | NAPOLEON | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEAVERS | FRANK | MD | 24X08000088HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BECHLER | ANTHONY J | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BECHLER | ANTHONY J | MD | 24X07000151HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BECHLER | ANTHONY J | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEEMAN | BENJAMIN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEEMAN | CHARLES M | MD | 24X02000127HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BELL | ALFRED S | MD | 98240506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BENDER | THOMAS P | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BERTRAND | EDWARD J | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BERTSCH | HERBERT C | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BERWANGER | VALENTINE W | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BESKER | RICHARD K | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BETHEA | BOBBY J | MD | 24X09000090HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BETTLEYON | ALBERT M | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEVER | DAVID L | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEYER | ROBERT C | MD | 24X07000220CAMC | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BEYER | ROBERT C | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BIDDISON | CARVILLE A | MD | 02001132 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BIGLEY | BERTHA R | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BIRMINGHAM | THOMAS W | MD | 24X09000091HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BISH | JOHN A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLACKBURN | WILLIAM E | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLACKMON | BENNIE B | MD | 24X07000297HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLACKMON | MILDRED | MD | 24X96181522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLAIR | RAY | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLAKE | HERMAN | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLALOCK | SAM | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLAND | RUFUS | MD | 24X96103548 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLANEY | EDWARD C | MD | 24X05000873HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLANKENSHIP | EARL W | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOBB | KARL | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOND | EDWARD F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOND | JOSEPH F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOONE | DANIEL W | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOONE | JOSEPH H | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOSTON | EARL D | MD | 24X92366501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOUNDS | DOUGLAS C | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOWERSOX | CHARLES A | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOWIE | PAUL | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOYD | KENNETH D | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOYER | CLARK L | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BOYLE | PATRICK J | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRADLEY | FRANK A | MD | 24X01001227 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRADLEY | JAMES L | MD | 96054501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRANHAM | RONALD J | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRANNON | SAMUEL D | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRANNUM | JOE L | MD | 98072548CX5 & 02000223 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 133

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRATSIS | GEORGE | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRAZEZICKI | CHARLES A | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BREHM | JOHN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRIGANDI | JOSEPH C | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROCKTON | JULIUS | MD | 24X92304506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROOKS | OTIS R | MD | 24X99000283 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | DAVID K | MD | 02001127 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | FLOYD E | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | LOUIS P | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | MICHAEL M | MD | 24X07000066HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | PAUL D | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | PHILIP | MD | 24X09000093HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BROWN | ROY | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRUCE | MILFORD V | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRUCE | PAUL S | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRUGGERMAN | EMERSON A | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRYAN | RONALD | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BRYANT | STANLEY | MD | 24X09000449HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUCKSON | SYLVESTER M | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUFF | CHARLES | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURGER | JOSEPH A | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURNER | ROBERT L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURNETTE | LACY E | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURNS | ROLAND | MD | 24X10000416HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURROWS | JAMES | MD | 02002484 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BURT | JAMES A | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUSCH | CHARLES C | MD | 24X-97184501CX1388 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUTLER | RUDOLPH | MD | 24X95261503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUTLER | ZELMA | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BUTTORFF | WILLIAM G | MD | 24X90346501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CAIN | ALEX | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CAMPBELL | JOHN L | MD | 24X91193529 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CAMPOS | LUIS | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARAWAY | ROBERT J | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARFINE | GABRIEL N | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARFINE | KENNETH E | MD | 24X07000297HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARFINE | KENNETH E | MD | 24X07000297JHM | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARGILE | CHARLES M | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARLEST | DAVID E | MD | 24X09000072HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARLTON | ROBERT | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARPENTER | HOWARD F | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARPER | WILLIAM E | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARR | GEORGE W | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARR | RANDOLPH P | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARROLL | DONALD C | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARROLL | JOSEPH W | MD | 24X92304511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CARTER | GERALD T | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CASH | NORMA R | MD | 24X09000093HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CASSELL | LEE R | MD | 98008504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CATTERTON | FRANKLIN N | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CAVEY | JOYCE A | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CENTOFONTI | NICHOLAS | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CHALK | GUY E | MD | 24X05000884HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CHANEY | JESSE W | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CHASE | HARRY | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CHEATHAM | JOHN | MD | 24X02001003 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CICCANTI | REYNOLD | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLARK | JOHN W | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLARK | KENNETH C | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLARK | SAMMIE | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLARK | THOMAS J | MD | 24X10000001HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLAYVILLE | MILDRED H | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CLIFFORD | HENRY W | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COBBS | MAURICE N | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COCKERHAM | WILLIAM W | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLAW | HOMER F | MD | 24X10000001HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLE | THOMAS W | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLE | WILLIAM H | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLELLA | ANTONIO | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLEMAN | A C | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLEMAN | EDWARD E | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLES | JAMES E | MD | 97211506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLLIER | BERNICE O | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLLIER | BERNICE O | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLLINS | WILLIAM A | MD | 24X96348501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COLVIN | RONALD P | MD | 24X13000206HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COMPTON | WARREN | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CONNELLY | WILLIAM | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CONNER | EVERETT | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COOK | JEFFERSON M | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COOK | JULIUS | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COOK | RAY H | MD | 24X06000335HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CORDONE | JOSEPH L | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COTTON | CHARLES R | MD | 24X998086513CX638 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COUNCIL | JAMES | MD | 24X01001662 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COUNCIL | JAMES | MD | 24X97065503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COX | GEORGE | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COX | ROBERT E | MD | 95146545 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COX | WILLIAM A | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRABBE | CHARLIE O | MD | 92230508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRAIG | ROBERT L | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRAMER | IRDELLA M | MD | 24X13000389HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRAWFORD | ALVIN J | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRAWFORD | VIRGIL | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRISPENS | EGBERT | MD | 24X09000435HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CROCKETT | JOHN E | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRONIN | JOHN L | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CROUSE | DAVID | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CROVO | HOWARD C | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CRUICKSHANK | WILLIAM A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CUNNINGHAM | HELGA | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CUNNINGHAM | LOUIS | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CUNNINGHAM | RICHARD | MD | 89006549 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| CUPFETTI | DALE F | MD | 24X07000271HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| D'AMICO | THOMAS D | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| D'APICE | ANTHONY N | MD | 24X07000068HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAFFIN | HOWARD H | MD | 24X01000580 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAIL | PRESTON L | MD | 24X91109505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAMON | ODIS | MD | 00000477 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DANIEL | CARL H | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVENPORT | HARLAND J | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVENPORT | JAMES L | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | ANDREW L | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | DONALD | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | ERNEST R | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | JAMES | MD | 24X91319523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | JOE L | MD | 24X91109506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | THOMAS J | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAVIS | THURMAN L | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAWSON | LENTON J | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAWSON | MARIE V | MD | 24X98337508CX2320 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DAYTON | JAMES A | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEAN | HELEN L | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEARDORFF | MERVIN E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DECKMAN | CHARLES R | MD | 24X91109503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELANEY | JOSEPH F | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELANEY | JOSEPH F | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELLINGER | JAMES L | MD | 24X99001457 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELOATCH | JOHN W | MD | 24X91364505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DELONG | WILLIAM | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DENNING | RONALD T | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEPASQUALE | FRANK L | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEREMER | EDWIN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEROSA | LOUIS J | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DESHAZO | WILLIE A | MD | 24X95306512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DETERMAN | JOSEPH | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEVENNY | WAYNE T | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEVILBISS | WILLIAM W | MD | 24X99000348 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEVILBLISS | TERRY G | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DEY | RICHARD L | MD | 24X05000887HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIANGELO | VINCENT | MD | 24X09000088HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIBBERN | JACK H | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DICK | JACK J | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DICKERSON | FRANCIS A | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DICKSON | DONALD N | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIEHL | ARLIE E | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIETZ | GRAFTON G | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIGMAN | GEORGE M | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIROLF | JOSEPH A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DISTLER | WILLIAM G | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIVEN | JAMES | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DIVENTI | PHILIP J | MD | 24X90348513 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 134

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOBRZYCKI | JOHN T | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOLLINGER | WILLIAM | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DONAHUE | JOHN J | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DONALD | ROBERT | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DORBERT | GEORGE P | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DORSEY | WILLIAM A | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOTSON | DELMER | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOUGLAS | ROBERT E | MD | 24X00000371 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOWER | MICHAEL L | MD | 24X93357503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOWNIN | HOBERT C | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DOXZON | GRACE | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DRAGOO | ROBERT E | MD | 00001550 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DRESSEL | WILLIAM | MD | 24X94308518 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DRUMGOOLE | NED T | MD | 24X91319512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUDLEY | JOSEPH J | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUDOK | RUDOLF | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUKE | HYATT A | MD | 94049506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUNN | HAROLD M | MD | 24X04001092 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUNNIGAN | WAYNE W | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DUNTON | THOMAS L | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DURKAN | JEROME G | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DYER | VIRGIL | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| DYSON | HOWARD J | MD | 24X07000154HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EARNER | DONALD J | MD | 24X04000976HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EASTER | GEORGE C | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EDER | EMIL W | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EDMONDS | CLARENCE R | MD | 24X08000007HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EDWARDS | LOUIS | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EFFORD | CHARLES F | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EIHENBERG | GARY E | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ELLER | LARRY | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EMIG | NELSON C | MD | 24X91235506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ENEY | EVELYN | MD | 02000382 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ERVIN | THEODORE R | MD | 24X00000408 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | ANN T | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | CHARLES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | DAWSON L | MD | 24X97115504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | JAMES W | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EVANS | RAYMOND F | MD | 24X91109509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| EWING | JAMES E | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAIRALL | JAMES R | MD | 9608881 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAJKOWSKI | EDWARD C | MD | 24X99001618 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FALVEY | WILLIAM H | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FARRELL | GEORGE L | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAULCONER | THOMAS A | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAULKNER | BERNARD Q | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAUST | EDWARD T | MD | 24X99002077 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FAUST | WILLIAM H | MD | 24X09000446HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FENNER | CHARLES R | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FERANDES | GEORGE L | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FERANDES | WILLIAM | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FERGUSON | NORMAN | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FILOMENA | JAMES L | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FINNICK | ROBERT W | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FISCHER | WILLIAM G | MD | 24X97120512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FISHER | LOUIS A | MD | 92154543 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FITCH | MAY E | MD | 92239504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FITZGERALD | FRANK J | MD | 24X08000005HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FITZGIBBONS | WILLIAM J | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FLEISCHMAN | PHILIP M | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FLEMING | JAMES | MD | 24X97120511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FLETCHER | EVANS M | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FLORENTINE | THOMAS | MD | 24X93357505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOLEY | TIMOTHY E | MD | 24X08000226HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FORD | JOHN D | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FORD | WILLIAM A | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOSTER | JAMES U | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOSTER | LAWRENCE D | MD | 15543 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOWLER | JAMES E | MD | 96317511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FRANK | EDWARD L | MD | 95146545 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FRAZIER | JAMES E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FREELAND | CHARLES | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FUENTE | ELDEN L | MD | 94325512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FULCHER | PATRICIA A | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FULLER | CHARLES L | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FURMAGE | GEORGE | MD | 01001547 | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FURR | FLOYD C | MD | 24X92366501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GALTON | CHARLES A | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GARRISON | JOHN | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GARRISON | JOHN | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GAVENS | GEORGE J | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GAY | DAVID R | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GELVAR | BURTON R | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GEORGE | MELVIN A | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GERLACH | GEORGE W | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GEYER | WILLIAM A | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GIBSON | LEON T | MD | 01000859 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GIBSON | LEON T | MD | 24X01000859 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GIBSON | VAN | MD | 24X00000767 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GILLESPIE | LUTHER D | MD | 24X92014537 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GILLESPIE | ROBERT E | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GILLIS | CHARLES D | MD | 24X12000947HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GIROLAMO | MICHAEL P | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GLADNEY | JOHN | MD | 24X93204501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GLASCO | DAVID R | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GLENSKY | FREDERICK A | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GLUCK | HERBERT | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GODMAN | MELVIN B | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOLDSMITH | HAROLD S | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOMER | WALTER | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOODMAN | JOHNNIE L | MD | 98324510CX2 & 01001705 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOODRICH | WILLIAM E | MD | 24X91007510 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GORDON | DAVID P | MD | 24X09000434HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOUDY | WILLIAM H | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOWNLEY | JOHN R | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOWNLEY | JOHN R. & ELMIR R | MD | 24X07000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRABOWSKI | EDWARD J | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRAHAM | JOHN W | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRAHAM | NORMAN G | MD | 24X08000226HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | CARL | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | DAVID L | MD | 24X99001508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | FRANK | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | GARY L | MD | 94084509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | TRACY A | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREEN | WILLIAM A | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREENAN | JOHN D | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREENSTREET | RICHARD | MD | 24X91305501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREGORY | GREG G | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREGORY | JAMES E | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRESS | THEODORE | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GREVEY | WILLIAM | MD | 24X06000633HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIFFIN | DONALD W | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIFFITH | GEORGE | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIFFITH | ROBERT G | MD | 24X09000092HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIMES | CHARLES C | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRIMM | DOROTHY M | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRINAGE | LAWRENCE H | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GROOMS | CAROL A | MD | 24X09000434HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GROVE | DEWEY | MD | 96341516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRUBB | VIRGINIA | MD | 24X09000090HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GRUBOWSKI | HERMAN F | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GUIDO | CARMEL P | MD | 24X91107515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GUY | CHARLES E | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HABICHT | OSCAR E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HABIG | CHARLES J | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HACKETT | WILLIAM E | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HADLEY | EDWARD M | MD | 96030514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HALL | HOWARD E | MD | 24X91305512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HALL | ROBERT R | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HALLARAN | EDWARD | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAMMOND | CONLEY | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAMMOND | LOUIS E | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HANAFIN | RAYMOND C | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HANESCHLAGER | THOMAS E | MD | 24X09000085HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HANKEY | MARLOW | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARDY | CHARLES W | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARKLESS | ISIAH L | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARMON | WILLIAM W | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARPER | BRYAN K | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRIS | MILBURN J | MD | 93120521 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRIS | RONALD T | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRIS | THOMAS R | MD | 24X92154536 | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | WILLIAM P | MD | 24X08000227HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRISON | CHRISTOPHER | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRISON | THEODORE | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRISON | VELMA | MD | 24X050000873HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARRISON | WILLIAM | MD | 24X08000278HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HART | LINWOOD R | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTLOVE | RUSSELL | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTMAN | CATHERINE | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTMAN | HELEN V | MD | 95195504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTMAN | JOHN K | MD | 24X1200067 6HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARTWELL | ELISHA | MD | 99000219 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HARVEY | LILLE M | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HATFIELD | RAY A | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAUER | MELVIN J | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAWKINS | CLARENCE M | MD | 98148507CX1 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAWKINS | WILLIAM | MD | 24X91109511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAYES | ALBERT J | MD | 24X91171507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HAZLETT | WILLIAM E | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEALY | BERNARD J | MD | 94119521 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEALY | FRANCIS J | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEARNE | FRANKLIN | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HECK | CAREY S | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEDDINGER | BRUCE D | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HEIGER | CHARLES W | MD | 24X95153517 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENDERSON | GEORGE J | MD | 02000904 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENDERSON | WALTER | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENNINGER | PAUL H | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENRY | GRAHAM B | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENSON | EARL | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HENSON | EARL L | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HERBERT | JOSPEH R | MD | 24X07000226HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HERBERT | RANDOLPH H | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HESSLER | FRANCIS L | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HIBLER | JAMES R | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HICKMAN | JAMES F | MD | 99000054 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HICKS | FRANK D | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HICKSON | RAYMOND E | MD | 24-X-02001990 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HIGGS | GEORGE W | MD | 24X06000335HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | ANNA R | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | JOHN F | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | JOHN F | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | JOHN P | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HILL | NATHAN S | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HINNANT | GEORGE H | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOBBS | CHARLES | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOCK | GORDON D | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOCKMAN | ELMER J | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HODGE | DAVID A | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOEFLER | THEODORE F | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOESCH | JOHANN W | MD | 24X01000158 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOGAN | WARREN C | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLLY | WARREN T | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLMES | GOVAN E | MD | 24X913195Q2J | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLSER | RICHARD C | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLTHAUS | CHARLES | MD | 89006549 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOLTZNER | WILLIAM W | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HORKEY | RONALD K | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HORN | JAMES R | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HORSTMAN | RALPH | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOSTETLER | ELI C | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOWARD | GEORGE | MD | 24X02001324 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOWELL | JOSEPH A | MD | 24X94077506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOYLE | ARTHUR | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUBER | JAMES H | MD | 24X99001330 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUDSON | GERALD | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUFF | HARRY B | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUFFMAN | CECIL E | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUGHES | RICHARD | MD | 24X050003357HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HUMPHREY | WILLIAM | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HURLEY | MILFORD | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HYLAND | HENRY | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| IACARINO | JAMES F | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| IRWIN | WILLIAM | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACKSON | CARLIE | MD | 94308509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACKSON | DONALD L | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACKSON | WILLIAM A | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACOB | TIMOTHY | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACOBS | JOHN | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACYNSKI | CHESTER J | MD | 24-X-02-002201 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JACYNSKI | CHESTER J | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JAWORSKY | RUTH S | MD | 24X98310505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JEFFERSON | HATTIE M | MD | 24X08000408HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JENKINS | MILDRED A | MD | 01000155 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JENKINS | RALPH B | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JENNELLE | DAVID W | MD | 24X05000873HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JENNINGS | ROBERT E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JERGENSEN | JULIUS W | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JEWELL | CLARENCE A | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNS | RICHARD | MD | 92304505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | ANNIE L | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | CECIL C | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | CHARLES | MD | 97016515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | CHRISTIAN E | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | DONALD L | MD | 96124517 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | GEORGE A | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | HARRY C | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | HARRY J | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | OSCAR | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | THOMAS J | MD | 00001473 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSON | WILLIAM S | MD | 97184512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOHNSTON | JAMES O | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | HARRY E | MD | 24X05000343HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | HERMAN A | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | IRA N | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | JOHNNIE | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | JOSEPH E | MD | 24X02001633HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | LANERY | MD | 00000192 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | PETER S | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | STONEY L | MD | 97022519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JONES | WILLIAM A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JORDAN | BERNARD K | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOSEPH | GEORGE | MD | 94084513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOYNER | JOSEPH P | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JUSTICE | PRICY | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAHLER | CHARLES H | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAHLER | CHARLES H | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAISER | JAMES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KALVELS | DENNIS | MD | 24X13000206HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAMMANN | BERNARD | MD | 89006549 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KANE | MILTON T | MD | 9808513CX620 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KASSIN | RICHARD | MD | 24X05000873HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KATZ | ARTHUR J | MD | 24X10000198HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KAZAKOS | BILL | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KEENER | DAVID | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KEISER | CHARLES E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KELLEY | DONALD R | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KELLY | JAMES P | MD | 24X11000451HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KELSO | LESTER S. | MD | 24X92366501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KENDZIERSKI | EDMUND W | MD | 24X06000638HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KENNY | LOUIS A | MD | 24X91086530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KENNY | ROBERT G | MD | 24X03000230 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KESLER | RICHARD | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KESNER | CURTIS H | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KEYES | GENE F. | MD | 97094546 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KIEL | RUBIN | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KILLMON | CHARLES E | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KINDER | THOMAS B | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KINDLE | DALLES T | MD | 24X06000335HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KING | JOHN J | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KINNARD | LAWRENCE E | MD | 24X13000390HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KIRKSEY | SYDNEY B | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KIRSTUKAS | BERNARD L | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KISER | WALTER | MD | UNKNOWN | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KLOSS | BERNARD V | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNAUER | FRANCIS J | MD | 24X91007509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNIGHT | CLARENCE W | MD | 24X91171536 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNIGHT | GEORGE H | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNOBLOCH | FREDRICK | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNOWLIN | JAMES | MD | 02000727 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KNOX | GEORGE | MD | 24X91137513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOBLISH | STEPHEN W | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOERNER | HOWARD N | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 136

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOLARIK | GEORGE | MD | 24X03001104 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOLESAR | DANIEL | MD | 24X01000580 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KONIOR | FLORENCE C | MD | 02000383 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOVIOS | STEVE | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KOWCHECK | REGIS F | MD | 24X09000264HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KRAFT | PAUL R | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KRICKLER | RONALD E | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KROKOS | JOHN J | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KRONENBURG | EDWARD A | MD | 24X05000090HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KRUSZEWSKI | JOHN J | MD | 24X98296520CX1998 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| KWIATKOWSKI | EDWARD H | MD | 24X94325516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAGNA | RICHARD J | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAMAR | CHARLES M | MD | 24X91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANCASTER | JAY C | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANCE | EUGENE A | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANE | LEROY F | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANGELLOTTO | EUGENE E | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANGRALL | ELMER LEE G | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LANIEWSKI | RAYMOND S | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LARMORE | EDWIN F | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAUER | EDWARD E | MD | 24X91171550 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAVEZZA | JOSEPH F | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAWRENCE | ELMO | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LAWSON | NAYMAN J | MD | 24X07000135HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEDFORD | JACK | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEGG | BILLY G | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEGG | BILLY G | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEHMANN | REINHOLD R | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LENTZ | JOYCE | MD | 01000858 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LENTZ | JOYCE | MD | 24X01000859 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEONARD | AUGUSTUS G | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEPLEY | SYLVESTER | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LESTER | DIANE L | MD | 00-000258 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEWIS | HARRY M | MD | 97140528 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LEWIS | WILLIAM E | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIADAKIS | ELEFTERIOS G | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIBERATORE | ANTHONY J | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LILLY | JAMES | MD | 24X09000434HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIMING | KENNETH M | MD | 24X05000881HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LINGENFELTER | CLAIR A | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIPFORD | JOHN H | MD | 24X91319513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LIPSCOMB | LAWRENCE | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LISTER | LAWRENCE | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LLOYD | CHARLES H | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOAR | JUNE M | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOCKLEAR | JAMES B | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOGSDON | JAMES E | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOGUE | HAROLD | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LONGFELLOW | CHARLES P | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOS | JOSEPH W | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOSS | CECELIA M | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOUIS | STEPHEN | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LOVELACE | BENEDICT | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LUBINSKI | LARRY D | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LUBINSKI | ANDREW M | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LUND | ANDREW M | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LURZ | CLIFFORD E | MD | 24X93204501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| LYON | EDWARD | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MABRY | ROBERT L | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MACE | WILLARD M | MD | 24X1000041 6HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MADDOX | CHARLES E | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAGLIANO | ALTON W | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAHANEY | BENJAMIN J | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAJEWSKI | JOSEPH A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MALINOWSKI | ALFRED | MD | 89006549 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MALONE | EDWARD W | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MALONE | EARL W | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MANNING | MICHAEL J | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MANOLOVICH | JOSEPH G | MD | 01001630 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MANSON | WALTER | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARINO | JOHN | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARK | MICHAEL J | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAROUSEK | PAUL A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARSCH | RAYMOND E | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARSHALL | JAMES E | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
|  | WILLIAM | MD | 24X95286511 | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | CHARLES D | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | JEROME J | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | MOSES | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | RICHARD J | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | RICHARD J | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | WILLIAM | MD | 96348511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | WILLIE J | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MARTIN | WILLIE J | MD | 24X07000220HOPE | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MASON | BETTY A | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MATTERA | JOHN J | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MATTHEWS | JOHN | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MATTHEWS | PAUL W | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAVROS | NIKOLAOS | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAXFIELD | EDWARD | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAXFIELD | EDWARD | MD | 24X09000434HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAXINUK | WALTER | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MAZURKIEWICZ | FRANK W | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCCARTHY | WILLIAM | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCCLAIRN | GERALD | MD | 24X91026530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCCOY | WILLIAM H | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCCURDY | MICHAEL J | MD | 24X07000065HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCDERMOTT | THOMAS | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCDERMOTT | THOMAS S | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCDONALD | QUENTIN | MD | 24X09000449HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCFADDEN | ROBERT | MD | 88057513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCGINNITY | WILLIAM E | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCGOWAN | CLYDE B | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCGUIRE | GLEN A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCINTOSH | RUFUS W | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCKOY | GARFIELD | MD | 24X91007503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCLAIN | JAMES L | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCLAUGHLIN | HARRY | MD | 92335502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCLENDON | ROBERT L | MD | 01000891 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCNICHOLAS | ALBERTA E | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MCROBIE | KENNETH W | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MEEKINS | JOHN | MD | 94325515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MEEKINS | ROBERT F | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MEISE | JOSEPH L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MELSON | ALBERT R | MD | 02001128 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MERRITT | WILLIAM | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| METZGER | GEORGE W | MD | 24X91184516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICAL | FERDINAND W | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICHAELS | KENNETH | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICHEL | FRANK J | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICKENS | SAMUEL I | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICKENS | SAMUEL I | MD | 24X07000220HOPE | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MICKEY | JOSEPH W | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MIDDLETON | JULIUS | MD | 24X97106506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILES | RICHARD J | MD | 24X11000781HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILFORD | EDDIE | MD | 96338518 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | JAMES | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | OMER | MD | 96095503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | PAUL | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | RICHARD | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLER | RONALD R | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MILLS | STANLEY E | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MINOGLIO | LOUIS S | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MISKIMON | ARTHUR | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MISSOURI | JOHN W | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MITCHELL | JAMES V | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MITCHELL | JOHN F | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MITCHELL | NORMAN C | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MITTERS | DANNY | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOBLEY | JESSIE E | MD | 93139504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOBRAY | CLIFFORD | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOHLER | THOMAS | MD | 94325502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOLLOHAN | GEORGE E | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MONATH | GEORGE A | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MONROE | LACEY H | MD | 24X91086535 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | GLENNY P | MD | 24X91171505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | JOHN A | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | LINWOOD | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | NANCY L | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | WALDO | MD | 24X98140501CX1004 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MOORE | WILLIAM | MD | 24X96215502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORGAN | GOLDEN | MD | 94049509 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 137

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORGAN | JESSE | MD | 00001355 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORGAN | RONALD | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORLAND | ALBERT | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORRIS | JOHN H | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORT | WILLARD C | MD | 24X05000888HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MROZINSKI | LEONARD | MD | 24X91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MUELLER | GEORGE | MD | 24X02000604 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MUELLER | GEORGE | MD | 24X08000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MUELLER | RONALD | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MULLAUER | CHARLES F | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MULLAUER | CHARLES F | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MULLEN | EDGAR | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MULLEN | WILLIAM J | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MUTH | WILLIAM | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MYERS | GERALD C | MD | 24X99000058 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NASH | WEBBER L | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEAL | DAVID | MD | 24X13000205HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEIDENBACH | EDWARD M | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEILSON | HARRY M | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEVILLE | FRANK L | MD | 97057511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEWCOMB | EDWARD O | MD | 24X10000416HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NEWHOUSE | WILLIAM H | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NICCOLUCCI | ALDO | MD | 24X91184508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NICHOLLS | LAWRENCE W | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NICHOLS | DUANE | MD | 24X13000205HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NICHOLSON | PATTY | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NIERHAUS | HOWARD J | MD | 94119507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NIES | JOHN | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NIXON | GLEN A | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NORMAN | JAMES A | MD | 93120519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NORRIS | JOHN P | MD | 24X09000439HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NORTON | WILLIAM | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| NOVOTNY | FRANCIS J | MD | 24X95268514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| O'DAIR | ELIZABETH M | MD | 24X97311554CX2 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| O'DELL | COY E | MD | 94182501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| O'DONNELL | DENNIS E | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OAKLEY | GEORGE | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OCHLECH | JOSEPH P | MD | 24X91109516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OCHS | KENNETH | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OREM | DANIEL W | MD | 24X08000409HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ORLOWE | MAX A | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OTTEY | ROBERT L | MD | 24X08000213HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| OWENS | LUTHER | MD | 24X91007506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAILER | ROBERT G | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAILIN | JOHN W | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PANGLE | DALLAS L | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PANZER | ANDREW J | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PANZER | THOMAS W | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAPPAS | EDWARD | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PARKER | ROBERT N | MD | 01000459 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PARKS | HOWARD | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PARKS | WILLIAM F | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PARLETT | VERNON R | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PASTOR | STEPHEN E | MD | 97139538 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PATTERSON | JOHN F | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PATTON | ELLEN | MD | 24X02001633HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAUL | CARL H | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAVEY | ROBERT E | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PAYNE | JOSEPH H | MD | 24X94028511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PEACOCK | BRADY | MD | 24X13000723HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PENNINGTON | MARVIN A. | MD | 97086510 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PEREZ | JORGE | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PERNA | AUGUSTINE F | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETER | RONALD E | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETERKIN | JAMES | MD | 24X01002127 / 24X92154528 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETERS | HAROLD | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETERS | RONALD E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PETTIT | EDWARD J | MD | 24X93098504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PFAFF | HYLANT L | MD | 24X09000432HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PHILLIPS | PAUL F | MD | 24X0398293501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PITTMAN | D L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PITTS | WARREN M | MD | 24X91086530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PLANAS | EDGAR | MD | 24X08000005HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PLATT | WILLIE C | MD | 24X02000584 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PLAUGHER | ERNEST G | MD | 00001158 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POOLE | ROBERT E | MD | 24X03000847 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POORE | ROY L | MD | 94334511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POPA | LEONARD J | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PORTER | FRANK J | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POTTS | PORTER E | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POWELL | ROBERT | MD | 24X98264510CX1754 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POWERS | WAYNE R | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| POWERS | WILLIAM C | MD | 24X07000225HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PREUDHOMME | THOMAS | MD | 9608881 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PRINCIPIO | LOUIS J | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PRIOLEAU | ROBERT | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PROBST | MARIE F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PROVENZANO | ROBERT F | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PRYOR | WILLIAM | MD | 01000898 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PRYOR | WILLIAM | MD | 24X01000869 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PULLIAM | ROBERT S | MD | 01001021 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PUMPHREY | VERNON K | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PURNELL | EARL | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PYCHINKA | WALTER | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| QUAIL | GEORGE W | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| QUINLEY | DAN M | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RAEHN | JAMES E | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RALKO | MICHAEL F | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RANDLE | DAVID A | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RAPCZYNSKI | CHARLES P | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RASCHKA | JOHN E | MD | 24X02000282 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RASPI | GERALD J | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RAY | BOBBY L | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RAYBOEN | WILLIAM M | MD | 24X99001355 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REBUCK | ROBERT H | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REED | JOHN A | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REED | JOSEPH A | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REED | WESLEY W | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REIF | RICHARD A | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REINHARDT | HARRY E | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REINTHALER | FREDERICK D | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REISLER | PETER J | MD | 24X01000591 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REMPHREY | DAVID A | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REPROGEL | RAYMOND & ELSIE | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RETHEMEYER | ROBERT F | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| REYNOLDS | ROBERT E | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RHINE | RICHARD A | MD | 24X91305520 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RHOADES | JAMES I | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICE | GEORGE S | MD | 24X10000001HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICE | RICHARD S | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICE | WILLIAM | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICHBOURG | ROBERT A | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RICHTER | JOHN | MD | 24X05000337HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RIDGELY | BETTY R | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RIFFEY | ROBERT E | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RIGGIN | RODNEY | MD | 24X13000205HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RILEY | JEFFERSON K | MD | 24X07000068HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RITCHEY | WILLIAM E | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RITGERT | JOHN M | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RIZER | WAYNE E | MD | 01000831 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBBINS | MERRITT B | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERSON | RALPH | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTS | ANTHONY | MD | 24X07000220HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTS | ANTHONY | MD | 24X92304515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTS | LEROY | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTS | WILLIAM C | MD | 24X09000264HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBERTSON | GEORGE | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBICHAUD | EDWARD M | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINETTE | JAMES M | MD | 24X97283539 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | CHARLES | MD | 24X0347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | DEFELTHER K | MD | 24X99001428 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | GULLERMO | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | HOWARD A | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | JOHN R | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROBINSON | THOMAS | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROCKS | JOHN W | MD | 24X91007508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RODGERS | HUBERT | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RODRIGUEZ | LOTTIE M | MD | 24X08000216HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROE | HAROLD E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROHRER | CAROLYN V | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROLFES | EDWARD F | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROLLINS | BERNARD | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROOP | CHARLES D | MD | 24X98281502CX1 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROSENTHAL | JOHN J | MD | 24X00000403 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROSS | RAY | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROSTKOWSKI | MICHAEL & MONA | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROUNDS | FREDERICK | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ROWE | FREDERICK | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUBY | JOHN C | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUDACILLE | RALPH L | MD | 00000681 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUDY | CHARLES | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUPARD | ROBERT G | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RUSH | EDWARD C | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RYAN | CARL | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| RYCE | ROBERT L | MD | 24X06000638HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SALLESE | KARMEN F | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SALVINO | THEODORE | MD | 01001714 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SANSALONE | JOSEPH J | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SARVIS | HOLLAND | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SAUNDERS | WILLIAM | MD | 97255519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCALIA | JOSEPH A | MD | 24X91007513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHARPF | ROBERT P | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHAUMAN | ALBERT | MD | 24X96103501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHEMINANT | HARRY E | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHEMINANT | WILSON E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHERTLE | MICHAEL J | MD | 24X9718511CX594 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHMIDT | JOHN F | MD | 24X9621552 3 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHMITT | CHARLES L | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHNEIDER | DONALD | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHOENNAGEL | EDWARD C | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHREINER | JOSEPH H | MD | 92258528 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHROTT | HARRY E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHULTZ | HENRY A | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHWARTZ | GERALD | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCHYLASKE | JOHN E | MD | 24X07000068HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCOTT | GARLAND W | MD | 24X04000083 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SCRIBA | FREDERICK C | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SEEBODE | CALVIN C | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SEITZ | CARL E | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SELLERS | GERALD L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SENKUS | BENJAMIN F | MD | 24X95279509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SEVINSKY | JOSEPH L | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHAHID | YUSEF N | MD | 24X99000363 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHAY | JOHN | MD | 94325501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHEFFLER | CURTIS Q | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHEPETA | HENRY | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHEPPARD | EVERETT | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHEWBRIDGE | GROVER B | MD | 96054501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHIFFLETT | JUNE L | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHIFFLETT | LEWIS B | MD | 24X08000279CJCC | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHIPLEY | WILLIAM | MD | 24X07000135HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHIPLEY | WILLIAM | MD | 24X07000135HOPE | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHOCK | STANLEY H | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SIEBER | ROBERT G | MD | 92335508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SIMPSON | PATRICK F | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SINGLETON | ARTHUR F | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SISCOE | EARL | MD | 95191506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SIVIERO | FRANK | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SKIDMORE | JOHN E | MD | 97045529 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLADICS | JOSEPH J | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLATER | NORMAN R | MD | 24X06000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLOMAN | ALFRED | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLOMAN | ALFRED | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SLUDER | JAMES E | MD | 24X08000214HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMALL | ALTON H | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMALLEY | PHILLIP B | MD | 24X97330503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMILARDO | CARMEN T | MD | 24X91109521 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ALAN H | MD | 01000183 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ALFRED B | MD | 24X02001804HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ANTHONY E | MD | 24X06000335HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | BEDFORD H | MD | 93197515 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | CHARLES E | MD | 24X91213504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | CHARLES F | MD | 24X08000223HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | CHARLES W | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | DAVID | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ELMER S | MD | 96031502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | HEZKIAH | MD | 24X91086534 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | IRA A | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES A | MD | 91-22652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | KENNETH M | MD | 24X08000330HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | PAUL N | MD | 94215501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | RONALD C | MD | 24X91109523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | ROY G | MD | 24-X-02001990 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | WILLIAM L | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SMITH | WILLIAM L | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SNYDER | KENNETH R | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SODERBERG | FRANK G | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SONNTAG | HERBERT A | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SORENSEN | CHARLES F | MD | 24X91339535 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPACEK | EDWARD | MD | 24X08000327HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPENSATELLI | JOHN A | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPILMAN | JAMES C | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPRAGAN | L C | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SPURRIER | HARVEY E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SQUIRE | MELVIN E | MD | 96054501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SQUIRES | CHARLES E | MD | 24X10000201HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SROKA | EDWARD A | MD | 24X12000947HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STACH | CHARLES | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STAMP | JAMES S | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STANKICIZ | WALTER | MD | 94194501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STANSFIELD | LOUIS R | MD | 24X08000332HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STARON | FRANK L | MD | 96054501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STEVENS | JOHNNIE M | MD | 24X13000389HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STEWART | ISIAH | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STEWART | JAMES | MD | 24X90285511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STIDHAM | JACK F | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STIMMEL | DONALD E | MD | 24X01001863 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STIPA | JOSEPH J | MD | 95034507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STONE | WILLIAM B | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STRAIT | CHARLES K | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STRALEY | PHILLIP M | MD | 96299512 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STRATMAN | CARL H | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STREET | KIRBY G | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STREET | PAUL E | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STREMPEK | RICHARD J | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STUDZINSKI | EDWARD T | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STUMPFEL | ALBERT M | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SUBOCK | WILLIAM H | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SUDER | CODEN L | MD | 97086511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SULLIVAN | HARRY N | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SURESCH | GEORGE F | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SURRATT | MILLARD J | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SUTTON | MARTIN W | MD | 24X98402625 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SUTTON | RAYMOND | MD | 24X05000320HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWARTZ | ROBERT | MD | 24X02000750 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWEET | JOHN B | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWEETWINE | EARL | MD | 24X99000451 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWEITZER | BRUCE K | MD | 24-X-02-001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWISTON | JOSEPH J | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SWISTON | JOSEPH J | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SZAMBORSKI | ALBERT R | MD | 24X06000637HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SZEPSEY | STEPHEN J | MD | 9122652 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SZUBA | STANLEY | MD | 24X91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TAYLOR | CHARLES M | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TAYLOR | DOUGLAS B | MD | 24-X-91064506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TAYLOR | WALTER K | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TAYLOR | WALTER K | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TENORIO | VICTOR | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THACKER | VERONICA | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THEMELIS | COSTAS E | MD | 24X05000891HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THOMAS | JAMES E | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THOMAS | LAWRENCE | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THOMAS | LUTHER | MD | 24X00000631 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| THURSTON | JACK P | MD | 24X99000355 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TILETT | EDGAR | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TILLETT | EDGAR D | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TIMMONS | LUTHER | MD | 24X90285506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TODER | GEORGE S | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TOLSON | ROBERT | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TOUMATSAKIS | ZANIS | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TOWNLEY | BILLY R | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRADER | ERNEST A | MD | 24X05000894HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRAFTON | RICHARD A | MD | 24X91123503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRENT | JAMES C | MD | 24X99000247 | GOODELL, DEVRIES, LEECH & DANN, LLP |

Appendix A - 139

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TREZEVANT | JERRY | MD | 24X05000896HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIBBETT | ERNEST | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIBETT | ERNEST E | MD | 92335504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIONFO | FRANK M | MD | 24-X-92311502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIONFO | PETER J | MD | 24X91179508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TRIPLETT | FRED J | MD | 24X89094507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TROYER | DONALD A | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TURNER | ANDREW L | MD | 24X05000900HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TURNER | EUGENE G | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TURNER | GEORGE | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TWOMEY | JAMES T | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TYLER | MORRIS | MD | 94024506 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| TYLER | NORMAN D | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VALENTINE | HAROLD D | MD | 24X-02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VANLANDINGHAM | HENRY | MD | 24X97106509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VASILAKIS | CHARLES W | MD | 24-X-92239502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VEAL | BETTY G | MD | 24X9718524 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VENABLE | MARVIN E | MD | 24X05000884HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VEREEN | ROBERT D | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VINCK | LARRY E | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VINESKI | FLOYD | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| VOGELSANG | RICHARD H | MD | 24X05000879HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WAGNER | JOHN C | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WAGNER | LAWRENCE | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALINSKAS | THEODORE F | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALKER | CHESTER W | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALKER | JAMES E | MD | 24X06000641HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALLACE | GEORGE | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALLACE | WILLIAM H | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALTERS | RICHARD C | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALTERS | WILLIAM | MD | 24X95165503 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALTMAN | JOHN L | MD | 91-22662 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WALTON | JAMES E | MD | 24X94028508 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WARD | JOSEPH L | MD | 24X08000217HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WARD | YVETTE | MD | 24X13000205HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WAREHIME | WILLIAM H | MD | 24X06000640HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WARNER | DANIEL W | MD | 24X99001686 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASHINGTON | DANIEL | MD | 24X90285509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASHINGTON | GEORGE | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASHINGTON | SAMUEL E | MD | 01001545 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASHINGTON | WILIE | MD | 98296524 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WASMUS | JAMES A | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATKINS | ARNETT W | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATKINS | CHARLES | MD | 24X05000321HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATSON | MICHAEL L | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATTS | ALFRED | MD | 24X94207511 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WATTS | JAMES L | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WDZIECZNEY | ADAM | MD | 24X97031522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WEAVER | JACK H | MD | 24X05000331HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WEHNER | JOHN J | MD | 24X05000874HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WEILAND | FRANK E | MD | 24X90285513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WEINZIRL | WILLIAM | MD | 24X05000636HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WELCH | HAROLD O | MD | 24X05000364HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WELCH | RAYMOND | MD | 92335527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WELLS | CALVIN R | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WERNER | LOUIS F | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WERTZ | CHARLES M | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WERTZ | ISAAC | MD | 95324511 & 03000429 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WETZEL | RUSSELL L | MD | 24X95313504 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEATLEY | ARNOLD | MD | 97066514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEATLEY | BRUCE D | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEELER | ROBERT A | MD | 24X08000326HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEELER | ROBERT A | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEELER | ROBERT E | MD | 99000362 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITE | JAMES E | MD | 24X91221520 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITE | NORLEY | MD | 24X02001327 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITE | RUSSELL H | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITLOCK | JAMES R | MD | 24X91221522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHITMIRE | WALTER K | MD | 24X96103550 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIEBRECHT | WILLIAM | MD | 24X90347502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIESSNER | JOHN F | MD | 24X06000639HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIGGINS | ELLIS A | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIGGINS | ELLIS A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WIGHT | JOSEPH | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILDMAN | WAYNE A | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILFER | JOHN V | MD | 24X05000897HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILGIS | HARRY | MD | 92304513 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS | ALFRED J | MD | 24X07000135HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS | ARTHUR P | MD | 04000683 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS | CALVIN C | MD | 98344509 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS | STEPHEN | MD | 24X90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIAMS-WALKER | LENORA | MD | 24X07000065HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLINGHAM | WARDELL | MD | 92036502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIS | BASCOMB | MD | 24X09000445HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILLIS | LEONARD L | MD | 24X91123505 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILMORE | ROBERT | MD | 24X08000215HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILSON | FRANK A | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WILSON | FRANK A | MD | 24X05000324HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WINTERS | FRANK | MD | 24X05000323HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WISCHHUSEN | ROBERT J | MD | 24X98275503CX1854 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WISE | ALAN B | MD | 24X01000268 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOEHNKE | BERNARD R | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOLFE | CATHY L | MD | 24X09000441HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOLFE | JAMES N | MD | 24X00000335 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOOD | HAROLD | MD | 24X09000437HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOODHOUSE | CALVIN M | MD | 24X90348514 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOODS | MORRIS E | MD | 24X08000328HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WOOLEY | EMERSON H | MD | 24X94107502 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WRIGHT | JANETTE | MD | 24X13000389HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WRIGHT | PAUL V | MD | 24X91305519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YARTZ | MARIE K | MD | 93176523 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YMBERT | FERNANDO | MD | 90358501 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YOUNG | JERRY L | MD | 24X92258519 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YOUNG | RICHARD L | MD | 020014726 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YOUNTS | ARNOLD J | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| YOURIK | ANDREW | MD | 24-X-91184526 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZAPF | ROBERT P | MD | 24X02002204 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZIMMERMAN | JOHN F | MD | 24X08000218HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZIMMERMAN | WILLIAM A | MD | 24X91193522 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZIOLKOWSKI | MILFORD J | MD | 24X91171530 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZORN | EDWARD | MD | 24X08000219HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| ZURAMSKI | JOSEPH S | MD | 91213527 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BACCALA | NICHOLAS M | MD | 24X16000590 | GOODMAN, MEAGHER & ENOCH |
| BEN | JAMES | DC | 90-CA05857 | GOODMAN, MEAGHER & ENOCH |
| BLEVINS | WILMA | MD | 24X13000384 | GOODMAN, MEAGHER & ENOCH |
| BRATCHER | GEORGE C | MD | 24X14000583 | GOODMAN, MEAGHER & ENOCH |
| DUNKERLY | JOHN F | DC | 90-CA05501 | GOODMAN, MEAGHER & ENOCH |
| GIBSON | CHARLES E | MD | 24X14000457 | GOODMAN, MEAGHER & ENOCH |
| HORN | EUGENE A | DC | 90-CA05841 | GOODMAN, MEAGHER & ENOCH |
| HUBBARD | KENNETH D | MD | 24X14000582 | GOODMAN, MEAGHER & ENOCH |
| NALLEY | PAUL F | MD | 24X14000365 | GOODMAN, MEAGHER & ENOCH |
| NEARHOOD | DAVID W | MD | 24X16000261 | GOODMAN, MEAGHER & ENOCH |
| PARKS | PATSY P | MD | 24X15000446 | GOODMAN, MEAGHER & ENOCH |
| RANDALL | FRANK L | MD | 24X16000278 | GOODMAN, MEAGHER & ENOCH |
| SIMMONS | JAMES L | MD | 9324501 | GOODMAN, MEAGHER & ENOCH |
| SIMMONS | JAMES L | MD | 97209701 | GOODMAN, MEAGHER & ENOCH |
| AARON | ECHO | IL | 2017L000431 | GORI, JULIAN & ASSOCIATES, PC |
| AARSTAD | JOHN E | IL | 2016L000655 | GORI, JULIAN & ASSOCIATES, PC |
| ADAMS | DAVID | IL | 2017L001289 | GORI, JULIAN & ASSOCIATES, PC |
| ADAMS | HENRY W | IL | 15L23 | GORI, JULIAN & ASSOCIATES, PC |
| ADAMS | SHARON | IL | 2016L001295 | GORI, JULIAN & ASSOCIATES, PC |
| ADRIAN | WAYNE | IL | 2017L000269 | GORI, JULIAN & ASSOCIATES, PC |
| AKIN | DUDLEY | IL | 15L11 | GORI, JULIAN & ASSOCIATES, PC |
| AKZIN | MICHAEL | IL | 2016L001030 | GORI, JULIAN & ASSOCIATES, PC |
| ALEXANDER | CLOVIS | MO | 1522CC10902 | GORI, JULIAN & ASSOCIATES, PC |
| ALFORD | JAMES J | IL | 2014L001622 | GORI, JULIAN & ASSOCIATES, PC |
| ALLEMAN | EMILE | MO | 1522CC10993 | GORI, JULIAN & ASSOCIATES, PC |
| ALLEY | JOHN | MO | 1622CC08694 | GORI, JULIAN & ASSOCIATES, PC |
| ALNE | SANDRA | IL | 2017L000061 | GORI, JULIAN & ASSOCIATES, PC |
| ALSPAW | RALPH J | IL | 2016L001111 | GORI, JULIAN & ASSOCIATES, PC |
| ALTOM | MITCHELL Y | IL | 2017L000706_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| ALVARADO | AMELIA | IL | 2016L000837 | GORI, JULIAN & ASSOCIATES, PC |
| AMOS | CLIFFORD E | IL | 2015L000254 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | DOIL | IL | 2016L001379 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | JAMES M | MO | 1622CC11349 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | LEONARD | IL | 03L1385 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | PAUL G | IL | 2016L000204 | GORI, JULIAN & ASSOCIATES, PC |
| ANDERSON | SARAH A | IL | 2015L001639 | GORI, JULIAN & ASSOCIATES, PC |
| ANDREW | SHARON | IL | 2016L001369 | GORI, JULIAN & ASSOCIATES, PC |
| ANDREWS | BRUCE | MO | 1522CC10536 | GORI, JULIAN & ASSOCIATES, PC |
| ANDREWS | WILLIE | IL | 2017L000010 | GORI, JULIAN & ASSOCIATES, PC |
| ANGLE SHERMAN | GLADYS L | IL | 2014L001615 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 140

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANNE | DANIEL | IL | 2016L000588 | GORI, JULIAN & ASSOCIATES, PC |
| ANSLEY | HERMAN | MO | 1322CC09033 | GORI, JULIAN & ASSOCIATES, PC |
| ANTINO | FRANCIS R | IL | 2015L001584 | GORI, JULIAN & ASSOCIATES, PC |
| APPLE | MARK | IL | 2017L000571 | GORI, JULIAN & ASSOCIATES, PC |
| ARACE | NICHOLAS | IL | 2017L001126 | GORI, JULIAN & ASSOCIATES, PC |
| ARAGON | MARGARET | IL | 2015L000515 | GORI, JULIAN & ASSOCIATES, PC |
| ARAMBULA | EDWARD | IL | 2017L000229 | GORI, JULIAN & ASSOCIATES, PC |
| ARCENEAUX | LOUIS G | LA | 201602241 | GORI, JULIAN & ASSOCIATES, PC |
| ARCHER | JOHN P | IL | 15L478 | GORI, JULIAN & ASSOCIATES, PC |
| ARCHER | NORMAN | MO | 1522CC00814 | GORI, JULIAN & ASSOCIATES, PC |
| ARMSTEAD | DONALD | IL | 2016L000809 | GORI, JULIAN & ASSOCIATES, PC |
| ARNOLD | DAVID | IL | 2017L000496 | GORI, JULIAN & ASSOCIATES, PC |
| ATALLAH | ROSETTE | IL | 2016L000280 | GORI, JULIAN & ASSOCIATES, PC |
| AUSTIN | RICHARD | IL | 2015L001425 | GORI, JULIAN & ASSOCIATES, PC |
| AVAIUSINI | JOANNE | IL | 2016L000948 | GORI, JULIAN & ASSOCIATES, PC |
| AVANTS | AUBREY S | IL | 2016L000560 | GORI, JULIAN & ASSOCIATES, PC |
| AVEGGIO | MARY D | CA | CGC17276612 | GORI, JULIAN & ASSOCIATES, PC |
| AVERY | GERALD | IL | 2017L000416 | GORI, JULIAN & ASSOCIATES, PC |
| AXTELL | DONALD | IL | 2017L000143 | GORI, JULIAN & ASSOCIATES, PC |
| AYRES | ROBERT | IL | 2016L001633 | GORI, JULIAN & ASSOCIATES, PC |
| BABB | PATRICK | IL | 2017L000225 | GORI, JULIAN & ASSOCIATES, PC |
| BACA | EDDIE J | IL | 2016L001613_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| BACIGALUPI | FRED L | MO | 1722CC01748 | GORI, JULIAN & ASSOCIATES, PC |
| BACIGALUPI | FRED L | IL | 2015L001182 | GORI, JULIAN & ASSOCIATES, PC |
| BADANGUIO | RODOLFO R | IL | 2015L001588 | GORI, JULIAN & ASSOCIATES, PC |
| BAILEY | BOBBY R | MO | 1722CC01426 | GORI, JULIAN & ASSOCIATES, PC |
| BAILEY | DAVE | IL | 2016L000929 | GORI, JULIAN & ASSOCIATES, PC |
| BAKER | ALFRED E | IL | 14L571 | GORI, JULIAN & ASSOCIATES, PC |
| BAKER | LEROY | NY | 1900582017 | GORI, JULIAN & ASSOCIATES, PC |
| BAKER | WILLIAM P | IL | 2016L000055 | GORI, JULIAN & ASSOCIATES, PC |
| BALENSIEFEN | DANNY | IL | 14L570 | GORI, JULIAN & ASSOCIATES, PC |
| BALERDI | JOSE J | IL | 2017L000975 | GORI, JULIAN & ASSOCIATES, PC |
| BALES | ROBERT L | IL | 2016L000826 | GORI, JULIAN & ASSOCIATES, PC |
| BALLER | MARK E | MO | 1522CC10690 | GORI, JULIAN & ASSOCIATES, PC |
| BALWINSKI | THOMAS L | IL | 13L637 | GORI, JULIAN & ASSOCIATES, PC |
| BARBREY | RONNIE H | IL | 2017L000163 | GORI, JULIAN & ASSOCIATES, PC |
| BARGA | TED W | MO | 1722CC11425 | GORI, JULIAN & ASSOCIATES, PC |
| BARNARD | GEORGE | IL | 2016L000672 | GORI, JULIAN & ASSOCIATES, PC |
| BARNES | WILLIAM R | IL | 2017L000118 | GORI, JULIAN & ASSOCIATES, PC |
| BARNETT | ERLENE | IL | 2016L000748 | GORI, JULIAN & ASSOCIATES, PC |
| BARNETT | MARCIA A | IL | 2016L000680 | GORI, JULIAN & ASSOCIATES, PC |
| BARRETT | GARLAND R | IL | 2015L000089 | GORI, JULIAN & ASSOCIATES, PC |
| BARTON | CHARLES E | IL | 2016L000060 | GORI, JULIAN & ASSOCIATES, PC |
| BARTSCH | THEODORE J | IL | 2015L000547 | GORI, JULIAN & ASSOCIATES, PC |
| BASINGER | MICHAEL D | IL | 2016L001405 | GORI, JULIAN & ASSOCIATES, PC |
| BATES | JAMES W | MO | 1222CC02250 | GORI, JULIAN & ASSOCIATES, PC |
| BATES | JOSEPH C | IL | 2016L000893 | GORI, JULIAN & ASSOCIATES, PC |
| BATES | PAUL N | IL | 2015L001629 | GORI, JULIAN & ASSOCIATES, PC |
| BATES | WILLIE R | IL | 11L1007 | GORI, JULIAN & ASSOCIATES, PC |
| BATTENFIELD | TOMMY | IL | 2016L001025 | GORI, JULIAN & ASSOCIATES, PC |
| BAUMGARTEN | CARL H | IL | 14L228 | GORI, JULIAN & ASSOCIATES, PC |
| BAXTER | MITCHELL D | IL | 2015L001122 | GORI, JULIAN & ASSOCIATES, PC |
| BAYUSIK | JOSEPH | IL | 2016L000632 | GORI, JULIAN & ASSOCIATES, PC |
| BEAN | ROGER | IL | 2016L001029 | GORI, JULIAN & ASSOCIATES, PC |
| BEASLEY | CAROL | IL | 2017L000749 | GORI, JULIAN & ASSOCIATES, PC |
| BEATY | ROGER | IL | 2015L001198 | GORI, JULIAN & ASSOCIATES, PC |
| BEAUCHAMP | JEROME | IL | 2016L000079 | GORI, JULIAN & ASSOCIATES, PC |
| BECCIA | RICHARD | MO | 1622CC10872 | GORI, JULIAN & ASSOCIATES, PC |
| BECK | GLENN | PA | 170101026 | GORI, JULIAN & ASSOCIATES, PC |
| BECK | GLORIA M | IL | 2016L000544 | GORI, JULIAN & ASSOCIATES, PC |
| BECKER | JAMES L | IL | 2016L001194 | GORI, JULIAN & ASSOCIATES, PC |
| BEDROSIAN | SIDNEY | IL | 15L718 | GORI, JULIAN & ASSOCIATES, PC |
| BEEGLE | JOSEPH | MO | 1722CC00468 | GORI, JULIAN & ASSOCIATES, PC |
| BEEMAN | ANITA K | IL | 2015L000858 | GORI, JULIAN & ASSOCIATES, PC |
| BELKEN | BRIAN | IL | 11L91 | GORI, JULIAN & ASSOCIATES, PC |
| BELL | ELMER T | IL | 2016L000349 | GORI, JULIAN & ASSOCIATES, PC |
| BELZER | NORMAN R | IL | 2017L000278 | GORI, JULIAN & ASSOCIATES, PC |
| BENNETT | ROBERT | IL | 16L152 | GORI, JULIAN & ASSOCIATES, PC |
| BENNETT | ROBERT F | IL | 2016L000196 | GORI, JULIAN & ASSOCIATES, PC |
| BENORE | DAVID P | MO | 1522CC10957 | GORI, JULIAN & ASSOCIATES, PC |
| BERES | ROBERT | IL | 2016L000896 | GORI, JULIAN & ASSOCIATES, PC |
| BERG | JOHN N | IL | 2016L001728 | GORI, JULIAN & ASSOCIATES, PC |
| BERNSTEIN | SYLVIA | IL | 11L58 | GORI, JULIAN & ASSOCIATES, PC |
| BERRY | ARCHIE | LA | 201601689 | GORI, JULIAN & ASSOCIATES, PC |
| BERRY | JAMES | MO | 1622CC09756 | GORI, JULIAN & ASSOCIATES, PC |
| BEVERS | LARRY | MO | 1622CC03106 | GORI, JULIAN & ASSOCIATES, PC |
| BIANES | FREDDIE | IL | 2017L000473 | GORI, JULIAN & ASSOCIATES, PC |
| BIDDY | CLIFFORD | IL | 13L1340 | GORI, JULIAN & ASSOCIATES, PC |
| BIDWELL | ROBERT L | IL | 2017L000442 | GORI, JULIAN & ASSOCIATES, PC |
| BIERY | ROBERT V | IL | 2016L000479 | GORI, JULIAN & ASSOCIATES, PC |
| BIMBO | FRANK | IL | 2016L000535 | GORI, JULIAN & ASSOCIATES, PC |
| BING | RODNEY W | IL | 2015L000346 | GORI, JULIAN & ASSOCIATES, PC |
| BINION | EDWARD | MO | 1722CC00541 | GORI, JULIAN & ASSOCIATES, PC |
| BIRDSONG | FLOYD | MO | 1622CC11396 | GORI, JULIAN & ASSOCIATES, PC |
| BIRKELUND | JOHN R | MO | 1622CC01053 | GORI, JULIAN & ASSOCIATES, PC |
| BISESI | GUS P | MO | 1622CC00425 | GORI, JULIAN & ASSOCIATES, PC |
| BIVINS | NATHANIEL C | IL | 2017L000989 | GORI, JULIAN & ASSOCIATES, PC |
| BLACK | EDWARD E | IL | 2016L001563_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| BLACKBURN | MALTA | IL | 2015L001407 | GORI, JULIAN & ASSOCIATES, PC |
| BLAIR | LEE W | IL | 2017L000673_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| BLICK | SYLVIA | IL | 2016L000504 | GORI, JULIAN & ASSOCIATES, PC |
| BLOOMFIELD | HAROLD | IL | 2015L000785 | GORI, JULIAN & ASSOCIATES, PC |
| BODE | DAVID L | IL | 13L456 | GORI, JULIAN & ASSOCIATES, PC |
| BODNAR | BONNIE | IL | 2016L001053 | GORI, JULIAN & ASSOCIATES, PC |
| BOKNEVITZ | LEONARD A | IL | 2017L000470 | GORI, JULIAN & ASSOCIATES, PC |
| BOLDEN | DENNIS | MO | 1522CC09934 | GORI, JULIAN & ASSOCIATES, PC |
| BOLEY | RICHARD | IL | 2017L000374 | GORI, JULIAN & ASSOCIATES, PC |
| BONDS | HARRY L | IL | 10L948 | GORI, JULIAN & ASSOCIATES, PC |
| BONDURANT | JERALD | MO | 1722CC00791 | GORI, JULIAN & ASSOCIATES, PC |
| BOOKER | RALPH L | IL | 2016L001196 | GORI, JULIAN & ASSOCIATES, PC |
| BOONE | ALLEN R | IL | 2016L000441 | GORI, JULIAN & ASSOCIATES, PC |
| BOOP | ELWOOD | IL | 2014L001500 | GORI, JULIAN & ASSOCIATES, PC |
| BOOTH | GLENN S | MO | 0922CC09294 | GORI, JULIAN & ASSOCIATES, PC |
| BOOTH | WILLIE B | MO | 1622CC00307 | GORI, JULIAN & ASSOCIATES, PC |
| BORGMAN | EDMUND L | IL | 14L776 | GORI, JULIAN & ASSOCIATES, PC |
| BORKOSKI | ARTHUR | IL | 2017L000255 | GORI, JULIAN & ASSOCIATES, PC |
| BORST | GEORGE | IL | 2016L001530 | GORI, JULIAN & ASSOCIATES, PC |
| BORST | RICHARD L | MO | 1622CC10551 | GORI, JULIAN & ASSOCIATES, PC |
| BORTH | NORBERT | IL | 2017L000550 | GORI, JULIAN & ASSOCIATES, PC |
| BORTUGNO | SAMUEL E | IL | 2017L000559 | GORI, JULIAN & ASSOCIATES, PC |
| BOWMAN | ROBERT | IL | 2015L001042 | GORI, JULIAN & ASSOCIATES, PC |
| BOYD | GEORGE | IL | 2016L000644 | GORI, JULIAN & ASSOCIATES, PC |
| BOYD | GWENDOLYN | IL | 2016L001458 | GORI, JULIAN & ASSOCIATES, PC |
| BOYD | LOIS A | IL | 2014L001126 | GORI, JULIAN & ASSOCIATES, PC |
| BRADLEY | JOHN O | IL | 2017L000308 | GORI, JULIAN & ASSOCIATES, PC |
| BRADLEY | JOHN P | IL | 2017L000012 | GORI, JULIAN & ASSOCIATES, PC |
| BRADSHAW | LAWRENCE D | IL | 16L41 | GORI, JULIAN & ASSOCIATES, PC |
| BRANTLEY | HOMER W | IL | 2017L000119 | GORI, JULIAN & ASSOCIATES, PC |
| BRANUM | KEITH | IL | 2017L000433 | GORI, JULIAN & ASSOCIATES, PC |
| BRASSFIELD | HERMAN | MO | 1522CC10461 | GORI, JULIAN & ASSOCIATES, PC |
| BREGMAN | CAROL | PA | 170100995 | GORI, JULIAN & ASSOCIATES, PC |
| BREGMAN | CAROL | IL | 2016L001430 | GORI, JULIAN & ASSOCIATES, PC |
| BREITMOSER | CAROL | IL | 2016L000262 | GORI, JULIAN & ASSOCIATES, PC |
| BRENNER | URSULA K | MO | 1722CC00848 | GORI, JULIAN & ASSOCIATES, PC |
| BRENNER | URSULA K | IL | 2017L000409_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| BRENTON | BETTY | MO | 1622CC00420 | GORI, JULIAN & ASSOCIATES, PC |
| BRIDGEMAN | ROBERT | IL | 2015L000374 | GORI, JULIAN & ASSOCIATES, PC |
| BROADWAY | JOHN | MO | 1622CC01226 | GORI, JULIAN & ASSOCIATES, PC |
| BROCK | BOBBY | IL | 2017L000625 | GORI, JULIAN & ASSOCIATES, PC |
| BROOKINS | WILMA | MO | 1722CC00465 | GORI, JULIAN & ASSOCIATES, PC |
| BROOKS | BERNARD A | MO | 0722CC00649 | GORI, JULIAN & ASSOCIATES, PC |
| BROUGHTON | VERLENE | IL | 2017L000510 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | BILLY J | IL | 15L31 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | BRUCE A | IL | 2017L000417 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | GARY | IL | 09L436 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | GERALDINE | IL | 12L280 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | GORDON B | IL | 2015L001265 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | HENRY | IL | 2017L001123 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | JESSE L | IL | 2015L001501 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | LARRY G | IL | 13L1538 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | LUCILLE | IL | 13L1215 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | PAUL M | MO | 1422CC00599 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | ROBERT C | IL | 2015L000837 | GORI, JULIAN & ASSOCIATES, PC |
| BROWN | WILLIAM A | IL | 2015L000376 | GORI, JULIAN & ASSOCIATES, PC |
| BRUCE | CAROL | IL | 2016L001495 | GORI, JULIAN & ASSOCIATES, PC |
| BRUDER | WILLIAM | MO | 1722CC00434 | GORI, JULIAN & ASSOCIATES, PC |
| BRUSH | REX P | IL | 2016L000894 | GORI, JULIAN & ASSOCIATES, PC |
| BRUTON | WILLIAM | IL | 2017L000501 | GORI, JULIAN & ASSOCIATES, PC |
| BRYAN | WILLIAM R | IL | 15L591 | GORI, JULIAN & ASSOCIATES, PC |
| BRYANT | GARY | MO | 1622CC09632 | GORI, JULIAN & ASSOCIATES, PC |
| BRYDEN | ROBERT | MO | 1622CC11600 | GORI, JULIAN & ASSOCIATES, PC |
| BUCK | DAVID | IL | 2016L001380 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 141

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCK | WILLIAM L | MO | 1622CC11443 | GORI, JULIAN & ASSOCIATES, PC |
| BUDD | CHARLES | MO | 1622CC11557 | GORI, JULIAN & ASSOCIATES, PC |
| BULLOCK | BILLY B | IL | 2017L000408 | GORI, JULIAN & ASSOCIATES, PC |
| BUNKOWSKE | DUANE N | IL | 2016L001021 | GORI, JULIAN & ASSOCIATES, PC |
| BUNTING | JAMES | IL | 2016L001001 | GORI, JULIAN & ASSOCIATES, PC |
| BUNTING | STANLEY | IL | 2015L000741 | GORI, JULIAN & ASSOCIATES, PC |
| BUOL | JOHN | IL | 2017L000657 | GORI, JULIAN & ASSOCIATES, PC |
| BURGE | DAVID | IL | 2017L000492 | GORI, JULIAN & ASSOCIATES, PC |
| BURKE | SHAWN | IL | 2014L001159 | GORI, JULIAN & ASSOCIATES, PC |
| BURKE | WILLIAM E | IL | 09L703 | GORI, JULIAN & ASSOCIATES, PC |
| BURNS | CRAIG | MO | 1522CC00900 | GORI, JULIAN & ASSOCIATES, PC |
| BURNS | ROBERT R | IL | 2015L001561 | GORI, JULIAN & ASSOCIATES, PC |
| BURNS | UFA K | IL | 15L316 | GORI, JULIAN & ASSOCIATES, PC |
| BURT | STACY C | IL | 2017L001362 | GORI, JULIAN & ASSOCIATES, PC |
| BUSS | DONALD G | IL | 2015L001617 | GORI, JULIAN & ASSOCIATES, PC |
| BUTLER-MORGAN | BARBARA | IL | 12L166 | GORI, JULIAN & ASSOCIATES, PC |
| BUTTARO | CHRISTINA M | IL | 2016L000856 | GORI, JULIAN & ASSOCIATES, PC |
| BYROM | SANDRA A | IL | 2017L000524 | GORI, JULIAN & ASSOCIATES, PC |
| CABY | ARTHUR | MO | 1722CC10934 | GORI, JULIAN & ASSOCIATES, PC |
| CALENDINE | MYRON | IL | 2017L000614 | GORI, JULIAN & ASSOCIATES, PC |
| CALFEE | CHARLES | IL | 2017L000110 | GORI, JULIAN & ASSOCIATES, PC |
| CALVERT | EVERETT | IL | 12L46 | GORI, JULIAN & ASSOCIATES, PC |
| CAMILLERI | TERRENCE | IL | 2016L000998 | GORI, JULIAN & ASSOCIATES, PC |
| CAMPBELL | JAMES S | IL | 15L464 | GORI, JULIAN & ASSOCIATES, PC |
| CAMPBELL | JOSEPHINE | IL | 2016L000899 | GORI, JULIAN & ASSOCIATES, PC |
| CANDELARIA | MILAGROS | IL | 2015L001473 | GORI, JULIAN & ASSOCIATES, PC |
| CARACCI | ROCCO | IL | 2015L000496 | GORI, JULIAN & ASSOCIATES, PC |
| CARLISLE | ROOSEVELT | MO | 1722CC00505 | GORI, JULIAN & ASSOCIATES, PC |
| CARLSON | ARLENE C | IL | 2015L001176 | GORI, JULIAN & ASSOCIATES, PC |
| CARMOUCHE | KERRI | IL | 2016L001221 | GORI, JULIAN & ASSOCIATES, PC |
| CARPENTER | REBECCA D | IL | 12L1429 | GORI, JULIAN & ASSOCIATES, PC |
| CARRELL | CLEO F | IL | 2016L000267 | GORI, JULIAN & ASSOCIATES, PC |
| CARRICO | CRAIG | IL | 2014L000638 | GORI, JULIAN & ASSOCIATES, PC |
| CARRION | JUAN | IL | 2017L000705 | GORI, JULIAN & ASSOCIATES, PC |
| CARROLL | MICHAEL | IL | 2017L000332 | GORI, JULIAN & ASSOCIATES, PC |
| CARRON | MICHAEL R | IL | 2016L000255 | GORI, JULIAN & ASSOCIATES, PC |
| CARTER | DONALD | IL | 15L22 | GORI, JULIAN & ASSOCIATES, PC |
| CARTER | JUDITH A | IL | 2015L001127 | GORI, JULIAN & ASSOCIATES, PC |
| CARVALHO | ALTON | IL | 15L410 | GORI, JULIAN & ASSOCIATES, PC |
| CASE | ROGER V | MO | 1522CC00351 | GORI, JULIAN & ASSOCIATES, PC |
| CASEY | DELMON | IL | 2017L000437 | GORI, JULIAN & ASSOCIATES, PC |
| CASH | EVERETT | MO | 1522CC11299 | GORI, JULIAN & ASSOCIATES, PC |
| CASH | LUCILLE | MO | 1622CC11459 | GORI, JULIAN & ASSOCIATES, PC |
| CASH | VIRGIL | IL | 2016L000542 | GORI, JULIAN & ASSOCIATES, PC |
| CASILLAS | RODOLFO | IL | 2016L000541 | GORI, JULIAN & ASSOCIATES, PC |
| CASSIDY | TIMOTHY | IL | 15L416 | GORI, JULIAN & ASSOCIATES, PC |
| CATES | ROBERT W | MO | 1622CC00042 | GORI, JULIAN & ASSOCIATES, PC |
| CATHEY | CALVIN | MO | 1722CC00004 | GORI, JULIAN & ASSOCIATES, PC |
| CATO | LINDA J | IL | 11L681 | GORI, JULIAN & ASSOCIATES, PC |
| CAVAN | THOMAS H | IL | 2015L000372 | GORI, JULIAN & ASSOCIATES, PC |
| CEPIELIK | JOSEPH | IL | 2017L000409 | GORI, JULIAN & ASSOCIATES, PC |
| CERONE | MARGARET M | IL | 11L1318 | GORI, JULIAN & ASSOCIATES, PC |
| CHADWICK | MARK A | IL | 14L428 | GORI, JULIAN & ASSOCIATES, PC |
| CHANEY | WILLIE R | IL | 2016L000539 | GORI, JULIAN & ASSOCIATES, PC |
| CHAPMAN | FERD | IL | 2017L000152 | GORI, JULIAN & ASSOCIATES, PC |
| CHAPMAN | RANDY | IL | 2015L001509 | GORI, JULIAN & ASSOCIATES, PC |
| CHARD | JOHN | IL | 14L212 | GORI, JULIAN & ASSOCIATES, PC |
| CHATELLIER | ELIZABETH | IL | 2017L000357 | GORI, JULIAN & ASSOCIATES, PC |
| CHAVEZ | ROSETTA | IL | 2016L000251 | GORI, JULIAN & ASSOCIATES, PC |
| CHEVILLET | JAY | IL | 2017L000230 | GORI, JULIAN & ASSOCIATES, PC |
| CHILDRESS | LAWRENCE | IL | 2017L001267 | GORI, JULIAN & ASSOCIATES, PC |
| CHUPP | GARY | MO | 1622CC11394 | GORI, JULIAN & ASSOCIATES, PC |
| CICALE | EDWARD J | IL | 2017L001256 | GORI, JULIAN & ASSOCIATES, PC |
| CIVIELLO | DOUGLAS A | IL | 2014L001668 | GORI, JULIAN & ASSOCIATES, PC |
| CLARK | HAROLD D | IL | 2016L001276 | GORI, JULIAN & ASSOCIATES, PC |
| CLARK | JAMES E | MO | 1622CC11360 | GORI, JULIAN & ASSOCIATES, PC |
| CLEM | LELAND | IL | 2017L000503 | GORI, JULIAN & ASSOCIATES, PC |
| CLIFTON | JO ANN | IL | 2017L000692 | GORI, JULIAN & ASSOCIATES, PC |
| CLOSE | RALPH J | IL | 2016L001098 | GORI, JULIAN & ASSOCIATES, PC |
| COATES | JOE | IL | 16L49 | GORI, JULIAN & ASSOCIATES, PC |
| COATS | BOBBY D | IL | 13L371 | GORI, JULIAN & ASSOCIATES, PC |
| COBB | GARY | IL | 14L508 | GORI, JULIAN & ASSOCIATES, PC |
| COBLE | RALPH | IL | 15L227 | GORI, JULIAN & ASSOCIATES, PC |
| COCHRAN | JAMES | IL | 15L465 | GORI, JULIAN & ASSOCIATES, PC |
| COFFEE | FRANK P | IL | 13L2086 | GORI, JULIAN & ASSOCIATES, PC |
| COIFFARD | INGRID | IL | 2016L001492 | GORI, JULIAN & ASSOCIATES, PC |
| COLE | HAROLD D | IL | 2015L000454 | GORI, JULIAN & ASSOCIATES, PC |
| COLE | PETER D | MO | 1522CC10964 | GORI, JULIAN & ASSOCIATES, PC |
| COLEGROVE | ROY | IL | 2017L000440 | GORI, JULIAN & ASSOCIATES, PC |
| COLEMAN | CLEVELAND | IL | 2015L001591 | GORI, JULIAN & ASSOCIATES, PC |
| COLEMAN | HAZEL | IL | 11L1415 | GORI, JULIAN & ASSOCIATES, PC |
| COLEMAN | SANDERS | LA | 201708479 | GORI, JULIAN & ASSOCIATES, PC |
| COLLIER | BRIAN | IL | 2015L000481 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS | BILL D | IL | 15L124 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS | BRUCE E | IL | 2014L001209 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS | EUGENE | MO | 1622CC01165 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS | ROGER | MO | 1722CC00346 | GORI, JULIAN & ASSOCIATES, PC |
| COLLINS-FREDDOSO | DEBORAH | IL | 2017L000006 | GORI, JULIAN & ASSOCIATES, PC |
| COLVARD | BILLY N | IL | 2017L000567 | GORI, JULIAN & ASSOCIATES, PC |
| CONLEY | ALBERT | IL | 10L15 | GORI, JULIAN & ASSOCIATES, PC |
| CONNOR | ELMER | MD | 24X17000378 | GORI, JULIAN & ASSOCIATES, PC |
| CONOVER | RAYMOND | IL | 2014L000473 | GORI, JULIAN & ASSOCIATES, PC |
| CONYERS | LOUIS | IL | 2015L001426 | GORI, JULIAN & ASSOCIATES, PC |
| COODY | STEVEN H | IL | 09L758 | GORI, JULIAN & ASSOCIATES, PC |
| COOK | COLLEEN | MO | 1722CC01451 | GORI, JULIAN & ASSOCIATES, PC |
| COOKS | LIONEL | IL | 15L226 | GORI, JULIAN & ASSOCIATES, PC |
| COOLEY | CLINTON J | IL | 2017L000564 | GORI, JULIAN & ASSOCIATES, PC |
| COOPER | GARY E | MO | 1722CC00517 | GORI, JULIAN & ASSOCIATES, PC |
| COOPER | MARGI | IL | 2016L001015 | GORI, JULIAN & ASSOCIATES, PC |
| COPE | HOWARD | IL | 2017L000697 | GORI, JULIAN & ASSOCIATES, PC |
| CORSO | MICHAEL | IL | 2016L001013 | GORI, JULIAN & ASSOCIATES, PC |
| CORTES | LUIS S | IL | 2015L001372 | GORI, JULIAN & ASSOCIATES, PC |
| CORZINE | JAMES | IL | 2016L000602 | GORI, JULIAN & ASSOCIATES, PC |
| COUCH | LEROY | IL | 2017L000848 | GORI, JULIAN & ASSOCIATES, PC |
| COUCH | ROBERT W | MD | 24X17000142 | GORI, JULIAN & ASSOCIATES, PC |
| COWANS | DARRYL | IL | 14L800 | GORI, JULIAN & ASSOCIATES, PC |
| COWGER | BARBARA E | IL | 10L833 | GORI, JULIAN & ASSOCIATES, PC |
| COX | WILLIAM K | IL | 2017L000573 | GORI, JULIAN & ASSOCIATES, PC |
| COX | WILLIAM K | MD | 24X17000379 | GORI, JULIAN & ASSOCIATES, PC |
| COZART | JERRY R | MO | 1622CC00185 | GORI, JULIAN & ASSOCIATES, PC |
| CRACE | DOROTHY | IL | 2016L001599 | GORI, JULIAN & ASSOCIATES, PC |
| CRAMER | VIRGINA | IL | 2017L001347 | GORI, JULIAN & ASSOCIATES, PC |
| CRANFORD | CARL Y | IL | 2015L001522 | GORI, JULIAN & ASSOCIATES, PC |
| CRAWFORD | JAMES C | IL | 01-L-781 | GORI, JULIAN & ASSOCIATES, PC |
| CRAWFORD | JAMES R | IL | 15L573 | GORI, JULIAN & ASSOCIATES, PC |
| CREERON | HELEN | IL | 2015L001550 | GORI, JULIAN & ASSOCIATES, PC |
| CROMBIE | CAMERON A | IL | 2017L001021 | GORI, JULIAN & ASSOCIATES, PC |
| CROSBY | VICTOR J | IL | 2017L000635_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| CROWDER | NEAL | IL | 15L463 | GORI, JULIAN & ASSOCIATES, PC |
| CRUMB | CYLISTER | IL | 15L515 | GORI, JULIAN & ASSOCIATES, PC |
| CRUZ | MYRNA | IL | 2015L001015 | GORI, JULIAN & ASSOCIATES, PC |
| CSONTOS | JAMES | IL | 2017L000638 | GORI, JULIAN & ASSOCIATES, PC |
| CUEVAS | MARIO | IL | 2017L001010 | GORI, JULIAN & ASSOCIATES, PC |
| CULLY | PAUL | IL | 2017L000329 | GORI, JULIAN & ASSOCIATES, PC |
| CUMMINGS | HENRY F | IL | 2017L001363 | GORI, JULIAN & ASSOCIATES, PC |
| CUNNINGHAM | RUSSELL | MO | 1722CC11040 | GORI, JULIAN & ASSOCIATES, PC |
| CUNNINGHAM | WAYNE | MO | 1622CC01264 | GORI, JULIAN & ASSOCIATES, PC |
| CUTLER | WILLIAM | IL | 2016L000711 | GORI, JULIAN & ASSOCIATES, PC |
| CZUPRYNA | TADEUSZ J | IL | 2014L000946 | GORI, JULIAN & ASSOCIATES, PC |
| DAGNAN | JAMES | IL | 2016L001160 | GORI, JULIAN & ASSOCIATES, PC |
| DALTON | ROLAND B | MO | 1522CC11392 | GORI, JULIAN & ASSOCIATES, PC |
| DALTON | WILLIAM F | IL | 2016L000573 | GORI, JULIAN & ASSOCIATES, PC |
| DALY | PATRICK M | IL | 15L170 | GORI, JULIAN & ASSOCIATES, PC |
| DANNA | BARRY | MO | 1322CC09780 | GORI, JULIAN & ASSOCIATES, PC |
| DANNA | BARRY | IL | 14L731 | GORI, JULIAN & ASSOCIATES, PC |
| DARDEN | JAMES C | MO | 1522CC10935 | GORI, JULIAN & ASSOCIATES, PC |
| DATES | ROOSEVELT | IL | 15L610 | GORI, JULIAN & ASSOCIATES, PC |
| DAUGHTON | ERNEST C | IL | 13L1440 | GORI, JULIAN & ASSOCIATES, PC |
| DAVENPORT | CALLEY L | IL | 2017L000339 | GORI, JULIAN & ASSOCIATES, PC |
| DAVENPORT | JOHN O | MO | 1722CC00812 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIDSON | WILLIAM H | IL | 2016L000677 | GORI, JULIAN & ASSOCIATES, PC |
| DAVILA | VICTOR V | IL | 2015L001057 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | JERRY | IL | 15L555 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | JUNIOR L | IL | 2017L000370 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | LOREN | IL | 2017L001102 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | MARKESHA | IL | 2017L000336 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | NEWTON | MO | 1522CC00027 | GORI, JULIAN & ASSOCIATES, PC |
| DAVIS | ROBERT M | IL | 13L2146 | GORI, JULIAN & ASSOCIATES, PC |
| DAWES | ROBERT | IL | 15L232 | GORI, JULIAN & ASSOCIATES, PC |
| DAWSON | ERWIN | MO | 1522CC10746 | GORI, JULIAN & ASSOCIATES, PC |
| DE OCA | MARTHA M | IL | 2016L000396 | GORI, JULIAN & ASSOCIATES, PC |
| DE RUOSI | MICHAEL | IL | 2017L001276 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DE SIMONE | FRANK | IL | 2017L000771 | GORI, JULIAN & ASSOCIATES, PC |
| DEAN | THOMAS L | MO | 1622CC10956 | GORI, JULIAN & ASSOCIATES, PC |
| DECKER | ALFRED J | MO | 1522CC10529 | GORI, JULIAN & ASSOCIATES, PC |
| DEEMS | ROWLAND | IL | 09L832 | GORI, JULIAN & ASSOCIATES, PC |
| DELBURN | JOHN | IL | 2017L000952 | GORI, JULIAN & ASSOCIATES, PC |
| DEMARCO | NANCY A | IL | 2014L000507 | GORI, JULIAN & ASSOCIATES, PC |
| DEMARTZ | GEORGE | IL | 2017L000146 | GORI, JULIAN & ASSOCIATES, PC |
| DEMORTON | CAROLYN | IL | 2017L000023 | GORI, JULIAN & ASSOCIATES, PC |
| DENNERLEIN | CHRIS E | IL | 2015L001463 | GORI, JULIAN & ASSOCIATES, PC |
| DENSON | MARGUERITE | IL | 2017L000404 | GORI, JULIAN & ASSOCIATES, PC |
| DEREUISSEAUX | WALLACE | IL | 11L714 | GORI, JULIAN & ASSOCIATES, PC |
| DETIENNE | IRENE | IL | 2014L001042 | GORI, JULIAN & ASSOCIATES, PC |
| DEVAY | BRUCE M | IL | 2017L000956 | GORI, JULIAN & ASSOCIATES, PC |
| DHUE | BILL D | IL | 2016L001106 | GORI, JULIAN & ASSOCIATES, PC |
| DIALE | KIM K | MO | 1722CC11043 | GORI, JULIAN & ASSOCIATES, PC |
| DIAZ | ARCADIO | IL | 2017L000633_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| DIDIER | PAUL | IL | 2015L000465 | GORI, JULIAN & ASSOCIATES, PC |
| DIEHL | CARL | IL | 2017L000493 | GORI, JULIAN & ASSOCIATES, PC |
| DIERCKS | DANIEL G | IL | 2015L000742 | GORI, JULIAN & ASSOCIATES, PC |
| DIETIKER | VERONICA | IL | 2017L000055 | GORI, JULIAN & ASSOCIATES, PC |
| DILL | ALVIN H | IL | 2015L001684 | GORI, JULIAN & ASSOCIATES, PC |
| DILLEMUTH | BERNARD J | IL | 2016L001170 | GORI, JULIAN & ASSOCIATES, PC |
| DIMUCCI | PETER | IL | 2015L001443 | GORI, JULIAN & ASSOCIATES, PC |
| DIONISIOU | JOHN | MO | 1622CC09699 | GORI, JULIAN & ASSOCIATES, PC |
| DISANTIS | DIORO | IL | 12L17 | GORI, JULIAN & ASSOCIATES, PC |
| DISBROW | ELIZABETH | IL | 2016L001521 | GORI, JULIAN & ASSOCIATES, PC |
| DITHMART | GARRY | IL | 09L442 | GORI, JULIAN & ASSOCIATES, PC |
| DIXON | EDWARD | IL | 13L1546 | GORI, JULIAN & ASSOCIATES, PC |
| DIXON | JAMES | IL | 2017L001238 | GORI, JULIAN & ASSOCIATES, PC |
| DIXON | RICHARD | IL | 2016L000031 | GORI, JULIAN & ASSOCIATES, PC |
| DOCKSTADER | NELIDA | IL | 2016L001718 | GORI, JULIAN & ASSOCIATES, PC |
| DOLEN | ROGER | IL | 16L26 | GORI, JULIAN & ASSOCIATES, PC |
| DONOHOE | WILLIAM | IL | 11L0444 | GORI, JULIAN & ASSOCIATES, PC |
| DOTSON | SADIE | IL | 15L193 | GORI, JULIAN & ASSOCIATES, PC |
| DOYLE | MORRIS P | MO | 1622CC10527 | GORI, JULIAN & ASSOCIATES, PC |
| DRAKE | KENNETH L | IL | 11L926 | GORI, JULIAN & ASSOCIATES, PC |
| DRAKE | PHILLIP B | IL | 03L1132 | GORI, JULIAN & ASSOCIATES, PC |
| DUFF | LEROY | IL | 2017L000399 | GORI, JULIAN & ASSOCIATES, PC |
| DUGGER | RONALD | IL | 2017L001265 | GORI, JULIAN & ASSOCIATES, PC |
| DUKARSKI | JOHN J | IL | 15L578 | GORI, JULIAN & ASSOCIATES, PC |
| DUKE | LISA | IL | 2017L000581 | GORI, JULIAN & ASSOCIATES, PC |
| DUKES | CHARLES R | IL | 2017L000578 | GORI, JULIAN & ASSOCIATES, PC |
| DUNCAN | ALVIN L | IL | 2015L001621 | GORI, JULIAN & ASSOCIATES, PC |
| DUNNIE | JAMES L | IL | 2017L000591 | GORI, JULIAN & ASSOCIATES, PC |
| DUPARD | WARD | LA | 201601687 | GORI, JULIAN & ASSOCIATES, PC |
| DURRETT | ROBERT E | IL | 2017L000013 | GORI, JULIAN & ASSOCIATES, PC |
| DUZAC | RENE T | IL | 2015L001387 | GORI, JULIAN & ASSOCIATES, PC |
| DYKES | OSBORNE J | IL | 2017L001004_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| EAGLE | JAMES | IL | 2017L000056 | GORI, JULIAN & ASSOCIATES, PC |
| EASLEY | JOSEPH F | MO | 1522CC00305 | GORI, JULIAN & ASSOCIATES, PC |
| EBEL | WILBUR A | IL | 2016L000230 | GORI, JULIAN & ASSOCIATES, PC |
| ECONOMIDES | STEPHANIE T | MO | 1622CC00198 | GORI, JULIAN & ASSOCIATES, PC |
| ECONOMOU | ALEXANDROS | IL | 10L822 | GORI, JULIAN & ASSOCIATES, PC |
| EDELEN | GEORGE | MO | 1622CC05843 | GORI, JULIAN & ASSOCIATES, PC |
| EDENFIELD | HARRY T | IL | 2014L001574 | GORI, JULIAN & ASSOCIATES, PC |
| EDWARDS | ANDREW | IL | 12L388 | GORI, JULIAN & ASSOCIATES, PC |
| EDWARDS | HENRY | MO | 1622CC09838 | GORI, JULIAN & ASSOCIATES, PC |
| EIS | WILLIAM | IL | 2016L001346 | GORI, JULIAN & ASSOCIATES, PC |
| EL-HALLAL | JOSEPH | IL | 2015L001413 | GORI, JULIAN & ASSOCIATES, PC |
| ELLIS | LIONEL L | MO | 1522CC10942 | GORI, JULIAN & ASSOCIATES, PC |
| EMERICK | PAUL R | IL | 2017L001070 | GORI, JULIAN & ASSOCIATES, PC |
| EMERSON | RICHARD T | IL | 13L322 | GORI, JULIAN & ASSOCIATES, PC |
| ENGLAND | ROBERT C | IL | 2015L001016 | GORI, JULIAN & ASSOCIATES, PC |
| ENGLISH | BUDDY W | IL | 2015L001649 | GORI, JULIAN & ASSOCIATES, PC |
| ENNIS | HUGH | IL | 11L1202 | GORI, JULIAN & ASSOCIATES, PC |
| ENOS | JOHN T | MO | 1622CC09962 | GORI, JULIAN & ASSOCIATES, PC |
| ERICKSON | KELLY | IL | 2016L000536 | GORI, JULIAN & ASSOCIATES, PC |
| ERICKSON | LOREN | IL | 2017L001086 | GORI, JULIAN & ASSOCIATES, PC |
| ERNST | MELVIN | IL | 2016L001262 | GORI, JULIAN & ASSOCIATES, PC |
| EUSTICE | MART L | MO | 1622CC01178 | GORI, JULIAN & ASSOCIATES, PC |
| EVANS | GEORGE S | IL | 2017L000441 | GORI, JULIAN & ASSOCIATES, PC |
| EVANS | SHERYL K | IL | 2016L001084 | GORI, JULIAN & ASSOCIATES, PC |
| EVANS | WILLIAM | IL | 2017L001128 | GORI, JULIAN & ASSOCIATES, PC |
| FADGEN | JOHN | IL | 2016L001420 | GORI, JULIAN & ASSOCIATES, PC |
| FAIRBANKS | ROBERT L | IL | 2016L000649 | GORI, JULIAN & ASSOCIATES, PC |
| FALGOUT | DONALD | LA | 201607189 | GORI, JULIAN & ASSOCIATES, PC |
| FANT | WANDA | IL | 2017L000773 | GORI, JULIAN & ASSOCIATES, PC |
| FAST | KENNETH D | MO | 1522CC10949 | GORI, JULIAN & ASSOCIATES, PC |
| FAUST | BEVERLY | IL | 2015L000943 | GORI, JULIAN & ASSOCIATES, PC |
| FEDDERSEN | BRUCE | IL | 2016L001303 | GORI, JULIAN & ASSOCIATES, PC |
| FELDHAUS | MARK J | IL | 2016L000425 | GORI, JULIAN & ASSOCIATES, PC |
| FELLMAN | VICTOR | CA | CGC17276604 | GORI, JULIAN & ASSOCIATES, PC |
| FERNANDEZ | EMILIO C | IL | 2017L001008 | GORI, JULIAN & ASSOCIATES, PC |
| FERRATA | GREGORY | MO | 1422CC00563 | GORI, JULIAN & ASSOCIATES, PC |
| FETTERS | DAVID E | IL | 2017L000497 | GORI, JULIAN & ASSOCIATES, PC |
| FEYEN | ILENE M | IL | 2016L001546 | GORI, JULIAN & ASSOCIATES, PC |
| FILION | GERMAIN R | IL | 13L1510 | GORI, JULIAN & ASSOCIATES, PC |
| FINAZZO | EDWARD J | IL | 2016L000044 | GORI, JULIAN & ASSOCIATES, PC |
| FISCH | GILES | IL | 2016L000633 | GORI, JULIAN & ASSOCIATES, PC |
| FISCHER | BENJAMIN | NY | 1902712016 | GORI, JULIAN & ASSOCIATES, PC |
| FISCHER | DALE | IL | 2015L001441 | GORI, JULIAN & ASSOCIATES, PC |
| FISHER | DAVID | MO | 1722CC10627 | GORI, JULIAN & ASSOCIATES, PC |
| FISHER | IRA H | IL | 15L571 | GORI, JULIAN & ASSOCIATES, PC |
| FISHER | JAMES | IL | 03L1584 | GORI, JULIAN & ASSOCIATES, PC |
| FITZGERALD | JAMES | IL | 2017L000654 | GORI, JULIAN & ASSOCIATES, PC |
| FITZMAURICE | DANIEL F | IL | 2016L000568 | GORI, JULIAN & ASSOCIATES, PC |
| FLEMING | OSWALD A | MO | 1722CC00536 | GORI, JULIAN & ASSOCIATES, PC |
| FLEMING | RONALD | IL | 15L199 | GORI, JULIAN & ASSOCIATES, PC |
| FLICK | JAMES L | IL | 2017L001130 | GORI, JULIAN & ASSOCIATES, PC |
| FLIPPO | RONNIE | IL | 15L32 | GORI, JULIAN & ASSOCIATES, PC |
| FLORES | LUIS J | IL | 2015L001579 | GORI, JULIAN & ASSOCIATES, PC |
| FLYNN | SAMY D | MO | 0722CC09423 | GORI, JULIAN & ASSOCIATES, PC |
| FODE | JIMMY E | IL | 2015L001583 | GORI, JULIAN & ASSOCIATES, PC |
| FOLKERS | SHIRLEY | IL | 2016L001499 | GORI, JULIAN & ASSOCIATES, PC |
| FOLLA | RICHARD T | IL | 2017L000662 | GORI, JULIAN & ASSOCIATES, PC |
| FONS | MIGUEL | IL | 2016L000154 | GORI, JULIAN & ASSOCIATES, PC |
| FORBES | L T | MO | 0822CC00233 | GORI, JULIAN & ASSOCIATES, PC |
| FORD | JERRY | IL | 2017L000558 | GORI, JULIAN & ASSOCIATES, PC |
| FORD | WESLEY | IL | 2014L001487 | GORI, JULIAN & ASSOCIATES, PC |
| FORISSO | BARBARA | IL | 2017L000443 | GORI, JULIAN & ASSOCIATES, PC |
| FORMO | DAVID | MO | 1122CC01183 | GORI, JULIAN & ASSOCIATES, PC |
| FORSYTHE | WILLIAM H | IL | 2016L000963 | GORI, JULIAN & ASSOCIATES, PC |
| FORTUCCI | PAUL L | MO | 1622CC09700 | GORI, JULIAN & ASSOCIATES, PC |
| FOSTER | JAMES E | IL | 2017L000502 | GORI, JULIAN & ASSOCIATES, PC |
| FOURNIER | ERICA | IL | 2016L000309 | GORI, JULIAN & ASSOCIATES, PC |
| FOX | ALICE M | IL | 2016L00415 | GORI, JULIAN & ASSOCIATES, PC |
| FOX | CLYDE | MO | 1622CC11304 | GORI, JULIAN & ASSOCIATES, PC |
| FRALEY | THEODORE | MO | 1122CC09663 | GORI, JULIAN & ASSOCIATES, PC |
| FRANCIS | ALEXANDER L | MO | 0922CC01255 | GORI, JULIAN & ASSOCIATES, PC |
| FRAZIER | JOHN H | MO | 1522CC10599 | GORI, JULIAN & ASSOCIATES, PC |
| FRAZIER | RONALD W | MO | 1622CC00342 | GORI, JULIAN & ASSOCIATES, PC |
| FRAZURE | NORMAN | IL | 2016L000680 | GORI, JULIAN & ASSOCIATES, PC |
| FREDERICK | JUDITH A | IL | 2016L000311 | GORI, JULIAN & ASSOCIATES, PC |
| FREEMAN | EVERETTE | IL | 2016L000663 | GORI, JULIAN & ASSOCIATES, PC |
| FREEMAN | JUNIOR | IL | 2016L000847 | GORI, JULIAN & ASSOCIATES, PC |
| FRETWELL | JAMES | IL | 2016L001360 | GORI, JULIAN & ASSOCIATES, PC |
| FRIEDMAN | ALLEN | IL | 2015L000833 | GORI, JULIAN & ASSOCIATES, PC |
| FRINK | EDWIN | IL | 2017L000537 | GORI, JULIAN & ASSOCIATES, PC |
| FULLER | JERRY K | IL | 2016L001498 | GORI, JULIAN & ASSOCIATES, PC |
| FULTON | CHARLES R | MO | 1522CC00013 | GORI, JULIAN & ASSOCIATES, PC |
| FULTON | GLENDA M | IL | 2015L000271 | GORI, JULIAN & ASSOCIATES, PC |
| GADE | MARGARET L | IL | 11L1320 | GORI, JULIAN & ASSOCIATES, PC |
| GADE | STANLEY | IL | 11L1196 | GORI, JULIAN & ASSOCIATES, PC |
| GAINES | EDDIE | MO | 1522CC00943 | GORI, JULIAN & ASSOCIATES, PC |
| GAINES | JERRY B | MO | 1522CC00524 | GORI, JULIAN & ASSOCIATES, PC |
| GALLOP | LAWRENCE H | IL | 2017L000400 | GORI, JULIAN & ASSOCIATES, PC |
| GAN | BENJAMIN J | IL | 04L295 | GORI, JULIAN & ASSOCIATES, PC |
| GAN | DENNIS | IL | 2017L000356 | GORI, JULIAN & ASSOCIATES, PC |
| GANSZ | MARTHA S | IL | 2016L000194 | GORI, JULIAN & ASSOCIATES, PC |
| GARCIA | AUDENCIO I | IL | 2015L000202 | GORI, JULIAN & ASSOCIATES, PC |
| GARCIA | LUCAS A | IL | 2017L001121_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| GARDNER | LUTHER L | IL | 2015L000368 | GORI, JULIAN & ASSOCIATES, PC |
| GARLAND | GLENN W | IL | 09L455 | GORI, JULIAN & ASSOCIATES, PC |
| GARNER | CHARLOTTE | IL | 2017L001288 | GORI, JULIAN & ASSOCIATES, PC |
| GARNIER | MARK | MO | 1722CC10938 | GORI, JULIAN & ASSOCIATES, PC |
| GARRINGER | JIMMIE | MO | 1722CC11253 | GORI, JULIAN & ASSOCIATES, PC |
| GARRISON | CHESTER P | MO | 1522CC11043 | GORI, JULIAN & ASSOCIATES, PC |
| GARRISON | RONALD E | IL | 2017L000393 | GORI, JULIAN & ASSOCIATES, PC |
| GARSOW | RAYMOND | IL | 2016L001200 | GORI, JULIAN & ASSOCIATES, PC |
| GARTON | RONALD D | IL | 2016L000839 | GORI, JULIAN & ASSOCIATES, PC |
| GARVIN | KEVIN | IL | 2016L000034 | GORI, JULIAN & ASSOCIATES, PC |
| GASKINS | HENRY | IL | 15L70 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 143

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GASTON | ERNEST | IL | 2017L000505 | GORI, JULIAN & ASSOCIATES, PC |
| GEREN | HAROLD L | IL | 2015L000012 | GORI, JULIAN & ASSOCIATES, PC |
| GERMAIN | FRED | IL | 2016L001561 | GORI, JULIAN & ASSOCIATES, PC |
| GETTYS | JOHN M | IL | 2017L000077 | GORI, JULIAN & ASSOCIATES, PC |
| GIAURTIS | JAMES | MO | 1722CC00042 | GORI, JULIAN & ASSOCIATES, PC |
| GIBBS | MAXIMILLIAN | MO | 1622CC10061 | GORI, JULIAN & ASSOCIATES, PC |
| GIDEON | SUMMER | IL | 2017L001346 | GORI, JULIAN & ASSOCIATES, PC |
| GIDLEY | MAURICE A | IL | 15L717 | GORI, JULIAN & ASSOCIATES, PC |
| GILLASPIE | SCOTT | IL | 2017L000670 | GORI, JULIAN & ASSOCIATES, PC |
| GILLESPIE | DEBRA | IL | 2014L001588 | GORI, JULIAN & ASSOCIATES, PC |
| GIOVINAZZO | FORTUNATO M | IL | 2016L001100 | GORI, JULIAN & ASSOCIATES, PC |
| GIRARD | MARK | IL | 2017L000471 | GORI, JULIAN & ASSOCIATES, PC |
| GIVENS | WILLIAM | IL | 2017L000550 | GORI, JULIAN & ASSOCIATES, PC |
| GLENN | HORACE | IL | 2017L000094 | GORI, JULIAN & ASSOCIATES, PC |
| GLINIEWICZ | JOAN P | IL | 2016L000365 | GORI, JULIAN & ASSOCIATES, PC |
| GLOVER | JOHN H | MO | 1622CC01159 | GORI, JULIAN & ASSOCIATES, PC |
| GODDARD | CHERYL L | IL | 2016L000642 | GORI, JULIAN & ASSOCIATES, PC |
| GOFF | REX A | IL | 2016L000730_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| GOLDBERG | BARBARA S | MO | 1622CC01232 | GORI, JULIAN & ASSOCIATES, PC |
| GOLDSBOROUGH | ROBERT | IL | 2017L000582 | GORI, JULIAN & ASSOCIATES, PC |
| GOLSON | CHARLES | IL | 2017L000728 | GORI, JULIAN & ASSOCIATES, PC |
| GONZALEZ | NATIVIDAD | MO | 1622CC10875 | GORI, JULIAN & ASSOCIATES, PC |
| GONZALEZ | SANDRA | IL | 2017L001087 | GORI, JULIAN & ASSOCIATES, PC |
| GOOD | ROGER | IL | 13L1856 | GORI, JULIAN & ASSOCIATES, PC |
| GOODEN | HUELON | IL | 15L63 | GORI, JULIAN & ASSOCIATES, PC |
| GOW | VIVIAN | IL | 11L257 | GORI, JULIAN & ASSOCIATES, PC |
| GRADY | WALTER R | MO | 1122CC10579 | GORI, JULIAN & ASSOCIATES, PC |
| GRAEBER | JOHN | MO | 1622CC00457 | GORI, JULIAN & ASSOCIATES, PC |
| GRAHAM | GEORGE D | IL | 2017L000313 | GORI, JULIAN & ASSOCIATES, PC |
| GRAHAM | JOHN M | MO | 1722CC10686 | GORI, JULIAN & ASSOCIATES, PC |
| GRAHAM | ROBERT J | IL | 2016L001105 | GORI, JULIAN & ASSOCIATES, PC |
| GRAJEDA | TERESA | IL | 2017L000413 | GORI, JULIAN & ASSOCIATES, PC |
| GRANT | CHARLES | IL | 2016L000618 | GORI, JULIAN & ASSOCIATES, PC |
| GRAY | JESSE | IL | 2017L000234 | GORI, JULIAN & ASSOCIATES, PC |
| GRAY | KENNETH | MO | 1522CC01039 | GORI, JULIAN & ASSOCIATES, PC |
| GRAYSON | TERRY L | MD | 24X17000403 | GORI, JULIAN & ASSOCIATES, PC |
| GREEN | EDGAR | IL | 2017L000552 | GORI, JULIAN & ASSOCIATES, PC |
| GREENWOOD | LAWRENCE | IL | 2017L000075 | GORI, JULIAN & ASSOCIATES, PC |
| GREER | CAROLYN F | IL | 2015L001532 | GORI, JULIAN & ASSOCIATES, PC |
| GREGORY | CARL | MO | 1722CC11268 | GORI, JULIAN & ASSOCIATES, PC |
| GREPPS | MICHAEL | MO | 1622CC09887 | GORI, JULIAN & ASSOCIATES, PC |
| GRICE | DUANE | IL | 2016L000678 | GORI, JULIAN & ASSOCIATES, PC |
| GRIDER | DARELYN J | MO | 1622CC09823 | GORI, JULIAN & ASSOCIATES, PC |
| GRIEBEL | TAMMI | IL | 15L230 | GORI, JULIAN & ASSOCIATES, PC |
| GRIFFIN | EARL | MO | 1722CC00483 | GORI, JULIAN & ASSOCIATES, PC |
| GRIFFITH | SAM R | IL | 2017L000137_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| GRISCOM | JOHN | IL | 2017L000315 | GORI, JULIAN & ASSOCIATES, PC |
| GROSKREUTZ | RUBEN | IL | 2016L000343 | GORI, JULIAN & ASSOCIATES, PC |
| GROVE | GEORGE | MO | 1122CC01199 | GORI, JULIAN & ASSOCIATES, PC |
| GUARINO | THOMAS A | IL | 10L763 | GORI, JULIAN & ASSOCIATES, PC |
| GUASTA | STEVEN C | MO | 1322CC00380 | GORI, JULIAN & ASSOCIATES, PC |
| GUILLORY | MARTIN | IL | 2014L001643 | GORI, JULIAN & ASSOCIATES, PC |
| GUINN | GARY | MO | 1722CC00741 | GORI, JULIAN & ASSOCIATES, PC |
| GUSTIN | JERRY D | LA | 201709116 | GORI, JULIAN & ASSOCIATES, PC |
| GUTHRIE | MYRON D | MO | 1522CC10588 | GORI, JULIAN & ASSOCIATES, PC |
| HABERLACH | MARDENE | IL | 2017L000880 | GORI, JULIAN & ASSOCIATES, PC |
| HABIB | MAGNOLIA R | IL | 2014L001014 | GORI, JULIAN & ASSOCIATES, PC |
| HACKNEY | HAROLD | IL | 11L1195 | GORI, JULIAN & ASSOCIATES, PC |
| HAGER | WILLIAM | IL | 15L40 | GORI, JULIAN & ASSOCIATES, PC |
| HAGLUND | NORMA | IL | 2016L000050 | GORI, JULIAN & ASSOCIATES, PC |
| HAIRRELL | RONALD D | IL | 15L414 | GORI, JULIAN & ASSOCIATES, PC |
| HALE | MARY | MO | 1622CC09618 | GORI, JULIAN & ASSOCIATES, PC |
| HALL | LYLE N | MO | 1622CC10148 | GORI, JULIAN & ASSOCIATES, PC |
| HALL | MARILYN K | IL | 13L1096 | GORI, JULIAN & ASSOCIATES, PC |
| HALL | PATRICIA K | IL | 2015L000474 | GORI, JULIAN & ASSOCIATES, PC |
| HAMBLIN | GEORGE | MO | 1522CC00845 | GORI, JULIAN & ASSOCIATES, PC |
| HAMILTON | JOHN E | IL | 2017L000572 | GORI, JULIAN & ASSOCIATES, PC |
| HAMILTON | TERRY R | IL | 2016L000445 | GORI, JULIAN & ASSOCIATES, PC |
| HAMMES | LEONARD F | IL | 2017L001096 | GORI, JULIAN & ASSOCIATES, PC |
| HAMON | OSCAR W | IL | 15L576 | GORI, JULIAN & ASSOCIATES, PC |
| HAMPSON | JOHN R | IL | 16L329 | GORI, JULIAN & ASSOCIATES, PC |
| HAMPTON | WILLIAM G | IL | 2017L000031 | GORI, JULIAN & ASSOCIATES, PC |
| HANCOCK | HOLLIS | IL | 2017L000485 | GORI, JULIAN & ASSOCIATES, PC |
| HAND | PAULINE A | IL | 2016L000359 | GORI, JULIAN & ASSOCIATES, PC |
| HANDY | MICHAEL H | MO | 1522CC11091 | GORI, JULIAN & ASSOCIATES, PC |
| HANENBURG | BENNETTE | IL | 2017L000875 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANNA | DAVID F | IL | 2015L000487 | GORI, JULIAN & ASSOCIATES, PC |
| HANNAN | JOSEPH | IL | 2017L000254 | GORI, JULIAN & ASSOCIATES, PC |
| HANSBERGER | MICHAEL | MO | 1622CC01262 | GORI, JULIAN & ASSOCIATES, PC |
| HANSON | CECIL | IL | 2016L001094 | GORI, JULIAN & ASSOCIATES, PC |
| HARARES | CHRISTOPHER | IL | 2015L001562 | GORI, JULIAN & ASSOCIATES, PC |
| HARDING | HOWARD | IL | 2017L000306 | GORI, JULIAN & ASSOCIATES, PC |
| HARDY | ROBERT | IL | 2017L001000 | GORI, JULIAN & ASSOCIATES, PC |
| HARLAN | JUDITH A | IL | 2015L000607 | GORI, JULIAN & ASSOCIATES, PC |
| HAROBIN | JOHN | IL | 2014L001786 | GORI, JULIAN & ASSOCIATES, PC |
| HAROUTUNIAN | VANUSH R | IL | 2017L000770 | GORI, JULIAN & ASSOCIATES, PC |
| HARRINGTON | JOHN | MO | 1722CC00780 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | BENNIE | IL | 2017L000645 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | CLEVELAND | IL | 2017L000537 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | DONALD | MO | 1422CC05385 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | JAMES A | IL | 2017L000294 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | JIMMY | MO | 1622CC00797 | GORI, JULIAN & ASSOCIATES, PC |
| HARRIS | MICHAEL | IL | 2016L001319 | GORI, JULIAN & ASSOCIATES, PC |
| HARRISON | DONALD P | IL | 2015L001153 | GORI, JULIAN & ASSOCIATES, PC |
| HARRISON | NATHANIEL | IL | 2017L000161 | GORI, JULIAN & ASSOCIATES, PC |
| HARRISON | RICHARD | IL | 2014L001220 | GORI, JULIAN & ASSOCIATES, PC |
| HARRISON | SONIA | IL | 2017L000429 | GORI, JULIAN & ASSOCIATES, PC |
| HARROD | GEORGE W | IL | 15L408 | GORI, JULIAN & ASSOCIATES, PC |
| HARTMAN | JAMES N | IL | 2017L000078 | GORI, JULIAN & ASSOCIATES, PC |
| HARTZOG | CARY T | IL | 2014L001698 | GORI, JULIAN & ASSOCIATES, PC |
| HARVEY | ERCEL | MO | 1622CC10544 | GORI, JULIAN & ASSOCIATES, PC |
| HARVEY | PAUL | IL | 2016L001568 | GORI, JULIAN & ASSOCIATES, PC |
| HASENBUSH | MICHAEL | IL | 2016L000442 | GORI, JULIAN & ASSOCIATES, PC |
| HASH | SUSAN | IL | 2016L001299 | GORI, JULIAN & ASSOCIATES, PC |
| HASTIE | WILLIAM | IL | 2017L000849 | GORI, JULIAN & ASSOCIATES, PC |
| HAUN | MARVIN G | IL | 2016L000849 | GORI, JULIAN & ASSOCIATES, PC |
| HAUPT | ALPHONSO A | MO | 1622CC00454 | GORI, JULIAN & ASSOCIATES, PC |
| HAUPTMAN | THOMAS R | IL | 2017L000358 | GORI, JULIAN & ASSOCIATES, PC |
| HAWKINS | CLIFTON H | IL | 2015L001449 | GORI, JULIAN & ASSOCIATES, PC |
| HAYCOCK | HARVEY L | MO | 1122CC09280 | GORI, JULIAN & ASSOCIATES, PC |
| HAYES | EDWARD | IL | 11L546 | GORI, JULIAN & ASSOCIATES, PC |
| HAZLEY | RICHARD | IL | 15L215 | GORI, JULIAN & ASSOCIATES, PC |
| HEAD | KEITH | IL | 11L969 | GORI, JULIAN & ASSOCIATES, PC |
| HEAL | FRANCIS | IL | 2016L001659 | GORI, JULIAN & ASSOCIATES, PC |
| HEARD | HAROLD T | IL | 2017L001172_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| HEARD | JANICE | IL | 2017L000951 | GORI, JULIAN & ASSOCIATES, PC |
| HEARON | ROBERT C | MO | 1622CC00369 | GORI, JULIAN & ASSOCIATES, PC |
| HEBERT | BILLY C | IL | 15L570 | GORI, JULIAN & ASSOCIATES, PC |
| HEBERT | DONALD | MO | 1522CC10572 | GORI, JULIAN & ASSOCIATES, PC |
| HEBERT | EARL | IL | 2017L000567 | GORI, JULIAN & ASSOCIATES, PC |
| HECKENMUELLER | JOHN | IL | 2016L000384 | GORI, JULIAN & ASSOCIATES, PC |
| HELD | MICHAEL J | IL | 2017L001336 | GORI, JULIAN & ASSOCIATES, PC |
| HELTON | BOBBY E | IL | 2016L001429 | GORI, JULIAN & ASSOCIATES, PC |
| HENDERSON | ANTON | IL | 2017L000095 | GORI, JULIAN & ASSOCIATES, PC |
| HENDRICK | CHARLES E | IL | 2014L001230 | GORI, JULIAN & ASSOCIATES, PC |
| HENLEY | EDWARD L | MO | 1622CC00172 | GORI, JULIAN & ASSOCIATES, PC |
| HENN | FRANK S | IL | 2017L000335 | GORI, JULIAN & ASSOCIATES, PC |
| HERNANDEZ | BENITO | IL | 2017L000283 | GORI, JULIAN & ASSOCIATES, PC |
| HERNANDEZ | BLANCA G | IL | 2016L000336 | GORI, JULIAN & ASSOCIATES, PC |
| HERNANDEZ-MORAL | LUCILA | IL | 2014L001195 | GORI, JULIAN & ASSOCIATES, PC |
| HERRINGTON | IRVIN W | IL | 2016L001361 | GORI, JULIAN & ASSOCIATES, PC |
| HERRON | GORDON J | IL | 15L30 | GORI, JULIAN & ASSOCIATES, PC |
| HESTER | CHARLES | IL | 2015L001568 | GORI, JULIAN & ASSOCIATES, PC |
| HESTER | CLYDE | IL | 2016L001054 | GORI, JULIAN & ASSOCIATES, PC |
| HEWITT | DELORA | IL | 2016L000859 | GORI, JULIAN & ASSOCIATES, PC |
| HEWITT | THOMAS | IL | 2017L000508 | GORI, JULIAN & ASSOCIATES, PC |
| HICKS | MARK | IL | 2017L000552 | GORI, JULIAN & ASSOCIATES, PC |
| HIDER | LYNNETTE | IL | 2015L001091 | GORI, JULIAN & ASSOCIATES, PC |
| HIGGINS | SHIRLEY A | IL | 2016L000499 | GORI, JULIAN & ASSOCIATES, PC |
| HIGH | EARL W | IL | 15L719 | GORI, JULIAN & ASSOCIATES, PC |
| HILL | JAMES D | IL | 2015L001000 | GORI, JULIAN & ASSOCIATES, PC |
| HILL | MILFORD | IL | 10L664 | GORI, JULIAN & ASSOCIATES, PC |
| HILL | WILLIAM A | IL | 2017L001030 | GORI, JULIAN & ASSOCIATES, PC |
| HINKLE | HARLE C | IL | 00-L-711 | GORI, JULIAN & ASSOCIATES, PC |
| HINRICHSEN | DARRELL | IL | 2017L000272 | GORI, JULIAN & ASSOCIATES, PC |
| HIRSCH | CRAIG | IL | 11L0511 | GORI, JULIAN & ASSOCIATES, PC |
| HITCHNER | EDWARD | IL | 2017L000226 | GORI, JULIAN & ASSOCIATES, PC |
| HOBBS | ARLON J | IL | 13L503 | GORI, JULIAN & ASSOCIATES, PC |
| HOBBS | RAYMOND D | IL | 15L669 | GORI, JULIAN & ASSOCIATES, PC |
| HODGE | KENNETH | MO | 1622CC00082 | GORI, JULIAN & ASSOCIATES, PC |
| HOLDEN | DAVID R | IL | 2015L001643 | GORI, JULIAN & ASSOCIATES, PC |
| HOLDER | RONALD G | IL | 2015L001058 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLLEY | WILLIAM M | IL | 14L591 | GORI, JULIAN & ASSOCIATES, PC |
| HOLLINGSWORTH | JERRY | IL | 15L493 | GORI, JULIAN & ASSOCIATES, PC |
| HOLM | DAVID | MO | 1622CC10050 | GORI, JULIAN & ASSOCIATES, PC |
| HOLMES | ALBERT | IL | 2015L001630 | GORI, JULIAN & ASSOCIATES, PC |
| HOLMES | WILLIAM | IL | 04L1082 | GORI, JULIAN & ASSOCIATES, PC |
| HOLSTEN | KENNETH C | IL | 2015L001605 | GORI, JULIAN & ASSOCIATES, PC |
| HOLTZCLAW | WILLIAM | IL | 2014L001509 | GORI, JULIAN & ASSOCIATES, PC |
| HONOHAN | PAMELA | IL | 2017L001068 | GORI, JULIAN & ASSOCIATES, PC |
| HONOHAN | WILLIAM | IL | 2017L000267 | GORI, JULIAN & ASSOCIATES, PC |
| HOOD | RICHARD L | MO | 1522CC11184 | GORI, JULIAN & ASSOCIATES, PC |
| HOOD | WILLIS | MO | 1622CC01009 | GORI, JULIAN & ASSOCIATES, PC |
| HOOKS | TOMMIE H | IL | 11L1006 | GORI, JULIAN & ASSOCIATES, PC |
| HOPKINS | ALVIN | IL | 2016L001526 | GORI, JULIAN & ASSOCIATES, PC |
| HOPPING | GEORGE E | IL | 2016L000381 | GORI, JULIAN & ASSOCIATES, PC |
| HORKAN | PATRICK C | IL | 04L606 | GORI, JULIAN & ASSOCIATES, PC |
| HORN | DENNIS | IL | 2017L001064 | GORI, JULIAN & ASSOCIATES, PC |
| HORN | FRANCIS | IL | 2017L001259 | GORI, JULIAN & ASSOCIATES, PC |
| HOSKINSON | RICHARD | MO | 1422CC00220 | GORI, JULIAN & ASSOCIATES, PC |
| HOUSE | LARRY | IL | 16L109 | GORI, JULIAN & ASSOCIATES, PC |
| HOUSH | WILLIAM | IL | 2014L001696 | GORI, JULIAN & ASSOCIATES, PC |
| HOWARD | JOSEPH L | IL | 2015L001530 | GORI, JULIAN & ASSOCIATES, PC |
| HOWARD | ROCEFUS | IL | 15L207 | GORI, JULIAN & ASSOCIATES, PC |
| HOWARD | ROMALUE | IL | 2016L001130 | GORI, JULIAN & ASSOCIATES, PC |
| HOWELL | LARRY L | IL | 2017L000554 | GORI, JULIAN & ASSOCIATES, PC |
| HOWELL | WILLIE | IL | 2017L000675 | GORI, JULIAN & ASSOCIATES, PC |
| HOWERTON | MICHAEL | IL | 2017L000305 | GORI, JULIAN & ASSOCIATES, PC |
| HUDSON | MILLARD | IL | 2015L000186 | GORI, JULIAN & ASSOCIATES, PC |
| HUERTA | JOSE I | IL | 2017L000616 | GORI, JULIAN & ASSOCIATES, PC |
| HUFF | PATRICIA L | IL | 2015L001324 | GORI, JULIAN & ASSOCIATES, PC |
| HUGHES | CURTIS | IL | 16L364 | GORI, JULIAN & ASSOCIATES, PC |
| HUMPHREY | JOHNNIE C | IL | 2015L000387 | GORI, JULIAN & ASSOCIATES, PC |
| HUNKINS | FRANCIS A | IL | 13L271 | GORI, JULIAN & ASSOCIATES, PC |
| HUNTLEY | FRANK E | IL | 2015L000641 | GORI, JULIAN & ASSOCIATES, PC |
| HUNTLEY | WILLIAM H | IL | 2016L000310 | GORI, JULIAN & ASSOCIATES, PC |
| HURD | RICHARD | IL | 2017L000452 | GORI, JULIAN & ASSOCIATES, PC |
| HUSTED | ELIZABETH J | IL | 2016L000287 | GORI, JULIAN & ASSOCIATES, PC |
| HUSZAR | RUTH | MO | 1422CC00713 | GORI, JULIAN & ASSOCIATES, PC |
| HUTCHISON | HOWELL D | IL | 2015L000337 | GORI, JULIAN & ASSOCIATES, PC |
| HYATT | WAYNE | MO | 1622CC10902 | GORI, JULIAN & ASSOCIATES, PC |
| IACOVELLI | MICHAEL | IL | 2015L000195 | GORI, JULIAN & ASSOCIATES, PC |
| IMPERIALE | PHILIP | MO | 1622CC09610 | GORI, JULIAN & ASSOCIATES, PC |
| INMAN | RICHARD C | IL | 2014L001077 | GORI, JULIAN & ASSOCIATES, PC |
| IVY | LUCINDA | IL | 2017L000627 | GORI, JULIAN & ASSOCIATES, PC |
| JACKSON | LUKE L | IL | 2015L001569 | GORI, JULIAN & ASSOCIATES, PC |
| JACOBS | JAMES C | IL | 11L844 | GORI, JULIAN & ASSOCIATES, PC |
| JACOBS | PAUL | IL | 2015L001296 | GORI, JULIAN & ASSOCIATES, PC |
| JACOBSON | REBECCA | IL | 2017L001319 | GORI, JULIAN & ASSOCIATES, PC |
| JAMES | CLYDE | IL | 2015L001269 | GORI, JULIAN & ASSOCIATES, PC |
| JAMES | HERSHEL | MO | 1622CC09999 | GORI, JULIAN & ASSOCIATES, PC |
| JAMES | LOUIS | IL | 2014L001464 | GORI, JULIAN & ASSOCIATES, PC |
| JAMES | ROBERT E | MO | 1622CC10089 | GORI, JULIAN & ASSOCIATES, PC |
| JANZ | CARL A | IL | 2015L000963 | GORI, JULIAN & ASSOCIATES, PC |
| JAQUEZ | ISABEL | IL | 2017L000736 | GORI, JULIAN & ASSOCIATES, PC |
| JARVIS | RICHARD J | IL | 09L539 | GORI, JULIAN & ASSOCIATES, PC |
| JENKINS | ALVA | IL | 11L1005 | GORI, JULIAN & ASSOCIATES, PC |
| JENKINS | MARY I | DC | 2017CA001382A | GORI, JULIAN & ASSOCIATES, PC |
| JENKINS | ROBERT L | IL | 2015L001114 | GORI, JULIAN & ASSOCIATES, PC |
| JENNEY | JAMES | IL | 2016L000955 | GORI, JULIAN & ASSOCIATES, PC |
| JIMERSON | HENRY W | IL | 16L25 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | ALICE | IL | 2016L000884 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | BETTY J | IL | 2016L001643 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | BOBBY P | IL | 14L499 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | GREEN | MO | 1622CC01082 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | HALDINE | IL | 2017L000699 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | JERED | IL | 2017L001204 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | LARRY D | MO | 1322CC10084 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | LEROY | IL | 2016L000681 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | MELVIN W | IL | 2016L000414 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | NITA S | IL | 2015L000835 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | PERRY L | IL | 11L845 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | RALPH | IL | 2016L001404 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | RAYMOND D | MO | 1522CC00162 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | ROBERT L | MO | 1622CC01268 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | RONNIE L | MO | 1722CC00525 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSON | WAYNE R | IL | 2014L000978 | GORI, JULIAN & ASSOCIATES, PC |
| JOHNSTON | BRIAN | IL | 2017L000700 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | ALFRED E | IL | 16L197 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | CALVIN L | MO | 1722CC00406 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | DONALD R | IL | 2017L000405 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | JOHN H | MO | 1322CC08618 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | JOHN R | IL | 2016L000283 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | JOSEPH L | MO | 1522CC11107 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | JOSEPH W | MO | 1522CC00700 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | RENA D | IL | 2014L001619 | GORI, JULIAN & ASSOCIATES, PC |
| JONES | VANNIE L | IL | 2015L000272 | GORI, JULIAN & ASSOCIATES, PC |
| JOPLIN | MARION | IL | 2016L000793 | GORI, JULIAN & ASSOCIATES, PC |
| JORDAN | DONALD | IL | 16L8 | GORI, JULIAN & ASSOCIATES, PC |
| JORDAN | SHANDY E | MO | 1616CV28006 | GORI, JULIAN & ASSOCIATES, PC |
| JOURDAIN | ROBERT | IL | 11L264 | GORI, JULIAN & ASSOCIATES, PC |
| JUAREZ | JESUS | IL | 2016L001135 | GORI, JULIAN & ASSOCIATES, PC |
| JUDY | ROBERT | MO | 1422CC01126 | GORI, JULIAN & ASSOCIATES, PC |
| KAEBERLEIN | ROGER | IL | 14L572 | GORI, JULIAN & ASSOCIATES, PC |
| KAISER | DONNA | IL | 2016L001527 | GORI, JULIAN & ASSOCIATES, PC |
| KAPP | CRAIG E | IL | 11L1276 | GORI, JULIAN & ASSOCIATES, PC |
| KAROW | GERALD | IL | 2016L001604 | GORI, JULIAN & ASSOCIATES, PC |
| KAUL | KIMBERLY | IL | 2017L001091 | GORI, JULIAN & ASSOCIATES, PC |
| KEAFER | LARRY G | IL | 10L1111 | GORI, JULIAN & ASSOCIATES, PC |
| KEATHLEY | GAREY D | MO | 1622CC09685 | GORI, JULIAN & ASSOCIATES, PC |
| KEETON | RAY E | IL | 2015L001679 | GORI, JULIAN & ASSOCIATES, PC |
| KEITH | WILTON | MO | 1622CC10443 | GORI, JULIAN & ASSOCIATES, PC |
| KELLER | JOHN | IL | 2016L000743 | GORI, JULIAN & ASSOCIATES, PC |
| KELLY | BRUCE | IL | 2015L001619 | GORI, JULIAN & ASSOCIATES, PC |
| KELLY | LARRY P | IL | 15L169 | GORI, JULIAN & ASSOCIATES, PC |
| KENNEBREW | JAMES | MO | 1622CC00724 | GORI, JULIAN & ASSOCIATES, PC |
| KENNEDY | STEVEN | IL | 2017L000538 | GORI, JULIAN & ASSOCIATES, PC |
| KENNERSON | COLQUITT | MO | 1622CC09684 | GORI, JULIAN & ASSOCIATES, PC |
| KENNY | JOSEPH | IL | 2015L000891 | GORI, JULIAN & ASSOCIATES, PC |
| KEPPEL | CHARLES | IL | 14L801 | GORI, JULIAN & ASSOCIATES, PC |
| KERNISKEY | DONALD A | IL | 15L411 | GORI, JULIAN & ASSOCIATES, PC |
| KERVIN | BILLY | LA | 201702093 | GORI, JULIAN & ASSOCIATES, PC |
| KESSLER | LARRY | MO | 1622CC10057 | GORI, JULIAN & ASSOCIATES, PC |
| KEY | ADELAIDE D | IL | 2014L001107 | GORI, JULIAN & ASSOCIATES, PC |
| KEYSER | ROBERT F | MO | 1622CC02204 | GORI, JULIAN & ASSOCIATES, PC |
| KIDD | PERCY W | MO | 1522CC10899 | GORI, JULIAN & ASSOCIATES, PC |
| KIND | GERALD R | IL | 09L1135 | GORI, JULIAN & ASSOCIATES, PC |
| KING | ANN M | IL | 2015L000941 | GORI, JULIAN & ASSOCIATES, PC |
| KING | SALLY | IL | 2017L001127 | GORI, JULIAN & ASSOCIATES, PC |
| KIRCH | FLORENCE | MO | 1622CC04110 | GORI, JULIAN & ASSOCIATES, PC |
| KIRKPATRICK | MICHAEL T | MO | 1722CC00478 | GORI, JULIAN & ASSOCIATES, PC |
| KITSLAAR | MARGUERITE | IL | 2017L000964 | GORI, JULIAN & ASSOCIATES, PC |
| KLAUS | MARY L | IL | 13L1061 | GORI, JULIAN & ASSOCIATES, PC |
| KLUEG | CARL J | IL | 2016L000471 | GORI, JULIAN & ASSOCIATES, PC |
| KNELL | ROBERT | IL | 13L1292 | GORI, JULIAN & ASSOCIATES, PC |
| KNIGHT | WAYNE A | LA | 201703008 | GORI, JULIAN & ASSOCIATES, PC |
| KNOCHE | JAMES R | IL | 14L509 | GORI, JULIAN & ASSOCIATES, PC |
| KNUTH | FREDERICK | IL | 2017L000859 | GORI, JULIAN & ASSOCIATES, PC |
| KOCH | JACK L | MO | 1222CC00362 | GORI, JULIAN & ASSOCIATES, PC |
| KOHLMANN | OLIVIA M | IL | 2016L000147 | GORI, JULIAN & ASSOCIATES, PC |
| KOPRIVICA | BARBARA | IL | 2016L000956 | GORI, JULIAN & ASSOCIATES, PC |
| KOWALSKA | LUCYNA | IL | 2017L000963 | GORI, JULIAN & ASSOCIATES, PC |
| KOZAKIEWICZ | GREGORY R | MO | 1622CC11416 | GORI, JULIAN & ASSOCIATES, PC |
| KRAMER | JULIA J | IL | 2015L000032 | GORI, JULIAN & ASSOCIATES, PC |
| KRAMER | KENNETH J | IL | 10L909 | GORI, JULIAN & ASSOCIATES, PC |
| KRETSCH | DONALD J | IL | 2015L000324 | GORI, JULIAN & ASSOCIATES, PC |
| KRONBERG | TERRI A | IL | 2015L000245 | GORI, JULIAN & ASSOCIATES, PC |
| KRSAK | JOHN | IL | 2016L000468 | GORI, JULIAN & ASSOCIATES, PC |
| KRUCHTEN | RICHARD | IL | 15L365 | GORI, JULIAN & ASSOCIATES, PC |
| KUBINA | ROSEMARY A | IL | 2015L000987 | GORI, JULIAN & ASSOCIATES, PC |
| KUENZEL | DONALD E | IL | 2016L000843 | GORI, JULIAN & ASSOCIATES, PC |
| KULCZYCKI | ANTHONY | IL | 11L519 | GORI, JULIAN & ASSOCIATES, PC |
| KUNKEL | CHARLES | IL | 2015L001677 | GORI, JULIAN & ASSOCIATES, PC |
| KURTZ | SCOTT | MO | 1622CC01257 | GORI, JULIAN & ASSOCIATES, PC |
| KUTER | BETTY J | IL | 2016L000902 | GORI, JULIAN & ASSOCIATES, PC |
| LACY | JOHNNIE | IL | 2015L001644 | GORI, JULIAN & ASSOCIATES, PC |
| LAGOW | EARL | IL | 2014L000431 | GORI, JULIAN & ASSOCIATES, PC |
| LAMBERT | PAMELA J | IL | 09L357 | GORI, JULIAN & ASSOCIATES, PC |
| LAMOND | GREGORY | IL | 2017L000183 | GORI, JULIAN & ASSOCIATES, PC |
| LAMONTAGNE | MICHAEL N | IL | 15L516 | GORI, JULIAN & ASSOCIATES, PC |
| LANDES | CLAYTON | IL | 2016L000206 | GORI, JULIAN & ASSOCIATES, PC |
| LANDRETH | ORAL D | IL | 15L345 | GORI, JULIAN & ASSOCIATES, PC |
| LANDRETH | SARAH E | MO | 1722CC00581 | GORI, JULIAN & ASSOCIATES, PC |
| LANE | FRANK | IL | 2017L000504 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANE | JAMES E | IL | 2015L001448 | GORI, JULIAN & ASSOCIATES, PC |
| LANGLEY | ALLEN D | IL | 16L39 | GORI, JULIAN & ASSOCIATES, PC |
| LANGLEY | CHARLES L | IL | 2016L000911 | GORI, JULIAN & ASSOCIATES, PC |
| LANPHEAR | STEPHEN | IL | 2017L000960 | GORI, JULIAN & ASSOCIATES, PC |
| LAPLANTE | BARBARA S | IL | 2015L000957 | GORI, JULIAN & ASSOCIATES, PC |
| LARDINAIS | RICHARD | IL | 2016L000650 | GORI, JULIAN & ASSOCIATES, PC |
| LASALLE | THOMAS | IL | 2017L000017 | GORI, JULIAN & ASSOCIATES, PC |
| LATHAM | WILLIAM K | IL | 2016L000785 | GORI, JULIAN & ASSOCIATES, PC |
| LATORRE | VIOLET I | IL | 2016L001402 | GORI, JULIAN & ASSOCIATES, PC |
| LATSHAW | WARREN | IL | 16L42 | GORI, JULIAN & ASSOCIATES, PC |
| LAVENDER | JANET | IL | 2014L000992 | GORI, JULIAN & ASSOCIATES, PC |
| LAVIGNE | VINCENT | LA | 20172132 | GORI, JULIAN & ASSOCIATES, PC |
| LAWSON | RANDALL | MO | 1722CC00134 | GORI, JULIAN & ASSOCIATES, PC |
| LAWSON | WILLIAM G | IL | 2017L001273 | GORI, JULIAN & ASSOCIATES, PC |
| LEA | ROBERT E | IL | 2015L001099 | GORI, JULIAN & ASSOCIATES, PC |
| LEAMONS | HERMAN | IL | 12L352 | GORI, JULIAN & ASSOCIATES, PC |
| LEBLANC | JANICE | LA | 180880 | GORI, JULIAN & ASSOCIATES, PC |
| LEBO | ROY | IL | 2017L000953 | GORI, JULIAN & ASSOCIATES, PC |
| LEDBETTER | JOHN T | IL | 15L354 | GORI, JULIAN & ASSOCIATES, PC |
| LEDNEY | GREGORY | IL | 2017L000327 | GORI, JULIAN & ASSOCIATES, PC |
| LEGEAUX | NOLAN | LA | 201606048 | GORI, JULIAN & ASSOCIATES, PC |
| LEGGETT | FRANK | MO | 1522CC09755 | GORI, JULIAN & ASSOCIATES, PC |
| LEGRONE | JAMES D | MO | 1522CC00772 | GORI, JULIAN & ASSOCIATES, PC |
| LEIDER | FRANCIS E | IL | 11L196 | GORI, JULIAN & ASSOCIATES, PC |
| LENOIR | RANDOLPH | IL | 16L27 | GORI, JULIAN & ASSOCIATES, PC |
| LEONARD | CHARLES | MO | 1722CC01316 | GORI, JULIAN & ASSOCIATES, PC |
| LEONARD | ELEANOR | IL | 2014L001184 | GORI, JULIAN & ASSOCIATES, PC |
| LEONARD | MICHAEL A | IL | 2016L000337 | GORI, JULIAN & ASSOCIATES, PC |
| LESTER | EDWARD | IL | 2016L001326 | GORI, JULIAN & ASSOCIATES, PC |
| LETOURNEAU | ALFRED M | IL | 2017L000456 | GORI, JULIAN & ASSOCIATES, PC |
| LEWIS | BRENDA | IL | 2016L000514 | GORI, JULIAN & ASSOCIATES, PC |
| LEWIS | DARIEL | IL | 15L412 | GORI, JULIAN & ASSOCIATES, PC |
| LEWIS | GARY E | IL | 2015L000631 | GORI, JULIAN & ASSOCIATES, PC |
| LEWIS | JEARLD L | IL | 2017L000650 | GORI, JULIAN & ASSOCIATES, PC |
| LIEBERMAN | MOSES | IL | 2016L001347 | GORI, JULIAN & ASSOCIATES, PC |
| LINDER | MARIE | IL | 2017L000307 | GORI, JULIAN & ASSOCIATES, PC |
| LINLEY | EVERETT | MO | 1622CC10845 | GORI, JULIAN & ASSOCIATES, PC |
| LIPPOLD | THOMAS W | IL | 13L558 | GORI, JULIAN & ASSOCIATES, PC |
| LISTER | EDWARD | MO | 1722CC10942 | GORI, JULIAN & ASSOCIATES, PC |
| LIZARRAGA | ANDREW B | IL | 2016L000604 | GORI, JULIAN & ASSOCIATES, PC |
| LLANES | MIGUEL A | IL | 2015L000061 | GORI, JULIAN & ASSOCIATES, PC |
| LLOYD | FREDERICK J | IL | 2017L000561 | GORI, JULIAN & ASSOCIATES, PC |
| LOCKE | BRANDON | IL | 2014L001382 | GORI, JULIAN & ASSOCIATES, PC |
| LOEFFELHOLZ | CHARLES | IL | 2017L000177 | GORI, JULIAN & ASSOCIATES, PC |
| LOESSER | ARTHUR J | IL | 2017L001049 | GORI, JULIAN & ASSOCIATES, PC |
| LOEWEN | GERHARD | IL | 2016L000281 | GORI, JULIAN & ASSOCIATES, PC |
| LOHREY | DONNA | IL | 2016L001726 | GORI, JULIAN & ASSOCIATES, PC |
| LOIBL | CAROL | IL | 2017L001380 | GORI, JULIAN & ASSOCIATES, PC |
| LONDO | INAJEAN | IL | 13L1580 | GORI, JULIAN & ASSOCIATES, PC |
| LONG | WILLIAM | IL | 2017L000626 | GORI, JULIAN & ASSOCIATES, PC |
| LOOMAN | DALE | IL | 2017L000947 | GORI, JULIAN & ASSOCIATES, PC |
| LOPEZ | AGUSTIN C | IL | 2015L001466 | GORI, JULIAN & ASSOCIATES, PC |
| LORD | EUGENE | IL | 2017L000228 | GORI, JULIAN & ASSOCIATES, PC |
| LOUD | JACK A | IL | 2017L000504 | GORI, JULIAN & ASSOCIATES, PC |
| LOVE | DAVID W | IL | 2016L000019 | GORI, JULIAN & ASSOCIATES, PC |
| LOVE | GEORGE | MO | 1622CC11609 | GORI, JULIAN & ASSOCIATES, PC |
| LOVE | ROBERT L | IL | 15L69 | GORI, JULIAN & ASSOCIATES, PC |
| LOVELACE | RAY | MO | 1622CC10537 | GORI, JULIAN & ASSOCIATES, PC |
| LOWRY | JERRY | MO | 1722CC00120 | GORI, JULIAN & ASSOCIATES, PC |
| LUCAS | DONALD D | IL | 12L1528 | GORI, JULIAN & ASSOCIATES, PC |
| MACE | RONALD | IL | 2017L001381 | GORI, JULIAN & ASSOCIATES, PC |
| MACHINO | GEORGE O | IL | 16L177 | GORI, JULIAN & ASSOCIATES, PC |
| MACHINO | JERI | IL | 2017L001360 | GORI, JULIAN & ASSOCIATES, PC |
| MACK | RUSSELL | PA | 170203515 | GORI, JULIAN & ASSOCIATES, PC |
| MADERE | NOLAN | MO | 1222CC01365 | GORI, JULIAN & ASSOCIATES, PC |
| MADIGAN | JOHN | IL | 2016L000603 | GORI, JULIAN & ASSOCIATES, PC |
| MAESER | PAUL H | IL | 2014L001299 | GORI, JULIAN & ASSOCIATES, PC |
| MAHAN | JAMES | IL | 12L408 | GORI, JULIAN & ASSOCIATES, PC |
| MAHMOUD | MOHAMAD | IL | 2017L000584 | GORI, JULIAN & ASSOCIATES, PC |
| MALARK | RICHARD | IL | 2016L001325 | GORI, JULIAN & ASSOCIATES, PC |
| MALEK | LINDA | IL | 2016L001119 | GORI, JULIAN & ASSOCIATES, PC |
| MALIN | WILLIE | MO | 1622CC01198 | GORI, JULIAN & ASSOCIATES, PC |
| MALLETT | HARVEY | MO | 1722CC00404 | GORI, JULIAN & ASSOCIATES, PC |
| MANN | WILLIAM | IL | 2015L000452 | GORI, JULIAN & ASSOCIATES, PC |
| MANNS | DENNIS F | IL | 14L606 | GORI, JULIAN & ASSOCIATES, PC |
| MANTANONA | JUAN | MO | 1722CC00121 | GORI, JULIAN & ASSOCIATES, PC |
| MAPPS | LAWRENCE | IL | 2017L000259 | GORI, JULIAN & ASSOCIATES, PC |
| MARBLE | JOHN W | IL | 2016L000378 | GORI, JULIAN & ASSOCIATES, PC |
| MARKS | CASIMER M | IL | 15L391 | GORI, JULIAN & ASSOCIATES, PC |
| MAROHL | JOHN R | IL | 10L531 | GORI, JULIAN & ASSOCIATES, PC |
| MARQUEZ | LEWIS | IL | 11L166 | GORI, JULIAN & ASSOCIATES, PC |
| MARSH | BRIAN K | IL | 2016L000315 | GORI, JULIAN & ASSOCIATES, PC |
| MARSH | GENE | MO | 1122CC10126 | GORI, JULIAN & ASSOCIATES, PC |
| MARSHALL | ARTHUR | IL | 2017L001005 | GORI, JULIAN & ASSOCIATES, PC |
| MARSHALL | IMOGENE | IL | 12L2062 | GORI, JULIAN & ASSOCIATES, PC |
| MARSHALL | WILLIE | MO | 1622CC10565 | GORI, JULIAN & ASSOCIATES, PC |
| MARTIN | DAVID | IL | 2017L000472 | GORI, JULIAN & ASSOCIATES, PC |
| MARTIN | DONNIE H | MO | 1622CC10177 | GORI, JULIAN & ASSOCIATES, PC |
| MARTIN | KENNETH W | IL | 2016L000332 | GORI, JULIAN & ASSOCIATES, PC |
| MARTIN | WILLIAM E | IL | 2016L000838 | GORI, JULIAN & ASSOCIATES, PC |
| MARTINEZ-MASS | DENIS | MO | 1522CC00785 | GORI, JULIAN & ASSOCIATES, PC |
| MASON | WILLIAM | IL | 16L413 | GORI, JULIAN & ASSOCIATES, PC |
| MASTRANGEL | JOHN | IL | 2017L001325 | GORI, JULIAN & ASSOCIATES, PC |
| MATLOCK | CARL | MO | 1422CC09550 | GORI, JULIAN & ASSOCIATES, PC |
| MATTHES | VICTORIA | IL | 2017L000877 | GORI, JULIAN & ASSOCIATES, PC |
| MATTINGLY | ELISABETH A | IL | 2016L000919 | GORI, JULIAN & ASSOCIATES, PC |
| MAUK | JASON | IL | 2017L000658 | GORI, JULIAN & ASSOCIATES, PC |
| MAULDIN | JEFF | MO | 1622CC11626 | GORI, JULIAN & ASSOCIATES, PC |
| MAYWORM | BETTY | IL | 2016L001746 | GORI, JULIAN & ASSOCIATES, PC |
| MAZONE | FRANK O | IL | 13L349 | GORI, JULIAN & ASSOCIATES, PC |
| MAZZARESE | JOSEPH | IL | 2016L000879 | GORI, JULIAN & ASSOCIATES, PC |
| MCBEE | NEAL | MO | 1622CC11622 | GORI, JULIAN & ASSOCIATES, PC |
| MCBRIDE | JAMES R | MO | 1522CC10393 | GORI, JULIAN & ASSOCIATES, PC |
| MCCABE | DAVID L | IL | 2015L000285 | GORI, JULIAN & ASSOCIATES, PC |
| MCCALEB | BILLY | MO | 1622CC10931 | GORI, JULIAN & ASSOCIATES, PC |
| MCCALLA | ORVILLE | MO | 1522CC00384 | GORI, JULIAN & ASSOCIATES, PC |
| MCCAMERON | EDWARD L | IL | 2016L000447 | GORI, JULIAN & ASSOCIATES, PC |
| MCCANDLESS | KATRINA D | IL | 11L551 | GORI, JULIAN & ASSOCIATES, PC |
| MCCLELLAN | PEGGY | IL | 2014L000860 | GORI, JULIAN & ASSOCIATES, PC |
| MCCLIMON | LORAS L | IL | 2017L000784 | GORI, JULIAN & ASSOCIATES, PC |
| MCCORMICK | SHAUN | IL | 2015L000673 | GORI, JULIAN & ASSOCIATES, PC |
| MCCOY | ELDON | IL | 15L418 | GORI, JULIAN & ASSOCIATES, PC |
| MCCULLAR | SAMUEL | IL | 2015L000812 | GORI, JULIAN & ASSOCIATES, PC |
| MCCURDY | ROBERT | MO | 1622CC10054 | GORI, JULIAN & ASSOCIATES, PC |
| MCGEE | MARY E | IL | 2015L000430 | GORI, JULIAN & ASSOCIATES, PC |
| MCGRATH | DONALD F | IL | 2017L000008 | GORI, JULIAN & ASSOCIATES, PC |
| MCGUIRE | ROGER G | IL | 06L24 | GORI, JULIAN & ASSOCIATES, PC |
| MCKEWEN | HELEN | IL | 2016L001700 | GORI, JULIAN & ASSOCIATES, PC |
| MCKINNEY | PATRICK | MO | 1722CC00931 | GORI, JULIAN & ASSOCIATES, PC |
| MCKITTRICK | BENJAMIN | IL | 15L240 | GORI, JULIAN & ASSOCIATES, PC |
| MCLEAN | ROBERT | IL | 2016L001175 | GORI, JULIAN & ASSOCIATES, PC |
| MCLEOD | DONALD | MO | 1722CC00491 | GORI, JULIAN & ASSOCIATES, PC |
| MCNEELY | BRIAN | IL | 13L1528 | GORI, JULIAN & ASSOCIATES, PC |
| MCNEELY | GARY | IL | 2016L000830 | GORI, JULIAN & ASSOCIATES, PC |
| MCNEELY | WILLIAM A | IL | 07L253 | GORI, JULIAN & ASSOCIATES, PC |
| MCNEISH | ROBERT | NY | 05503 | GORI, JULIAN & ASSOCIATES, PC |
| MCREYNOLDS | STEVEN | IL | 2016L001541 | GORI, JULIAN & ASSOCIATES, PC |
| MCVEY | MARK E | CA | BC616007 | GORI, JULIAN & ASSOCIATES, PC |
| MEAD | MICHAEL S | IL | 2017L000275 | GORI, JULIAN & ASSOCIATES, PC |
| MEDINA | RICHARD | MO | 1622CC09877 | GORI, JULIAN & ASSOCIATES, PC |
| MEDLIN | MICHAEL C | MO | 1622CC10799 | GORI, JULIAN & ASSOCIATES, PC |
| MEENAN | BERNARD J | IL | 13L1199 | GORI, JULIAN & ASSOCIATES, PC |
| MELLODY | STEVEN | IL | 2017L001025 | GORI, JULIAN & ASSOCIATES, PC |
| MENDLER | RICHARD | IL | 2017L000385 | GORI, JULIAN & ASSOCIATES, PC |
| MENGES | GERALD | IL | 2014L001388 | GORI, JULIAN & ASSOCIATES, PC |
| MERKEY | CATHIE | IL | 2017L000905 | GORI, JULIAN & ASSOCIATES, PC |
| MESTAS | JULIAN | MO | 1622CC09955 | GORI, JULIAN & ASSOCIATES, PC |
| MESTER | MICHAEL J | MO | 1522CC00136 | GORI, JULIAN & ASSOCIATES, PC |
| METCALF | ROGER D | IL | 2016L000609 | GORI, JULIAN & ASSOCIATES, PC |
| METZ | JOHN | MO | 1422CC09480 | GORI, JULIAN & ASSOCIATES, PC |
| MEYERS | JOHN G | IL | 13L1600 | GORI, JULIAN & ASSOCIATES, PC |
| MICHAELS | JANET | IL | 2017L000116 | GORI, JULIAN & ASSOCIATES, PC |
| MICHEL | CLARENCE | LA | 201607194 | GORI, JULIAN & ASSOCIATES, PC |
| MICHEL | VICTOR A | LA | 201707318 | GORI, JULIAN & ASSOCIATES, PC |
| MIDDLETON | GERALDINE | IL | 2014L001432 | GORI, JULIAN & ASSOCIATES, PC |
| MIFFLIN | JOHN | IL | 2017L000063 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | CALVIN | MO | 1122CC00694 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | CHARLES E | MO | 1722CC00133 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | HAROLD D | IL | 2015L001110 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | LLOYD E | MO | 1622CC11576 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | MICHAEL R | IL | 2017L000583 | GORI, JULIAN & ASSOCIATES, PC |
| MILLER | ROBERT | IL | 12L1544 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 146

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | SARAH A | IL | 2016L000620 | GORI, JULIAN & ASSOCIATES, PC |
| MILLS | KENNETH D | MO | 1722CC01388 | GORI, JULIAN & ASSOCIATES, PC |
| MINNIECHESKE | DONALD J | IL | 2016L000096 | GORI, JULIAN & ASSOCIATES, PC |
| MINTON | ROY | IL | 2017L000135 | GORI, JULIAN & ASSOCIATES, PC |
| MIRANTE | RICHARD A | IL | 2015L001129 | GORI, JULIAN & ASSOCIATES, PC |
| MISTRETTA | WINIFRED L | IL | 2015L000065 | GORI, JULIAN & ASSOCIATES, PC |
| MITCHELL | JERRY | MO | 1622CC10041 | GORI, JULIAN & ASSOCIATES, PC |
| MIXON | DAVID L | IL | 2015L000798 | GORI, JULIAN & ASSOCIATES, PC |
| MOLSTAD | JOHN G | IL | 2017L001052 | GORI, JULIAN & ASSOCIATES, PC |
| MONDARY | RONALD L | IL | 2016L000294 | GORI, JULIAN & ASSOCIATES, PC |
| MONROE | FREDERICK | IL | 2017L001358 | GORI, JULIAN & ASSOCIATES, PC |
| MONTAGUE | WILLIAM M | IL | 2016L000208 | GORI, JULIAN & ASSOCIATES, PC |
| MONTELL | JAMES R | IL | 2016L000876 | GORI, JULIAN & ASSOCIATES, PC |
| MONTES | GILBERTO | IL | 10L1219 | GORI, JULIAN & ASSOCIATES, PC |
| MONTGOMERY | THOMAS J | MO | 1722CC10655 | GORI, JULIAN & ASSOCIATES, PC |
| MOONEY | DOROTHY | IL | 13L389 | GORI, JULIAN & ASSOCIATES, PC |
| MOONEYHAN | LEE R | IL | 2016L000873 | GORI, JULIAN & ASSOCIATES, PC |
| MOORE | ELMER | IL | 15L568 | GORI, JULIAN & ASSOCIATES, PC |
| MOORE | KENNETH | IL | 2017L001031 | GORI, JULIAN & ASSOCIATES, PC |
| MOORE | PAUL | IL | 2017L001024 | GORI, JULIAN & ASSOCIATES, PC |
| MOORE | RONALD R | IL | 14L709 | GORI, JULIAN & ASSOCIATES, PC |
| MORELAND | GEORGE | MO | 1222CC00949 | GORI, JULIAN & ASSOCIATES, PC |
| MORELLI | MICHELLE | IL | 09L782 | GORI, JULIAN & ASSOCIATES, PC |
| MORGAN | GRANT | IL | 2017L000546 | GORI, JULIAN & ASSOCIATES, PC |
| MORGAN | MARY L | IL | 2015L001041 | GORI, JULIAN & ASSOCIATES, PC |
| MORRIS | JAMES M | IL | 2016L001235 | GORI, JULIAN & ASSOCIATES, PC |
| MORRIS | LARRIELLE S | IL | 2016L000498 | GORI, JULIAN & ASSOCIATES, PC |
| MORRISON | KENNETH | IL | 2017L000403 | GORI, JULIAN & ASSOCIATES, PC |
| MORRISON | OCIE B | IL | 16L330 | GORI, JULIAN & ASSOCIATES, PC |
| MORROW | DAVID | IL | 16L336 | GORI, JULIAN & ASSOCIATES, PC |
| MORROW | JACQUELINE | MO | 1722CC00322 | GORI, JULIAN & ASSOCIATES, PC |
| MORSE | BILLY L | MO | 1622CC10183 | GORI, JULIAN & ASSOCIATES, PC |
| MOSES | RICKY | MO | 1622CC00095 | GORI, JULIAN & ASSOCIATES, PC |
| MOTT | GLENN | IL | 13L1708 | GORI, JULIAN & ASSOCIATES, PC |
| MOUNT | ROBERT I | MO | 1522CC11051 | GORI, JULIAN & ASSOCIATES, PC |
| MOYER | GLENN | IL | 2017L000467 | GORI, JULIAN & ASSOCIATES, PC |
| MOYLE | RICHARD L | MO | 1522CC10769 | GORI, JULIAN & ASSOCIATES, PC |
| MULCAHEY | SANDRA | IL | 2017L000368 | GORI, JULIAN & ASSOCIATES, PC |
| MUNSON | LESLIE J | IL | 2016L000627 | GORI, JULIAN & ASSOCIATES, PC |
| MURDERS | ROBERT | MO | 1522CC11036 | GORI, JULIAN & ASSOCIATES, PC |
| MURPHY | SAMUEL | IL | 2015L001447 | GORI, JULIAN & ASSOCIATES, PC |
| MURRAY | EARL J | MO | 1622CC11409 | GORI, JULIAN & ASSOCIATES, PC |
| MURUATO | MARIO I | IL | 2016L000415 | GORI, JULIAN & ASSOCIATES, PC |
| MUSIAL | THOMAS | IL | 2017L000970 | GORI, JULIAN & ASSOCIATES, PC |
| NADEAU | HELEN | IL | 2017L000505 | GORI, JULIAN & ASSOCIATES, PC |
| NAGY | RONALD | IL | 2017L000332 | GORI, JULIAN & ASSOCIATES, PC |
| NALE | MICHAEL | IL | 2017L000534 | GORI, JULIAN & ASSOCIATES, PC |
| NAPIER | WINSTON | IL | 2016L000029 | GORI, JULIAN & ASSOCIATES, PC |
| NAVARRE | MORRIS | MO | 1622CC10003 | GORI, JULIAN & ASSOCIATES, PC |
| NAVARRO | MARIA D | IL | 2016L000058 | GORI, JULIAN & ASSOCIATES, PC |
| NEAL | WILLIAM | IL | 2017L000164 | GORI, JULIAN & ASSOCIATES, PC |
| NECHODOMU | GERALD | IL | 13L1991 | GORI, JULIAN & ASSOCIATES, PC |
| NEET | LURLAINA K | IL | 2016L001558 | GORI, JULIAN & ASSOCIATES, PC |
| NEGRON | PEDRO | IL | 2017L001349 | GORI, JULIAN & ASSOCIATES, PC |
| NELL | PAUL | IL | 2017L000498 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | EMMA R | IL | 2015L001600 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | JOSEPH | IL | 2014L001402 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | LINDA D | IL | 2014L001071 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | PHILIP | IL | 2017L000103 | GORI, JULIAN & ASSOCIATES, PC |
| NELSON | PHYLLIS A | IL | 09L530 | GORI, JULIAN & ASSOCIATES, PC |
| NEMETH | DAVID | IL | 2017L000617 | GORI, JULIAN & ASSOCIATES, PC |
| NEUMANN | DORIS | IL | 2017L000882 | GORI, JULIAN & ASSOCIATES, PC |
| NEUNER | JACK A | IL | 2014L000991 | GORI, JULIAN & ASSOCIATES, PC |
| NEWBY | JOHN | IL | 16L412 | GORI, JULIAN & ASSOCIATES, PC |
| NEWMAN | WINFRED L | IL | 2017L000120 | GORI, JULIAN & ASSOCIATES, PC |
| NEWSOME | CLIFTON | MO | 1522CC09995 | GORI, JULIAN & ASSOCIATES, PC |
| NICHOLS | JOHNNIE | IL | 2015L001565 | GORI, JULIAN & ASSOCIATES, PC |
| NICHOLSON | MELINDA | IL | 2016L000404 | GORI, JULIAN & ASSOCIATES, PC |
| NICOLAY | JOHN E | IL | 2017L001271 | GORI, JULIAN & ASSOCIATES, PC |
| NOBLES | WAYNE | IL | 2017L000106 | GORI, JULIAN & ASSOCIATES, PC |
| NOOYEN | NORBERT | IL | 2017L000060 | GORI, JULIAN & ASSOCIATES, PC |
| NORMAN | CHARLES | IL | 2015L000932 | GORI, JULIAN & ASSOCIATES, PC |
| NORMAN | DONALD L | IL | 14L733 | GORI, JULIAN & ASSOCIATES, PC |
| NORRIS | GEORGE | IL | 12L626 | GORI, JULIAN & ASSOCIATES, PC |
| NORTON | FRANCIS E | MO | 1522CC10601 | GORI, JULIAN & ASSOCIATES, PC |
| NOVICK | LINDA | IL | 2017L000919 | GORI, JULIAN & ASSOCIATES, PC |
| NOXEL | DAVID | IL | 2017L000386 | GORI, JULIAN & ASSOCIATES, PC |
| NULLINER | RICHARD D | IL | 15L56 | GORI, JULIAN & ASSOCIATES, PC |
| NUNN | RABUTH C | IL | 2016L000051 | GORI, JULIAN & ASSOCIATES, PC |
| O'REILLY | DAVID | IL | 2016L000616 | GORI, JULIAN & ASSOCIATES, PC |
| OCHOA | PASCUAL M | IL | 2017L001270 | GORI, JULIAN & ASSOCIATES, PC |
| ODORIZZI | LANA J | IL | 15L479 | GORI, JULIAN & ASSOCIATES, PC |
| OGLETREE | RONALD | IL | 13L334 | GORI, JULIAN & ASSOCIATES, PC |
| OLMOS | JEWELL | MO | 1622CC00081 | GORI, JULIAN & ASSOCIATES, PC |
| OLSON | DALE A | IL | 2016L000780 | GORI, JULIAN & ASSOCIATES, PC |
| OLSON | MICHAEL D | MO | 1522CC10324 | GORI, JULIAN & ASSOCIATES, PC |
| OLSON | MICHAEL F | IL | 16L133 | GORI, JULIAN & ASSOCIATES, PC |
| OLSON | NORMAN | IL | 2016L001540 | GORI, JULIAN & ASSOCIATES, PC |
| ONYETT | TERRY L | IL | 15L343 | GORI, JULIAN & ASSOCIATES, PC |
| ORTIZ | EPIFANIO | IL | 2016L000624 | GORI, JULIAN & ASSOCIATES, PC |
| ORUM | RONALD | IL | 2014L001461 | GORI, JULIAN & ASSOCIATES, PC |
| OSBORNE | GALE E | IL | 16L257 | GORI, JULIAN & ASSOCIATES, PC |
| OUSLEY | WILLIAM J | IL | 2016L000366 | GORI, JULIAN & ASSOCIATES, PC |
| PADGETT | MARSHALL C | IL | 2016L000775 | GORI, JULIAN & ASSOCIATES, PC |
| PADGETT | TED S | IL | 12L1126 | GORI, JULIAN & ASSOCIATES, PC |
| PAGAN | JOSE | IL | 2016L000542 | GORI, JULIAN & ASSOCIATES, PC |
| PAINTER | KATHY M | IL | 2015L001011 | GORI, JULIAN & ASSOCIATES, PC |
| PAINTER | ROBERT | IL | 2015L000645 | GORI, JULIAN & ASSOCIATES, PC |
| PALM | MICHAEL | MO | 1622CC11554 | GORI, JULIAN & ASSOCIATES, PC |
| PANDO | PATRICIA A | IL | 2014L001612 | GORI, JULIAN & ASSOCIATES, PC |
| PAPAJCIK | ROBERT J | IL | 2016L001348 | GORI, JULIAN & ASSOCIATES, PC |
| PAPANICOLAOU | ANASTASIA | IL | 2017L000940 | GORI, JULIAN & ASSOCIATES, PC |
| PARKER | HARRY | IL | 2017L000544 | GORI, JULIAN & ASSOCIATES, PC |
| PARKER | JAMES | MO | 1622CC10913 | GORI, JULIAN & ASSOCIATES, PC |
| PARKER | ROBERT A | MO | 1722CC00100 | GORI, JULIAN & ASSOCIATES, PC |
| PARKER | WARREN E | MO | 1622CC09826 | GORI, JULIAN & ASSOCIATES, PC |
| PARTIN | CLARENCE | IL | 11L484 | GORI, JULIAN & ASSOCIATES, PC |
| PATTERSON | WENDELL L | MO | 1522CC11333 | GORI, JULIAN & ASSOCIATES, PC |
| PAULFREY | DARRYL D | IL | 2017L000011 | GORI, JULIAN & ASSOCIATES, PC |
| PAYETTE | MICHEL | IL | 2015L000155 | GORI, JULIAN & ASSOCIATES, PC |
| PAYNE | EDWARD | IL | 2017L000157 | GORI, JULIAN & ASSOCIATES, PC |
| PAYNE | RODNEY D | IL | 2017L000401 | GORI, JULIAN & ASSOCIATES, PC |
| PEARSON | BILLY J | MO | 0722CC03225 | GORI, JULIAN & ASSOCIATES, PC |
| PEARSON | JESSE | MO | 1522CC00991 | GORI, JULIAN & ASSOCIATES, PC |
| PENDLETON | CHARLES O | MO | 1622CC01018 | GORI, JULIAN & ASSOCIATES, PC |
| PENNINGTON | RALPH R | IL | 2016L000949 | GORI, JULIAN & ASSOCIATES, PC |
| PENNINGTON | RALPH R | IL | 2017L000392 | GORI, JULIAN & ASSOCIATES, PC |
| PEOPLES | CHARLES | IL | 13L1790 | GORI, JULIAN & ASSOCIATES, PC |
| PERALA | VERNEN | MO | 1622CC10190 | GORI, JULIAN & ASSOCIATES, PC |
| PEREZ | ADRIANA M | IL | 09L1002 | GORI, JULIAN & ASSOCIATES, PC |
| PEREZ | ERNESTO R | LA | 201600876 | GORI, JULIAN & ASSOCIATES, PC |
| PEREZCHICA | SALVADOR | IL | 2016L000679 | GORI, JULIAN & ASSOCIATES, PC |
| PERNA | ANTHONY | IL | 2016L001490 | GORI, JULIAN & ASSOCIATES, PC |
| PEROTTI | DANNY | IL | 2016L001157 | GORI, JULIAN & ASSOCIATES, PC |
| PETERS | THOMAS M. M | IL | 2016L000354 | GORI, JULIAN & ASSOCIATES, PC |
| PETERSON | RAYMOND | IL | 2017L001351 | GORI, JULIAN & ASSOCIATES, PC |
| PETERSON | SHARON | IL | 2017L001286 | GORI, JULIAN & ASSOCIATES, PC |
| PFAHLER | RICHARD N | IL | 2015L001678 | GORI, JULIAN & ASSOCIATES, PC |
| PFLUEGER | EUGENE | IL | 2015L001018 | GORI, JULIAN & ASSOCIATES, PC |
| PHILLIPS | EDYTHE | IL | 2015L001680 | GORI, JULIAN & ASSOCIATES, PC |
| PHIPPS | COLEEN | MO | 1622CC10968 | GORI, JULIAN & ASSOCIATES, PC |
| PICKRELL | JOHN W | IL | 2014L001324 | GORI, JULIAN & ASSOCIATES, PC |
| PIERCE | JAMES M | MO | 1522CC09911 | GORI, JULIAN & ASSOCIATES, PC |
| PIKE | DANIEL | IL | 2016L001261 | GORI, JULIAN & ASSOCIATES, PC |
| PILGRIM | BOBBY G | IL | 14L798 | GORI, JULIAN & ASSOCIATES, PC |
| PILKENTON | RALPH | MO | 1522CC00325 | GORI, JULIAN & ASSOCIATES, PC |
| PIMENTEL | FRANCISCO | IL | 2014L000706 | GORI, JULIAN & ASSOCIATES, PC |
| PIPPIN | BERNICE | IL | 2017L000560 | GORI, JULIAN & ASSOCIATES, PC |
| PIVETZ | RICHARD | IL | 11L1116 | GORI, JULIAN & ASSOCIATES, PC |
| PLOOF | DONALD G | IL | 2017L000058 | GORI, JULIAN & ASSOCIATES, PC |
| POE | EDGAR | IL | 14L735 | GORI, JULIAN & ASSOCIATES, PC |
| POLLAKOV | RUTH | IL | 2017L000556 | GORI, JULIAN & ASSOCIATES, PC |
| PONTE | JANICE | MO | 1622CC11011 | GORI, JULIAN & ASSOCIATES, PC |
| PORTER | SAMUEL | MO | 1522CC11183 | GORI, JULIAN & ASSOCIATES, PC |
| PORTER | THOMAS | MO | 1622CC11596 | GORI, JULIAN & ASSOCIATES, PC |
| POSADAS | PEDRO | IL | 2017L000113 | GORI, JULIAN & ASSOCIATES, PC |
| POWELL | BENNIE | MO | 1722CC00672 | GORI, JULIAN & ASSOCIATES, PC |
| POWELL | KAREN | IL | 2017L000698 | GORI, JULIAN & ASSOCIATES, PC |
| PRADERES | MIGDALIA | IL | 2016L000600 | GORI, JULIAN & ASSOCIATES, PC |
| PRASSE | DAVID | IL | 2017L000169 | GORI, JULIAN & ASSOCIATES, PC |
| PRAY | PENNY | IL | 2015L001465 | GORI, JULIAN & ASSOCIATES, PC |
| PRENTICE | JUDITH | MO | 1522CC00515 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRESSLEY | GEORGE | IL | 15L413 | GORI, JULIAN & ASSOCIATES, PC |
| PRESTON | MELVIN D | IL | 15L265 | GORI, JULIAN & ASSOCIATES, PC |
| PRICE | ELLIS | IL | 2017L000533 | GORI, JULIAN & ASSOCIATES, PC |
| PRICE | WALTER M | IL | 2014L001085 | GORI, JULIAN & ASSOCIATES, PC |
| PRINCE | PHILIP S | IL | 2016L000801 | GORI, JULIAN & ASSOCIATES, PC |
| PRINSEN | GRADUS | IL | 2017L000564 | GORI, JULIAN & ASSOCIATES, PC |
| PUGH | WILLIE | IL | 2017L000141 | GORI, JULIAN & ASSOCIATES, PC |
| PULFREY | CHERYL | MO | 1722CC01773 | GORI, JULIAN & ASSOCIATES, PC |
| PURDY | JOHNNY | IL | 2017L000539 | GORI, JULIAN & ASSOCIATES, PC |
| PYATT | BILLIE R | IL | 13L2203 | GORI, JULIAN & ASSOCIATES, PC |
| PYNE | BETTY A | IL | 2015L000684 | GORI, JULIAN & ASSOCIATES, PC |
| QUIGLEY | CHARLEY | MO | 1522CC01035 | GORI, JULIAN & ASSOCIATES, PC |
| QUIJAS | DAVID A | IL | 2016L000781 | GORI, JULIAN & ASSOCIATES, PC |
| QUINALTY | HERBERT L | IL | 2016L000851 | GORI, JULIAN & ASSOCIATES, PC |
| QUINONES | JOSE D | IL | 2017L001020 | GORI, JULIAN & ASSOCIATES, PC |
| RACITI | SALVATORE | NY | 1902022017 | GORI, JULIAN & ASSOCIATES, PC |
| RADSICK | DONALD E | IL | 2017L000428 | GORI, JULIAN & ASSOCIATES, PC |
| RAFTERY | PAUL F | IL | 2016L001777 | GORI, JULIAN & ASSOCIATES, PC |
| RAIF | JOE E | IL | 2017L000277 | GORI, JULIAN & ASSOCIATES, PC |
| RAINSBERGER | JOAN | IL | 2017L000782 | GORI, JULIAN & ASSOCIATES, PC |
| RAINWATER | ROBERT L | MO | 1722CC00420 | GORI, JULIAN & ASSOCIATES, PC |
| RAMIREZ | MARIA | IL | 2017L001165 | GORI, JULIAN & ASSOCIATES, PC |
| RAMIREZ | ROBERT P | IL | 2016L001092 | GORI, JULIAN & ASSOCIATES, PC |
| RANCK | RANDY | IL | 13L790 | GORI, JULIAN & ASSOCIATES, PC |
| RANDLE | ALBERT | IL | 2016L000409 | GORI, JULIAN & ASSOCIATES, PC |
| RANDLE | LEODIS | MO | 1622CC10842 | GORI, JULIAN & ASSOCIATES, PC |
| RAPLEY | DAVID R | MO | 1222CC01313 | GORI, JULIAN & ASSOCIATES, PC |
| RASH | LARRY | IL | 2016L000811 | GORI, JULIAN & ASSOCIATES, PC |
| RAWLINGS | CHERYL | IL | 2016L000015 | GORI, JULIAN & ASSOCIATES, PC |
| RAY | BILLY | IL | 2017L000540 | GORI, JULIAN & ASSOCIATES, PC |
| REA | FORREST A | IL | 15L625 | GORI, JULIAN & ASSOCIATES, PC |
| REACH | CHARLES D | IL | 2017L000432 | GORI, JULIAN & ASSOCIATES, PC |
| REECE | FRED A | IL | 09L262 | GORI, JULIAN & ASSOCIATES, PC |
| REED | FRANKLIN D | IL | 2015L000463 | GORI, JULIAN & ASSOCIATES, PC |
| REED | JOHN T | IL | 2015L001428 | GORI, JULIAN & ASSOCIATES, PC |
| REED | MARVA | MO | 1522CC00860 | GORI, JULIAN & ASSOCIATES, PC |
| REEL | DONNY | MO | 1722CC00739 | GORI, JULIAN & ASSOCIATES, PC |
| REESE | CONNIE | IL | 2017L001047 | GORI, JULIAN & ASSOCIATES, PC |
| REEVES | EARL N | MO | 1522CC11114 | GORI, JULIAN & ASSOCIATES, PC |
| REEVES | JOSEPH | IL | 2016L000878 | GORI, JULIAN & ASSOCIATES, PC |
| REHMER | DENNIS M | IL | 16L136 | GORI, JULIAN & ASSOCIATES, PC |
| REICHERT | LARRY J | IL | 09L407 | GORI, JULIAN & ASSOCIATES, PC |
| REID | JAMES M | MO | 1622CC10198 | GORI, JULIAN & ASSOCIATES, PC |
| REID | RAYMOND S | IL | 2014L001390 | GORI, JULIAN & ASSOCIATES, PC |
| REIFF | ALVIN E | IL | 2017L000477 | GORI, JULIAN & ASSOCIATES, PC |
| REINHARDT | CAROLYN H | IL | 2014L001671 | GORI, JULIAN & ASSOCIATES, PC |
| REIS | GALE | IL | 2017L000033 | GORI, JULIAN & ASSOCIATES, PC |
| REKOW | WILLIAM | IL | 13L346 | GORI, JULIAN & ASSOCIATES, PC |
| RENFRO | RICKIE D | IL | 2015L000320 | GORI, JULIAN & ASSOCIATES, PC |
| REQUARDT | LARRY | IL | 09L341 | GORI, JULIAN & ASSOCIATES, PC |
| RETHMAN | EDWARD J | IL | 2016L000244 | GORI, JULIAN & ASSOCIATES, PC |
| REYNOLDS | PAUL W | IL | 2016L000405 | GORI, JULIAN & ASSOCIATES, PC |
| RHODE | JUDITH | IL | 2015L001362 | GORI, JULIAN & ASSOCIATES, PC |
| RICE | GARY | MO | 1722CC01128 | GORI, JULIAN & ASSOCIATES, PC |
| RICE | MAYNARD | IL | 2015L001534 | GORI, JULIAN & ASSOCIATES, PC |
| RICH | FREDDIE W | IL | 15L367 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDS | HERSHEL | MO | 1522CC00137 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDS | MARABETH | IL | 2017L000869 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | BARBARA A | IL | 2016L000369 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | BILLY | IL | 2014L000356 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | EDWARD | MO | 1722CC00415 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | JAMES M | MO | 1722CC10941 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | RONALD | IL | 2015L001567 | GORI, JULIAN & ASSOCIATES, PC |
| RICHARDSON | RONALD P | MO | 1722CC11341 | GORI, JULIAN & ASSOCIATES, PC |
| RICHEY | DANIEL | IL | 2017L000961 | GORI, JULIAN & ASSOCIATES, PC |
| RICKER | ALBERT | IL | 2016L000410 | GORI, JULIAN & ASSOCIATES, PC |
| RICUCCI | ANTHONY | MO | 1722CC00463 | GORI, JULIAN & ASSOCIATES, PC |
| RIDDLE | DONALD E | IL | 2015L001606 | GORI, JULIAN & ASSOCIATES, PC |
| RIDENOUR | DALE | IL | 2016L001535 | GORI, JULIAN & ASSOCIATES, PC |
| RIDEOUT | HARRY E | IL | 2016L001431 | GORI, JULIAN & ASSOCIATES, PC |
| RIDGEWAY | MELVIN | IL | 2016L001302 | GORI, JULIAN & ASSOCIATES, PC |
| RIDLEY | RAYMOND R | IL | 11L483 | GORI, JULIAN & ASSOCIATES, PC |
| RILEY | CURTIS | IL | 2017L000212 | GORI, JULIAN & ASSOCIATES, PC |
| RINGER | WILBUR | IL | 2016L001576 | GORI, JULIAN & ASSOCIATES, PC |
| RIPPBERGER | DONALD J | MO | 1522CC10375 | GORI, JULIAN & ASSOCIATES, PC |
| RIVERA | LUIS | IL | 2017L000508 | GORI, JULIAN & ASSOCIATES, PC |
| RIVERA SOSA | PATRIA I | IL | 2017L001152_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| RIVERS | ELIJAH | IL | 2017L000159 | GORI, JULIAN & ASSOCIATES, PC |
| ROACHELL | BOBBY G | IL | 2017L000452 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTS | EDWARD T | MO | 1622CC00746 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTS | IVY G | MO | 1622CC10173 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTS | MARGARET | IL | 2016L000670 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTS | WILLIAM I | IL | 2016L001209 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTSON | JOHNNY A | IL | 2016L000395 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTSON | LARRY A | IL | 2016L000317 | GORI, JULIAN & ASSOCIATES, PC |
| ROBERTSON | MARION C | IL | 2016L001400 | GORI, JULIAN & ASSOCIATES, PC |
| ROBICHAUD | RONALD A | MO | 1722CC00148 | GORI, JULIAN & ASSOCIATES, PC |
| ROBINSON | FANNIE | IL | 2017L000194 | GORI, JULIAN & ASSOCIATES, PC |
| ROBINSON | JESSE R | IL | 2017L000783 | GORI, JULIAN & ASSOCIATES, PC |
| ROBINSON | MELVIN | MO | 1522CC09894 | GORI, JULIAN & ASSOCIATES, PC |
| ROBINSON | VONDA | IL | 2016L001419 | GORI, JULIAN & ASSOCIATES, PC |
| RODGERS | SOLOMON W | IL | 2016L001107 | GORI, JULIAN & ASSOCIATES, PC |
| RODRIGUEZ | DOROTHY | IL | 2016L000474 | GORI, JULIAN & ASSOCIATES, PC |
| RODRIGUEZ | GLORIA | IL | 2016L001770 | GORI, JULIAN & ASSOCIATES, PC |
| ROE | DUANE | MO | 1522CC00808 | GORI, JULIAN & ASSOCIATES, PC |
| ROGERS | CHARLES R | IL | 2017L000044 | GORI, JULIAN & ASSOCIATES, PC |
| ROGERS | CLIFTON C | IL | 2017L000068 | GORI, JULIAN & ASSOCIATES, PC |
| ROGERS | DWIGHT | IL | 2017L000328 | GORI, JULIAN & ASSOCIATES, PC |
| ROGULA | DENNIS L | IL | 2017L000311 | GORI, JULIAN & ASSOCIATES, PC |
| ROJSUONTIKUL | SANDRA | MO | 1322CC00218 | GORI, JULIAN & ASSOCIATES, PC |
| ROLAND | THOMAS C | IL | 2017L000178 | GORI, JULIAN & ASSOCIATES, PC |
| ROLLINSON | JOSEPH | MO | 1622CC01231 | GORI, JULIAN & ASSOCIATES, PC |
| ROMER | ROBERT J | IL | 09L287 | GORI, JULIAN & ASSOCIATES, PC |
| ROOD | DENNIS | IL | 2016L001664 | GORI, JULIAN & ASSOCIATES, PC |
| ROOME | MARGARET | IL | 2016L000370 | GORI, JULIAN & ASSOCIATES, PC |
| ROTERT | LOUIS A. A | IL | 2016L000862 | GORI, JULIAN & ASSOCIATES, PC |
| ROTH | FRED S | IL | 16L265 | GORI, JULIAN & ASSOCIATES, PC |
| ROTHE | GLADYS M | IL | 11L688 | GORI, JULIAN & ASSOCIATES, PC |
| ROUSE | NATHAN | IL | 2017L000114 | GORI, JULIAN & ASSOCIATES, PC |
| ROYER | JAMES | MO | 1622CC11395 | GORI, JULIAN & ASSOCIATES, PC |
| ROZIER | SANDRA | IL | 2014L001785 | GORI, JULIAN & ASSOCIATES, PC |
| RUBIO | MARIO B | IL | 2015L001067 | GORI, JULIAN & ASSOCIATES, PC |
| RUFF | WILLIAM L | IL | 2015L000894 | GORI, JULIAN & ASSOCIATES, PC |
| RUIZ | EDMUNDO | IL | 2017L000482_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| RUNYAN | JULIE | IL | 2015L001155 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | HARRY A | IL | 2015L001573 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | J E | IL | 2017L000379 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | RAYMOND L | MO | 1622CC00216 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | THOMAS | IL | 13L1668 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSELL | VAN L | IL | 2017L000109 | GORI, JULIAN & ASSOCIATES, PC |
| RUSSO | BERNARD F | IL | 2017L000488 | GORI, JULIAN & ASSOCIATES, PC |
| RUTTEN | LEO R | MO | 1622CC11594 | GORI, JULIAN & ASSOCIATES, PC |
| RYAN | PAUL | IL | 2016L000891 | GORI, JULIAN & ASSOCIATES, PC |
| SABAN | LEROY J | IL | 2016L000053 | GORI, JULIAN & ASSOCIATES, PC |
| SABATH | FREDERICK | IL | 2016L001676 | GORI, JULIAN & ASSOCIATES, PC |
| SABISH | GERALDINE | IL | 15L366 | GORI, JULIAN & ASSOCIATES, PC |
| SABLAN | ALBERTO | IL | 2015L000847 | GORI, JULIAN & ASSOCIATES, PC |
| SALA | DONALD | IL | 2017L001122 | GORI, JULIAN & ASSOCIATES, PC |
| SALES | ELLERY | IL | 2016L001525 | GORI, JULIAN & ASSOCIATES, PC |
| SALMONS | CHAREMON | IL | 2016L001600 | GORI, JULIAN & ASSOCIATES, PC |
| SAMUELSON | ADRIAN | IL | 2016L000683 | GORI, JULIAN & ASSOCIATES, PC |
| SANCHEZ | DAVID S | IL | 13L68 | GORI, JULIAN & ASSOCIATES, PC |
| SANDERS | CHARLES R | IL | 2016L000844 | GORI, JULIAN & ASSOCIATES, PC |
| SANTOS | OLGA | IL | 2016L001463 | GORI, JULIAN & ASSOCIATES, PC |
| SARGEANT | BRUCE | IL | 2017L000007 | GORI, JULIAN & ASSOCIATES, PC |
| SASSER | JAMES W | MO | 1522CC00588 | GORI, JULIAN & ASSOCIATES, PC |
| SCHADE | DAVID A | IL | 15L231 | GORI, JULIAN & ASSOCIATES, PC |
| SCHAFF | DONALD R | IL | 09L363 | GORI, JULIAN & ASSOCIATES, PC |
| SCHELL | JANOS | MO | 1522CC11393 | GORI, JULIAN & ASSOCIATES, PC |
| SCHMECKPEPER | GARY L | IL | 2016L000664 | GORI, JULIAN & ASSOCIATES, PC |
| SCHMERBAUCH | ROY | IL | 10L781 | GORI, JULIAN & ASSOCIATES, PC |
| SCHMITZ | LAVERNE | MO | 1622CC02634 | GORI, JULIAN & ASSOCIATES, PC |
| SCHNEIDER | WILLIAM D | IL | 2015L000129 | GORI, JULIAN & ASSOCIATES, PC |
| SCHRAGE | MARCELLUS J | IL | 2016L000449 | GORI, JULIAN & ASSOCIATES, PC |
| SCHROEDER | LYLE | IL | 2017L000233 | GORI, JULIAN & ASSOCIATES, PC |
| SCHUESSLER | DELVIN | MO | 1122CC09605 | GORI, JULIAN & ASSOCIATES, PC |
| SCHULTE | CAROLYN M | MO | 1622CC00536 | GORI, JULIAN & ASSOCIATES, PC |
| SCHULTZ | BERNARD | IL | 2016L001160 | GORI, JULIAN & ASSOCIATES, PC |
| SCHUMANN | JOHN | IL | 2016L000901 | GORI, JULIAN & ASSOCIATES, PC |
| SCHWARTZ | VICTOR | IL | 2015L000444 | GORI, JULIAN & ASSOCIATES, PC |
| SCOTT | ARTHUR | IL | 2017L000274 | GORI, JULIAN & ASSOCIATES, PC |
| SCOTT | LOUIS J | IL | 2017L000576 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | THERESA | LA | 201701610 | GORI, JULIAN & ASSOCIATES, PC |
| SCROGUM | BENJAMIN | IL | 2014L000478 | GORI, JULIAN & ASSOCIATES, PC |
| SEAGER | KENNETH | MO | 1622CC11601 | GORI, JULIAN & ASSOCIATES, PC |
| SEAGO | BERT C | MO | 1722CC00810 | GORI, JULIAN & ASSOCIATES, PC |
| SEGALE | GEORGE E | IL | 2015L000048 | GORI, JULIAN & ASSOCIATES, PC |
| SEGORSKI | RAYMOND | IL | 2015L000775 | GORI, JULIAN & ASSOCIATES, PC |
| SEIGLER | NANCY J | IL | 2016L000892 | GORI, JULIAN & ASSOCIATES, PC |
| SELF | DWIGHT | IL | 2016L001506 | GORI, JULIAN & ASSOCIATES, PC |
| SELLS | ELTON | IL | 2017L001260 | GORI, JULIAN & ASSOCIATES, PC |
| SENF | JACK M | IL | 09L319 | GORI, JULIAN & ASSOCIATES, PC |
| SENSENEY | JOHN K | MO | 1622CC00352 | GORI, JULIAN & ASSOCIATES, PC |
| SERGO | ULDERICO A | IL | 2014L001052 | GORI, JULIAN & ASSOCIATES, PC |
| SERVICE | GARY E | IL | 2015L000322 | GORI, JULIAN & ASSOCIATES, PC |
| SEVERIN | WALTER | IL | 2017L000418 | GORI, JULIAN & ASSOCIATES, PC |
| SEVERINO | JOSEPH E | IL | 2016L000347 | GORI, JULIAN & ASSOCIATES, PC |
| SEYMOUR | GARY | IL | 2017L001311 | GORI, JULIAN & ASSOCIATES, PC |
| SEYMOUR | KARNEY A | MO | 1322CC00914 | GORI, JULIAN & ASSOCIATES, PC |
| SHADE | STEPHEN S | IL | 2017L000435 | GORI, JULIAN & ASSOCIATES, PC |
| SHAFFER | CHARLES R | IL | 16L244 | GORI, JULIAN & ASSOCIATES, PC |
| SHALCHIAN | HASSAN | MO | 1722CC01448 | GORI, JULIAN & ASSOCIATES, PC |
| SHANLY | JOHN M | IL | 2017L000887 | GORI, JULIAN & ASSOCIATES, PC |
| SHAREN | JAMES | IL | 2017L000016 | GORI, JULIAN & ASSOCIATES, PC |
| SHARP | JAMES | IL | 2017L000793 | GORI, JULIAN & ASSOCIATES, PC |
| SHARP | MARY | MO | 1622CC11374 | GORI, JULIAN & ASSOCIATES, PC |
| SHARPE | STEPHEN W | IL | 2015L000700 | GORI, JULIAN & ASSOCIATES, PC |
| SHAW | LYNN E | IL | 16L266 | GORI, JULIAN & ASSOCIATES, PC |
| SHAW | MARY A | IL | 2015L000308 | GORI, JULIAN & ASSOCIATES, PC |
| SHAW | MICHAEL L | IL | 13L1601 | GORI, JULIAN & ASSOCIATES, PC |
| SHAW | ROBERT E | IL | 2017L000295 | GORI, JULIAN & ASSOCIATES, PC |
| SHEA | JOSEPH | IL | 2017L000422 | GORI, JULIAN & ASSOCIATES, PC |
| SHEARHART | ROBERT | IL | 2017L000586 | GORI, JULIAN & ASSOCIATES, PC |
| SHEDD | ERNIE T | IL | 14L674 | GORI, JULIAN & ASSOCIATES, PC |
| SHEFFIELD | CHARLES R | MO | 1522CC11320 | GORI, JULIAN & ASSOCIATES, PC |
| SHELDON | VIRGINIA S | MO | 1622CC11320 | GORI, JULIAN & ASSOCIATES, PC |
| SHELL | STEVIE | IL | 2017L000137 | GORI, JULIAN & ASSOCIATES, PC |
| SHELTON | ANGELA M | IL | 2014L001743 | GORI, JULIAN & ASSOCIATES, PC |
| SHELTON | JAMES | IL | 2016L001421 | GORI, JULIAN & ASSOCIATES, PC |
| SHEPHERD | ESTILL L | IL | 09L61 | GORI, JULIAN & ASSOCIATES, PC |
| SHEPHERD | LEON J | MO | 1522CC11122 | GORI, JULIAN & ASSOCIATES, PC |
| SHEPPARD | ROBERT | IL | 13L2166 | GORI, JULIAN & ASSOCIATES, PC |
| SHEPPARD | STANLEY R | IL | 2016L000491 | GORI, JULIAN & ASSOCIATES, PC |
| SHERMAN | RANDY | IL | 2017L000910 | GORI, JULIAN & ASSOCIATES, PC |
| SHERWOOD | KENNETH F | IL | 2015L000592 | GORI, JULIAN & ASSOCIATES, PC |
| SHIPLEY | ORVILLE E | IL | 03L1134 | GORI, JULIAN & ASSOCIATES, PC |
| SHREVE | KENNETH L | IL | 10L615 | GORI, JULIAN & ASSOCIATES, PC |
| SHUMATE | GRADY | MO | 1622CC11614 | GORI, JULIAN & ASSOCIATES, PC |
| SIBLEY | KENNETH G | IL | 2017L000276 | GORI, JULIAN & ASSOCIATES, PC |
| SIDWELL | JOHN M | MO | 1322CC10157 | GORI, JULIAN & ASSOCIATES, PC |
| SIEFMAN | MICHAEL | IL | 2017L000991 | GORI, JULIAN & ASSOCIATES, PC |
| SILAO | ERNESTO | IL | 2016L001776 | GORI, JULIAN & ASSOCIATES, PC |
| SILVA | REMBERTO | IL | 2015L000789 | GORI, JULIAN & ASSOCIATES, PC |
| SIMMONS | GREGORY | IL | 2016L000447 | GORI, JULIAN & ASSOCIATES, PC |
| SIMMONS | ROY W | IL | 2017L000434 | GORI, JULIAN & ASSOCIATES, PC |
| SIMMONS | STERLING | MO | 1722CC00461 | GORI, JULIAN & ASSOCIATES, PC |
| SIMMONS | STEVEN | MO | 1622CC00813 | GORI, JULIAN & ASSOCIATES, PC |
| SIMS | FRANK R | IL | 2014L000841 | GORI, JULIAN & ASSOCIATES, PC |
| SINGER | GERALD | IL | 2015L000123 | GORI, JULIAN & ASSOCIATES, PC |
| SINGLETON | CURTIS L | IL | 16L24 | GORI, JULIAN & ASSOCIATES, PC |
| SIOA | ROBERT | IL | 14L497 | GORI, JULIAN & ASSOCIATES, PC |
| SKIBA | JOHN S | IL | 2017L000672 | GORI, JULIAN & ASSOCIATES, PC |
| SKINNER | WESLEY | MO | 1622CC11602 | GORI, JULIAN & ASSOCIATES, PC |
| SLADE | GORDON E | MO | 1522CC09799 | GORI, JULIAN & ASSOCIATES, PC |
| SLAMA | GAIL | IL | 2017L001088 | GORI, JULIAN & ASSOCIATES, PC |
| SLOMA | MARION | IL | 2017L000438 | GORI, JULIAN & ASSOCIATES, PC |
| SMART | GARY | MO | 1622CC10572 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | BENJAMIN K | IL | 2014L001655 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | BRADLEY E | IL | 2017L001089 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | CHARLES G | IL | 10L1015 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | CURTIS D | IL | 2017L000932 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | DAVID W | MO | 1722CC00754 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | DELBERT | MO | 1622CC11337 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | JACK H | MO | 1522CC00846 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | LUTHER P | IL | 12L974 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | MARK | IL | 2016L000630 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | NATHAN R | IL | 15L419 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | R C | IL | 2015L000797 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | RALPH E | IL | 2017L000307 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | RICHARD L | MO | 1722CC00337 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | RICHARD O | IL | 2016L001626 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | ROSA I | MO | 1622CC01034 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | ROY M | IL | 13L2021 | GORI, JULIAN & ASSOCIATES, PC |
| SMITH | TERRY L | IL | 2014L000564 | GORI, JULIAN & ASSOCIATES, PC |
| SNELL | GEORGE | MO | 1722CC10865 | GORI, JULIAN & ASSOCIATES, PC |
| SNELL | OTIS V | MO | 1422CC09557 | GORI, JULIAN & ASSOCIATES, PC |
| SOBER | EUGENE F | MO | 1422CC09699 | GORI, JULIAN & ASSOCIATES, PC |
| SOLLER | HAROLD | MO | 1522CC00930 | GORI, JULIAN & ASSOCIATES, PC |
| SOLOMON | GEORGE R | IL | 15L577 | GORI, JULIAN & ASSOCIATES, PC |
| SOLTYS | ROBERT E | MO | 1622CC01251 | GORI, JULIAN & ASSOCIATES, PC |
| SOPALA | DAVID P | IL | 2017L000158 | GORI, JULIAN & ASSOCIATES, PC |
| SORRELLS | ERNEST J | MO | 1522CC09910 | GORI, JULIAN & ASSOCIATES, PC |
| SOTZ | JAMES E | IL | 2015L000138 | GORI, JULIAN & ASSOCIATES, PC |
| SOUTHERLAND | LARRY | IL | 11L667 | GORI, JULIAN & ASSOCIATES, PC |
| SOY | JOHN H | IL | 2016L000448 | GORI, JULIAN & ASSOCIATES, PC |
| SPAHN | SANDRA | IL | 2016L000463 | GORI, JULIAN & ASSOCIATES, PC |
| SPANGLER | VIVIAN | IL | 2016L000754 | GORI, JULIAN & ASSOCIATES, PC |
| SPEARS | EDWARD | IL | 14L490 | GORI, JULIAN & ASSOCIATES, PC |
| SPECK | EMIL | MO | 1522CC10130 | GORI, JULIAN & ASSOCIATES, PC |
| SPEER | DANIEL | IL | 13L2026 | GORI, JULIAN & ASSOCIATES, PC |
| SPESSARD | DAVID | IL | 2017L000293 | GORI, JULIAN & ASSOCIATES, PC |
| SPILMAN | WILLIAM | IL | 2017L000281 | GORI, JULIAN & ASSOCIATES, PC |
| SPINDLER | KEITH R | IL | 2017L000002 | GORI, JULIAN & ASSOCIATES, PC |
| SPINELLI | ANTHONY J | IL | 2016L001378 | GORI, JULIAN & ASSOCIATES, PC |
| SPROULE | RICKIE L | IL | 2017L001321 | GORI, JULIAN & ASSOCIATES, PC |
| STAHLE | THEORA | IL | 2016L001275 | GORI, JULIAN & ASSOCIATES, PC |
| STALEY | ROBERT | IL | 2017L000168 | GORI, JULIAN & ASSOCIATES, PC |
| STAM | WILLIS | IL | 2017L000555 | GORI, JULIAN & ASSOCIATES, PC |
| STANLEY | TRACY | IL | 2017L000660 | GORI, JULIAN & ASSOCIATES, PC |
| STANTON | LINDA | IL | 2016L001658 | GORI, JULIAN & ASSOCIATES, PC |
| STARK | ALBERT | IL | 12L688 | GORI, JULIAN & ASSOCIATES, PC |
| STARKS | EUGENE | IL | 2016L000645 | GORI, JULIAN & ASSOCIATES, PC |
| STEFANSKI | GERALD | IL | 2016L001063 | GORI, JULIAN & ASSOCIATES, PC |
| STENHOUSE | GERTRUDE | MO | 1722CC00790 | GORI, JULIAN & ASSOCIATES, PC |
| STEPLER | JOYCE | MO | 1522CC00926 | GORI, JULIAN & ASSOCIATES, PC |
| STERLING | THOMAS | IL | 2017L001036 | GORI, JULIAN & ASSOCIATES, PC |
| STEWART | JARED | IL | 2017L001237 | GORI, JULIAN & ASSOCIATES, PC |
| STEWART | RACHEL L | IL | 2016L000131 | GORI, JULIAN & ASSOCIATES, PC |
| STITT | JOHN | MO | 1722CC00507 | GORI, JULIAN & ASSOCIATES, PC |
| STOETZEL | DANIEL | MO | 1722CC02311 | GORI, JULIAN & ASSOCIATES, PC |
| STONE | GORDON | IL | 2016L000309 | GORI, JULIAN & ASSOCIATES, PC |
| STORVES | MARION | IL | 11L1209 | GORI, JULIAN & ASSOCIATES, PC |
| STRANG | BRENDA | MO | 1722CC01460 | GORI, JULIAN & ASSOCIATES, PC |
| STRAPP | BERNARD C | IL | 2016L000018 | GORI, JULIAN & ASSOCIATES, PC |
| STRINGFELLOW | MARY | MO | 1622CC09571 | GORI, JULIAN & ASSOCIATES, PC |
| STROUD | JIMMY | IL | 2017L001120 | GORI, JULIAN & ASSOCIATES, PC |
| STUBBLEFIELD | GLENDA K | IL | 2014L001003 | GORI, JULIAN & ASSOCIATES, PC |
| STUCKEY | ERNEST | IL | 2015L001225 | GORI, JULIAN & ASSOCIATES, PC |
| STURDIVANT | LEE | IL | 15L618 | GORI, JULIAN & ASSOCIATES, PC |
| SUGGS | TOMMIE | IL | 2017L001129 | GORI, JULIAN & ASSOCIATES, PC |
| SULLIVAN | WILLIAM | IL | 2016L000628 | GORI, JULIAN & ASSOCIATES, PC |
| SUMNER | JOE W | IL | 2016L000721_ADMIN_GP | GORI, JULIAN & ASSOCIATES, PC |
| SUTTON | DORIS | IL | 2017L000816 | GORI, JULIAN & ASSOCIATES, PC |
| SVESTKA | GEORGIANN | IL | 2015L000176 | GORI, JULIAN & ASSOCIATES, PC |
| SWANSON | DENIS I | IL | 2014L001597 | GORI, JULIAN & ASSOCIATES, PC |
| SWANSON | MELVIN | IL | 2016L001661 | GORI, JULIAN & ASSOCIATES, PC |
| SWEETIN | MAURICE | IL | 2015L001676 | GORI, JULIAN & ASSOCIATES, PC |
| SWEIZER | GAIL | IL | 2016L001722 | GORI, JULIAN & ASSOCIATES, PC |
| SWILLEY | NOVICE M | IL | 2016L000056 | GORI, JULIAN & ASSOCIATES, PC |
| SWOYER | PAUL | IL | 2017L000873 | GORI, JULIAN & ASSOCIATES, PC |
| SYLVESTER | HARDING | IL | 15L409 | GORI, JULIAN & ASSOCIATES, PC |
| SZYMANSKI | JOSEPH | IL | 2015L001508 | GORI, JULIAN & ASSOCIATES, PC |
| TAHMOUSH | JANE | IL | 2014L000846 | GORI, JULIAN & ASSOCIATES, PC |
| TAILOR | BHUPENDRA P | IL | 2014L001341 | GORI, JULIAN & ASSOCIATES, PC |
| TALLEY | DOUGLAS | IL | 2015L000764 | GORI, JULIAN & ASSOCIATES, PC |
| TANNER | JAMES | MO | 1622CC11380 | GORI, JULIAN & ASSOCIATES, PC |
| TANNER | MIKEL | MO | 1622CC10546 | GORI, JULIAN & ASSOCIATES, PC |
| TARDIFF | JOHN B | IL | 2017L000640 | GORI, JULIAN & ASSOCIATES, PC |
| TATE | ROBERT | IL | 2017L000527 | GORI, JULIAN & ASSOCIATES, PC |
| TATUM | JERRY | IL | 2016L000641 | GORI, JULIAN & ASSOCIATES, PC |
| TAYLOR | BYRON H | MO | 1622CC00196 | GORI, JULIAN & ASSOCIATES, PC |
| TAYLOR | DAVID G | IL | 2017L000054 | GORI, JULIAN & ASSOCIATES, PC |
| TAYLOR | OTIS J | MO | 1422CC09815 | GORI, JULIAN & ASSOCIATES, PC |
| TAYLOR | RAE | IL | 2016L001292 | GORI, JULIAN & ASSOCIATES, PC |

Appendix A - 149

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TEAL | RICHARD S | MO | 1622CC09754 | GORI, JULIAN & ASSOCIATES, PC |
| TERRILL | GARY | IL | 11L466 | GORI, JULIAN & ASSOCIATES, PC |
| TESARIK | JULIA J | MO | 1522CC00571 | GORI, JULIAN & ASSOCIATES, PC |
| TESIO | JAMES | IL | 11L542 | GORI, JULIAN & ASSOCIATES, PC |
| TESKE | FRANCIS | IL | 2015L000589 | GORI, JULIAN & ASSOCIATES, PC |
| THELANDER | ROLF | IL | 2015L000432 | GORI, JULIAN & ASSOCIATES, PC |
| THIBODAUX | WHITNEY | IL | 2016L001031 | GORI, JULIAN & ASSOCIATES, PC |
| THIERRY | MARGARET | MO | 1622CC11316 | GORI, JULIAN & ASSOCIATES, PC |
| THOMAS | GARTRICE T | IL | 13L1201 | GORI, JULIAN & ASSOCIATES, PC |
| THOMAS | MARK R | IL | 2016L001768 | GORI, JULIAN & ASSOCIATES, PC |
| THOMPSON | JERRY W | IL | 2015L001224 | GORI, JULIAN & ASSOCIATES, PC |
| THOMPSON | LUCILLE | IL | 2016L001660 | GORI, JULIAN & ASSOCIATES, PC |
| THOMPSON | RAY | MO | 1622CC09992 | GORI, JULIAN & ASSOCIATES, PC |
| THORSETH | ROGER | IL | 2017L000275 | GORI, JULIAN & ASSOCIATES, PC |
| TIDWELL | DANNY | MO | 1522CC00431 | GORI, JULIAN & ASSOCIATES, PC |
| TINCH | MARITA | IL | 2016L000831 | GORI, JULIAN & ASSOCIATES, PC |
| TOBLER | JEROME | IL | 2016L000256 | GORI, JULIAN & ASSOCIATES, PC |
| TOMLINSON | ALLEN | IL | 2017L001202 | GORI, JULIAN & ASSOCIATES, PC |
| TOMLINSON | RAYMOND | IL | 2017L000543 | GORI, JULIAN & ASSOCIATES, PC |
| TONEY | NATHANIEL | IL | 2016L001000 | GORI, JULIAN & ASSOCIATES, PC |
| TONNESEN | CARL | IL | 2017L000590 | GORI, JULIAN & ASSOCIATES, PC |
| TOOHEY | RAYMOND F | MO | 1522CC09825 | GORI, JULIAN & ASSOCIATES, PC |
| TOSH | NEDRA | IL | 13L633 | GORI, JULIAN & ASSOCIATES, PC |
| TOUKATLY | NORMAN | IL | 2014L000853 | GORI, JULIAN & ASSOCIATES, PC |
| TRACY | ERNEST | IL | 2017L000744 | GORI, JULIAN & ASSOCIATES, PC |
| TRAMMELL | JERRY D | IL | 15L519 | GORI, JULIAN & ASSOCIATES, PC |
| TRICE | PHILLIP T | IL | 2016L000664 | GORI, JULIAN & ASSOCIATES, PC |
| TRIMBLE | DEBRA L | IL | 11L0178 | GORI, JULIAN & ASSOCIATES, PC |
| TRIPLETT | JANET M | IL | 2015L000805 | GORI, JULIAN & ASSOCIATES, PC |
| TRIPLETT | VERNON | IL | 08L1042 | GORI, JULIAN & ASSOCIATES, PC |
| TROIAN | ROSEMARY | IL | 09L1053 | GORI, JULIAN & ASSOCIATES, PC |
| TROTTER | MICHAEL | IL | 2017L000577 | GORI, JULIAN & ASSOCIATES, PC |
| TROUT | EDWARD J | IL | 2017L000117 | GORI, JULIAN & ASSOCIATES, PC |
| TUCKER | ODIS E | IL | 09L473 | GORI, JULIAN & ASSOCIATES, PC |
| TUCKER | TROY G | IL | 2017L000436 | GORI, JULIAN & ASSOCIATES, PC |
| TUFFILL | STEVE | IL | 2016L001445 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | GARY | MO | 1622CC11610 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | JOHN A | IL | 03L707 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | MELVIN E | IL | 11L822 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | RONALD D | IL | 2015L001316 | GORI, JULIAN & ASSOCIATES, PC |
| TURNER | WILBERT | IL | 15L33 | GORI, JULIAN & ASSOCIATES, PC |
| TURNQUIST | KATHLEEN | IL | 2017L000361 | GORI, JULIAN & ASSOCIATES, PC |
| TYLER | SEIKO | IL | 2015L001470 | GORI, JULIAN & ASSOCIATES, PC |
| UMHOEFER | ARTHUR | MO | 1422CC09788 | GORI, JULIAN & ASSOCIATES, PC |
| UNDERWOOD | GEORGE L | MO | 1722CC00481 | GORI, JULIAN & ASSOCIATES, PC |
| VAIL | BOBBY G | IL | 13L582 | GORI, JULIAN & ASSOCIATES, PC |
| VALENTINE | JAMES | IL | 15L175 | GORI, JULIAN & ASSOCIATES, PC |
| VAN | FRANCIS W | IL | 2015L000768 | GORI, JULIAN & ASSOCIATES, PC |
| VAN OOST | MORRIS | IL | 13L312 | GORI, JULIAN & ASSOCIATES, PC |
| VAN VUGT | HUBERT | IL | 2017L001094 | GORI, JULIAN & ASSOCIATES, PC |
| VANCE | HERSCHEL | MO | 1622CC11335 | GORI, JULIAN & ASSOCIATES, PC |
| VARBEL | EVELYN D | IL | 2016L000828 | GORI, JULIAN & ASSOCIATES, PC |
| VASSAR | BERKELEY | MO | 1522CC10559 | GORI, JULIAN & ASSOCIATES, PC |
| VICK | JOHN | IL | 2017L000913 | GORI, JULIAN & ASSOCIATES, PC |
| VICKERS | LAURA | IL | 2016L000271 | GORI, JULIAN & ASSOCIATES, PC |
| VIDONI | EDWARD | IL | 03L1130 | GORI, JULIAN & ASSOCIATES, PC |
| VIDRINE | LIONEL | MO | 1522CC10925 | GORI, JULIAN & ASSOCIATES, PC |
| VILLEGAS | ANTONIO | IL | 2015L001261 | GORI, JULIAN & ASSOCIATES, PC |
| VILLWOCK | DENNIS | MO | 1222CC02885 | GORI, JULIAN & ASSOCIATES, PC |
| VINSON | DORWIN S | IL | 2017L000448 | GORI, JULIAN & ASSOCIATES, PC |
| VINYARD | RICHARD L | IL | 2015L001572 | GORI, JULIAN & ASSOCIATES, PC |
| VITRANO | RAYMOND H | IL | 2017L000551 | GORI, JULIAN & ASSOCIATES, PC |
| VIVERETTE | RANDY | LA | 201702944 | GORI, JULIAN & ASSOCIATES, PC |
| WABBINGTON | EDD | MO | 0722CC01581 | GORI, JULIAN & ASSOCIATES, PC |
| WADDELL | EMMETT A | IL | 2015L001488 | GORI, JULIAN & ASSOCIATES, PC |
| WADE | JERRY L | IL | 2016L000411 | GORI, JULIAN & ASSOCIATES, PC |
| WADE | LEONARD D | IL | 15L179 | GORI, JULIAN & ASSOCIATES, PC |
| WAGNER | GALEN F | IL | 13L206 | GORI, JULIAN & ASSOCIATES, PC |
| WAINSCOTT | MARK L | IL | 03L1131 | GORI, JULIAN & ASSOCIATES, PC |
| WAKENSHAW | ROBERT | IL | 13L262 | GORI, JULIAN & ASSOCIATES, PC |
| WALDEN | MILTON E | IL | 13L1791 | GORI, JULIAN & ASSOCIATES, PC |
| WALDROFF | HENRY F | IL | 2014L001781 | GORI, JULIAN & ASSOCIATES, PC |
| WALK | CLIFFORD | IL | 2016L001519 | GORI, JULIAN & ASSOCIATES, PC |
| WALKER | ROBERT T | MO | 1622CC00340 | GORI, JULIAN & ASSOCIATES, PC |
| WALKER | WILLIE R | MO | 1522CC09800 | GORI, JULIAN & ASSOCIATES, PC |
| WALLACE | BONITA K | IL | 2016L000467 | GORI, JULIAN & ASSOCIATES, PC |
| WALLACE | CHAD | IL | 2017L001320 | GORI, JULIAN & ASSOCIATES, PC |
| WALLACE | THOMAS B | IL | 2015L000735 | GORI, JULIAN & ASSOCIATES, PC |
| WALLACE | WILLIAM | IL | 13L1599 | GORI, JULIAN & ASSOCIATES, PC |
| WALTERS | HAROLD G | IL | 2013L000806 | GORI, JULIAN & ASSOCIATES, PC |
| WALTON | DIANE | IL | 2016L000466 | GORI, JULIAN & ASSOCIATES, PC |
| WARD | JANICE | IL | 04L294 | GORI, JULIAN & ASSOCIATES, PC |
| WARD | JESSE V | IL | 2017L000069 | GORI, JULIAN & ASSOCIATES, PC |
| WARD | JOYDICE | IL | 2016L001559 | GORI, JULIAN & ASSOCIATES, PC |
| WARICK | EMORY | IL | 2016L000741 | GORI, JULIAN & ASSOCIATES, PC |
| WARING | BARRY | IL | 2016L000947 | GORI, JULIAN & ASSOCIATES, PC |
| WARREN | LADON | IL | 13L1548 | GORI, JULIAN & ASSOCIATES, PC |
| WARRINGTON | ANDREW | IL | 2016L001474 | GORI, JULIAN & ASSOCIATES, PC |
| WARWICK | NED M | IL | 2016L000143 | GORI, JULIAN & ASSOCIATES, PC |
| WASHAM | LARRY K | IL | 2016L000468 | GORI, JULIAN & ASSOCIATES, PC |
| WASHINGTON | CLYDE | IL | 2017L000273 | GORI, JULIAN & ASSOCIATES, PC |
| WASHINGTON | JAMES | MO | 1622CC09994 | GORI, JULIAN & ASSOCIATES, PC |
| WATERS | JOHN | IL | 16L66 | GORI, JULIAN & ASSOCIATES, PC |
| WATSON | M L | IL | 2014L000902 | GORI, JULIAN & ASSOCIATES, PC |
| WATTS | GLADYS | IL | 2015L001121 | GORI, JULIAN & ASSOCIATES, PC |
| WAY | BILLY | IL | 14L579 | GORI, JULIAN & ASSOCIATES, PC |
| WEAVER | DONALD P | IL | 2017L001268 | GORI, JULIAN & ASSOCIATES, PC |
| WEAVER | THOMAS R | IL | 2017L000355 | GORI, JULIAN & ASSOCIATES, PC |
| WEBER | JAMES F | MO | 1522CC10267 | GORI, JULIAN & ASSOCIATES, PC |
| WEBSTER | KENNETH A | IL | 2015L001009 | GORI, JULIAN & ASSOCIATES, PC |
| WEBSTER | VERNON W | MO | 1522CC10424 | GORI, JULIAN & ASSOCIATES, PC |
| WEDA | ANGELO J | IL | 2015L001397 | GORI, JULIAN & ASSOCIATES, PC |
| WEIBLE | EUGENE | IL | 09L961 | GORI, JULIAN & ASSOCIATES, PC |
| WEIDIG | LARRY | MO | 1622CC00237 | GORI, JULIAN & ASSOCIATES, PC |
| WELCH | JUDY | IL | 2016L001401 | GORI, JULIAN & ASSOCIATES, PC |
| WELDEN | JAMES | IL | 2016L001767 | GORI, JULIAN & ASSOCIATES, PC |
| WELDON | JACK K | MO | 1522CC09980 | GORI, JULIAN & ASSOCIATES, PC |
| WELLMAN | KENNETH R | IL | 2015L000706 | GORI, JULIAN & ASSOCIATES, PC |
| WELLS | SHERI | IL | 10L604 | GORI, JULIAN & ASSOCIATES, PC |
| WELTON | THOMAS | IL | 2017L000110 | GORI, JULIAN & ASSOCIATES, PC |
| WERNER | KARLA | IL | 2016L000014 | GORI, JULIAN & ASSOCIATES, PC |
| WESSEL | JAMES | IL | 2017L000553 | GORI, JULIAN & ASSOCIATES, PC |
| WHITAKER | BEVERLY | IL | 2017L001137 | GORI, JULIAN & ASSOCIATES, PC |
| WHITAKER | DONALD | IL | 2017L000544 | GORI, JULIAN & ASSOCIATES, PC |
| WHITAKER | JACKSON | IL | 2016L001114 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | ANNIE H | LA | 201609571 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | ANNIE H | LA | 6009580 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | DANIEL | IL | 2017L000303 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | FRED O | IL | 2016L000897 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | JAMES C | MO | 1522CC10127 | GORI, JULIAN & ASSOCIATES, PC |
| WHITE | LOCKARD | IL | 2015L000025 | GORI, JULIAN & ASSOCIATES, PC |
| WHITEBREAD | ROBERT D | MO | 1722CC00588 | GORI, JULIAN & ASSOCIATES, PC |
| WHITED | LARRY R | MO | 1722CC00544 | GORI, JULIAN & ASSOCIATES, PC |
| WHITFIELD | DORIAN | IL | 2017L000511 | GORI, JULIAN & ASSOCIATES, PC |
| WHITING | JANIS M | IL | 13L299 | GORI, JULIAN & ASSOCIATES, PC |
| WHITTAKER | ROBERT E | IL | 2014L001646 | GORI, JULIAN & ASSOCIATES, PC |
| WIGET | HOWARD | IL | 2017L000378 | GORI, JULIAN & ASSOCIATES, PC |
| WIGG | BETTY A | IL | 09L413 | GORI, JULIAN & ASSOCIATES, PC |
| WILKINSON | KEITH G | IL | 2017L000160 | GORI, JULIAN & ASSOCIATES, PC |
| WILL | MICHAEL | IL | 2017L000461 | GORI, JULIAN & ASSOCIATES, PC |
| WILLBANKS | LUAN | IL | 2017L000704 | GORI, JULIAN & ASSOCIATES, PC |
| WILLEY | GERTRUDE | IL | 2015L000121 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | BOBBY | CA | BC675206 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | CRAIG | IL | 2015L000238 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | GEORGE | MO | 1522CC10751 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | GERALD H | MO | 1522CC09930 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | GLADYS W | MO | 1222CC00969 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | GUY L | IL | 2014L001250 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | HERSHEL Z | MO | 1522CC10598 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | LARRY E | MO | 1622CC00807 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | LILLIE | IL | 2016L000613 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | LOIS N | IL | 2017L000169 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | MARY | IL | 2015L001380 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | MELVIN | MO | 1422CC00326 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | ROGER L | IL | 15L462 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | ROOSEVELT | IL | 2016L000502 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | RYAN | IL | 2016L001222 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | SHARON | IL | 2017L000928 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIAMS | THOMAS B | MO | 1622CC09825 | GORI, JULIAN & ASSOCIATES, PC |
| WILLIS | BARBARA | IL | 2016L001543 | GORI, JULIAN & ASSOCIATES, PC |
| WILLMON | DOUGLAS Q | IL | 2017L000341 | GORI, JULIAN & ASSOCIATES, PC |
| WILLOUGHBY | JIMMIE | IL | 16L216 | GORI, JULIAN & ASSOCIATES, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILMOT | DARLENE | IL | 2014L001198 | GORI, JULIAN & ASSOCIATES, PC |
| WILMS-ROVIN | RENATE | IL | 2016L001500 | GORI, JULIAN & ASSOCIATES, PC |
| WILSKER | KENNETH | MO | 1622CC10807 | GORI, JULIAN & ASSOCIATES, PC |
| WILSON | JACKIE | IL | 2015L001462 | GORI, JULIAN & ASSOCIATES, PC |
| WILSON | JAMES N | IL | 15L29 | GORI, JULIAN & ASSOCIATES, PC |
| WILSON | MARVIN E | IL | 13L2088 | GORI, JULIAN & ASSOCIATES, PC |
| WINSLETT | CECIL F | IL | 14L796 | GORI, JULIAN & ASSOCIATES, PC |
| WIREMAN | JN G | IL | 2016L000391 | GORI, JULIAN & ASSOCIATES, PC |
| WIREMAN | KATHLEEN | IL | 2017L001337 | GORI, JULIAN & ASSOCIATES, PC |
| WIRTANEN | ROBERT J | IL | 2015L000377 | GORI, JULIAN & ASSOCIATES, PC |
| WIRTZ | GERALD | IL | 2016L000798 | GORI, JULIAN & ASSOCIATES, PC |
| WITKOWSKI | EUGENE E | IL | 03L1506 | GORI, JULIAN & ASSOCIATES, PC |
| WIZNER | WALTER F | IL | 2017L000032 | GORI, JULIAN & ASSOCIATES, PC |
| WOLF | ANNA | IL | 2017L000657 | GORI, JULIAN & ASSOCIATES, PC |
| WOLFRAM-BREILAN | TRUDY A | IL | 2015L000729 | GORI, JULIAN & ASSOCIATES, PC |
| WOOD | BARBARA | MO | 1722CC01241 | GORI, JULIAN & ASSOCIATES, PC |
| WOOD | CHARLES L | IL | 2016L000333 | GORI, JULIAN & ASSOCIATES, PC |
| WOODCOCK | DANNY E | IL | 2015L000956 | GORI, JULIAN & ASSOCIATES, PC |
| WOODS | MACK A | MO | 1622CC00402 | GORI, JULIAN & ASSOCIATES, PC |
| WOOTEN | DUDLEY | IL | 2017L001274 | GORI, JULIAN & ASSOCIATES, PC |
| WOOTEN | GERALD L | MO | 1722CC00528 | GORI, JULIAN & ASSOCIATES, PC |
| WORSTEIN | PAUL | IL | 2016L000671 | GORI, JULIAN & ASSOCIATES, PC |
| WRIGHT | JORDAN | IL | 2017L001327 | GORI, JULIAN & ASSOCIATES, PC |
| WRIGHT | LOUIS C | IL | 14L759 | GORI, JULIAN & ASSOCIATES, PC |
| WRIGHT | ROLAND P | MO | 1522CC10124 | GORI, JULIAN & ASSOCIATES, PC |
| WUNDER | DOROTHY | IL | 2017L001291 | GORI, JULIAN & ASSOCIATES, PC |
| WYATT | ROBERT C | IL | 11L1238 | GORI, JULIAN & ASSOCIATES, PC |
| YAGER | ROY C | IL | 03L1353 | GORI, JULIAN & ASSOCIATES, PC |
| YARBROUGH | DONALD E | IL | 2016L000561 | GORI, JULIAN & ASSOCIATES, PC |
| YOCH | MICHAEL | IL | 16L9 | GORI, JULIAN & ASSOCIATES, PC |
| YOHAN | WOODROW | MO | 1622CC10001 | GORI, JULIAN & ASSOCIATES, PC |
| YORK | RAYMOND H | MO | 1722CC11041 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | GENE | IL | 2016L000524 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | JON | IL | 15L236 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | JOSEPH F | MO | 1622CC10020 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | LIONEL | MO | 1722CC11422 | GORI, JULIAN & ASSOCIATES, PC |
| YOUNG | WILLARD | MO | 1222CC09805 | GORI, JULIAN & ASSOCIATES, PC |
| YURKOVICH | JOHN A | IL | 15L368 | GORI, JULIAN & ASSOCIATES, PC |
| YUTKO | RONALD | IL | 2017L001255 | GORI, JULIAN & ASSOCIATES, PC |
| ZACH | ROMAN | IL | 13L1830 | GORI, JULIAN & ASSOCIATES, PC |
| ZAMBONI | JAMES | IL | 2016L000654 | GORI, JULIAN & ASSOCIATES, PC |
| ZAPATA | ETELVERO | IL | 11L288 | GORI, JULIAN & ASSOCIATES, PC |
| ZARUBINSKY | ARKADY | IL | 2017L001272 | GORI, JULIAN & ASSOCIATES, PC |
| ZENO | DAWN R | IL | 2017L000661 | GORI, JULIAN & ASSOCIATES, PC |
| ZIERER | JAMES | IL | 2016L000340 | GORI, JULIAN & ASSOCIATES, PC |
| ZIMMERMAN | JOSEPH | IL | 10L979 | GORI, JULIAN & ASSOCIATES, PC |
| MARTINEZ | EDWARD | LA | 200417560 | GRANNAN, JEFFREY W |
| MCCLENDON | L J | TX | 96 012748 | GREEN, DOWNEY & BLACK, LLP |
| BAKER | BILLY J | TX | 97-115 | GREENE LAW FIRM |
| CONNER | BONNIE | TX | 97-115 | GREENE LAW FIRM |
| FAIRBURN | JOHN G | WV | 03C0344 | GREENE, KETCHUM, BAILEY & TWEEL |
| MONTEPARTE | JOHN | PA | 5204 OF 1993 | GREENFIELD & KRAUT |
| POWELL | STENNIS T | MS | 251-02-670CIV | GRENFELL SLEDGE & STEVENS PLLC |
| MERRITT | JOHNNY | LA | 23479 | GUERRIERO & GUERRIERO |
| ZACHARY | CHARLES | LA | 96-7515-A-M2 | GUIDRY LAW FIRM |
| MILLER | MICHAEL | TX | 00-09-05669-CV | HAAS & GOLEMON, LLP |
| SCOTT | FRANCES | TX | 00-09-05669-CV | HAAS & GOLEMON, LLP |
| TOWLER | JESSE M | TX | 01-01-00077-CV | HAAS & GOLEMON, LLP |
| WHEELER | LARRY | TX | 00-09-05669-CV | HAAS & GOLEMON, LLP |
| WICKER | GORDON | TX | 00-09-05669-CV | HAAS & GOLEMON, LLP |
| TEREK | THEODORE R | WI | 2017CV006661 | HALE, SKEMP, HANSON, SKEMP & SLEIK |
| STRALEY | WILLIAM | TX | 17.286 | HALL LAW OFFICE |
| AUSTIN | JOSEPH & SHARON | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| BONER | CHARLES E. JR & | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| CASCIANO | MATTHEW V ANCHO | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| COX | JOHN B | PA | 92 02569 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DEWALT | JAMES R. & ELIZ | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DINDER | RICHARD A. & JA | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DOWNING | JAMES R. & JESS | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DURACINSKY | PAUL F. & ETHEL | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| DYBACH | ANDREW & NANCY | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| EISENHOWER | GLENN & EILEEN | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| FALLS | JAMES | PA | 141000844 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| FEICHTEL | JOHN & JOSEPHIN | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| FINELLI | STEPHEN & LUCIL | PA | 1994-C-5323 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| GALENIS | JOHN C. & RAYMA | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GALLAGHER | EUGENE J | PA | 003658 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| GUBICH | GEORGE D. & DOR | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| GUSICK | MICHAEL V ANCHO | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| HOTTENSTEIN | WILLIAM H. & LO | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| KRCHNAVY | JEFFREY L. & TE | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| LACKO | EDWARD J. & VIR | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| LYNN | ROBERT H. & DIA | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| PFEIFFER | GORDON R. & MAR | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| REGEMANN | EDWARD J. & MAR | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| SCOTTI | JOSEPH G | PA | 003919 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| SHERER | ROBERT P | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| TRINKLE | WILLIAM J. & JO | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| WERLEY | ROBERT R. & ANN | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| WERLEY | RODNEY & LENA V | PA | 1990-C-679 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| YORCK | JOSEPH | PA | 88-4379 | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN |
| MENAFEE | CORNELL | AL | 43CV201690042000 | HAND & ASSOCIATES |
| LEGENZOSKI | WALTER | AZ | C20145203 | HARALSON, MILLER, PITT, FELDMAN & MCANALLY, PLC |
| ALIRES | SALOMON | TX | GN500133 | HAROWITZ & TIGERMAN, LLP |
| BAILEY | HERBERT | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BANKS | HENRY | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BARNETT | DILLARD | TX | 95-10258 | HAROWITZ & TIGERMAN, LLP |
| BENDOLPH | MILLER | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BOLDEN | WILLIE JAMES | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BROADWATER | CALEB | TX | 96 04245 | HAROWITZ & TIGERMAN, LLP |
| BROGDEN | JIM L | CA | BC611670 | HAROWITZ & TIGERMAN, LLP |
| BROWN | LEONARD F | CA | 316374 | HAROWITZ & TIGERMAN, LLP |
| BROWN | THOMAS J | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| BRUMIT | ROBERT F. | TX | 96-05922 | HAROWITZ & TIGERMAN, LLP |
| CADE | ABRAHAM | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| CALDWELL | MORT E. | TX | 95-11322 | HAROWITZ & TIGERMAN, LLP |
| CARILLO | PETE | TX | 97-02965 | HAROWITZ & TIGERMAN, LLP |
| CARY | MELODY A | CA | RG13665461 | HAROWITZ & TIGERMAN, LLP |
| CASSELL | SAMUEL | TX | 9600938 | HAROWITZ & TIGERMAN, LLP |
| CAVAZOS | ISRAEL | TX | 97-04324 | HAROWITZ & TIGERMAN, LLP |
| CHAPMAN | OLLIE GEORGE | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| CLARKE | AUGUSTA M. | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| CONNER | J C | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| CRAIN | ROBERT B | TX | 96 10391 | HAROWITZ & TIGERMAN, LLP |
| CRENSHAW | HORACE | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| CRUM | ALFRED LEE | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| CRUZAN | URDON | CA | 312090 | HAROWITZ & TIGERMAN, LLP |
| CURTIS | JOHNIE I. | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| DANTZLER | JOHN A | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| DAVID | JORGE | CA | CGC11275812 | HAROWITZ & TIGERMAN, LLP |
| DONLON | PATRICK T | CA | CGC09275218 | HAROWITZ & TIGERMAN, LLP |
| DOTCH | JOSEPH DELANO | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| DOTCH | WILLIAM HENRY | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| DOVAL | ROLANDO | CA | 311206 | HAROWITZ & TIGERMAN, LLP |
| EZELL | PERRY | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| FORD | NORMAN | CA | 316760 | HAROWITZ & TIGERMAN, LLP |
| FRASIER | JOE | TX | 97-13623 | HAROWITZ & TIGERMAN, LLP |
| GAITHER | ROBERT R | CA | 314282 | HAROWITZ & TIGERMAN, LLP |
| GOLDMAN | ELIZABETH A | CA | RG11579926 | HAROWITZ & TIGERMAN, LLP |
| GOMES | WILLIAM F | CA | CGC12276114 | HAROWITZ & TIGERMAN, LLP |
| GRIZZLE | JESSY | CA | 306674 | HAROWITZ & TIGERMAN, LLP |
| GUERRERO | FELIX | TX | 9507730 | HAROWITZ & TIGERMAN, LLP |
| HARRIS | JAMES L | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| HEBERT | JAMES L | CA | 315514 | HAROWITZ & TIGERMAN, LLP |
| HEGLAND | PHILIP M | CA | CGC10275672 | HAROWITZ & TIGERMAN, LLP |
| HENNESSEE | JAMES P | TX | 96-05923 | HAROWITZ & TIGERMAN, LLP |
| HOLLAND | CURTIS G | TX | 95-11024 | HAROWITZ & TIGERMAN, LLP |
| HOWARD | ROBERT L | TX | 96-04242 | HAROWITZ & TIGERMAN, LLP |
| INGRAHAM | CARL | TX | 78198A | HAROWITZ & TIGERMAN, LLP |
| JACKSON | JAMES R | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| JACKSON | WOODIE | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| JONES | ASA L | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| JONES | MELVIN J | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| JUNKIN | SARA F. | TX | 97 00697 | HAROWITZ & TIGERMAN, LLP |
| KELLEY | HELEN CHRISTIN | TX | 97 00697 | HAROWITZ & TIGERMAN, LLP |
| LAMBERT | JAMES F | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| LINDAU | LUKE | TX | GN300042 | HAROWITZ & TIGERMAN, LLP |
| LITTLEJOHN | SANFORD J | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| LOPEZ | AUGUSTINE M | CA | CGC04434980 | HAROWITZ & TIGERMAN, LLP |
| LUKA | RICHARD T | CA | CGC09275208 | HAROWITZ & TIGERMAN, LLP |
| LYNN | ROBERT F | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| MARSHALL | ROBERT B | TX | 95-10260 | HAROWITZ & TIGERMAN, LLP |

Appendix A - 151

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCRACKEN | BENTON C | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| MCNALLY | CLAYTON L. SR. | TX | 9615492 | HAROWITZ & TIGERMAN, LLP |
| MCWHIRTER | JAMES | TX | 95-10708 | HAROWITZ & TIGERMAN, LLP |
| MOSS | JERRY R | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| MUSGROVE | RONNIE LEE | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| NAVARRO | DAISY B | CA | RG12652091 | HAROWITZ & TIGERMAN, LLP |
| NEWBERRY | CHARLES | TX | 9801300 | HAROWITZ & TIGERMAN, LLP |
| NORRIS | ARTHUR | TX | 97 00697 | HAROWITZ & TIGERMAN, LLP |
| PAPPAMIHIEL | LOUIS C. | TX | 95-10263 | HAROWITZ & TIGERMAN, LLP |
| PARKER | CLAYTON R | TX | 96-10109 | HAROWITZ & TIGERMAN, LLP |
| PETERS | HENRY LEE | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| PURVIS | ANDREW E. | TX | 95-10710 | HAROWITZ & TIGERMAN, LLP |
| REED | ROBERT | CA | 856639 | HAROWITZ & TIGERMAN, LLP |
| RHINEHART | DENNIS T | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| RIMMER | RONALD A | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| ROBARE | GORDON L | CA | CGC12275972 | HAROWITZ & TIGERMAN, LLP |
| ROBINSON | THEODORE | TX | 98-00578 | HAROWITZ & TIGERMAN, LLP |
| ROBINSON | WILLIAM M | TX | 97-00688 | HAROWITZ & TIGERMAN, LLP |
| ROSEBORO | JOHNY L | TX | 95-11339 | HAROWITZ & TIGERMAN, LLP |
| RUBIO | JULIAN V. | TX | 95-11331 | HAROWITZ & TIGERMAN, LLP |
| SANDERS | FRED E | TX | 99-09396 | HAROWITZ & TIGERMAN, LLP |
| SANFORD | JOSEPH HUGH | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SHARPE | SID | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SHEILDT | CLARENCE L | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SHELTON | GEORGE | CA | 857969 | HAROWITZ & TIGERMAN, LLP |
| SIMON | NELVA | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SIPPEL | ERNA | TX | 99-14354 | HAROWITZ & TIGERMAN, LLP |
| SNEAD | BARNEY L | TX | 95-11323 | HAROWITZ & TIGERMAN, LLP |
| SNIPES | PEGGIE F | TX | 97 00697 | HAROWITZ & TIGERMAN, LLP |
| SPENCER | MARTHA E | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| SPIVEY | FLOYD J | TX | 95-06562 | HAROWITZ & TIGERMAN, LLP |
| STARELLI | LIDO | CA | 313942 | HAROWITZ & TIGERMAN, LLP |
| STEINER | WILLIAM | TX | ADMIN | HAROWITZ & TIGERMAN, LLP |
| SULLIVAN | RALLIE LEE SR. | TX | 95-06563 | HAROWITZ & TIGERMAN, LLP |
| THORNTON | JAMES | TX | 97 00698 | HAROWITZ & TIGERMAN, LLP |
| TOLBERT | ALBERT | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| TUCKER | WILLIAM C | TX | 96-06224 | HAROWITZ & TIGERMAN, LLP |
| TYNES | JAMES ELMER | TX | 95-07518 | HAROWITZ & TIGERMAN, LLP |
| WALKER | JOSEPH C. | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| WATKINS | JESSE JAMES | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| WHITNEY | JERRY TELFORD | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| WILLIAMS | BILLY E | TX | 97 00698 | HAROWITZ & TIGERMAN, LLP |
| WILLIAMS | NELLO | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| WINGET | DEWAIN | CA | 312122 | HAROWITZ & TIGERMAN, LLP |
| WRIGHT | CHARLES P | TX | 98-02968 | HAROWITZ & TIGERMAN, LLP |
| YARNELL | ELMORE | CA | 320232 | HAROWITZ & TIGERMAN, LLP |
| YOUNG | ROBERT L | TX | 997 00692 | HAROWITZ & TIGERMAN, LLP |
| FOUCHA | ERNEST J | LA | 201500164 | HARRELL & NOWAK, LLC |
| ROBERTS | RALPH R | GA | 09CV7761 | HARRIS & HARTMAN LAW FIRM |
| ANDERSON | WILLARD A | CA | 963991 | HARRISON & DEGARMO |
| GIBBS | RAY | CA | 970574 | HARRISON & DEGARMO |
| ANGELONE | EMMETT P | NY | 8213/01 | HARRISON & HERRON, LLP |
| BALLARD | ROGER W | NY | 8213/01 | HARRISON & HERRON, LLP |
| COOROS | JAMES J | NY | 8213/01 | HARRISON & HERRON, LLP |
| DECLERCK | ROBERT C | NY | 8213/01 | HARRISON & HERRON, LLP |
| DUEMMEL | DAVID | NY | 8213/01 | HARRISON & HERRON, LLP |
| HARRINGTON | CHARLES G | NY | 8213/01 | HARRISON & HERRON, LLP |
| HOFFMANN | WALTER | NY | 8213/01 | HARRISON & HERRON, LLP |
| IZZO | CAROLINE | NY | 8213/01 | HARRISON & HERRON, LLP |
| KELLER | NORBERT C | NY | 8213/01 | HARRISON & HERRON, LLP |
| OLEK | STEVE | NY | 8213/01 | HARRISON & HERRON, LLP |
| OPACZEWSKI | RICHARD | NY | 8213/01 | HARRISON & HERRON, LLP |
| OWENS | JACK M | NY | 8213/01 | HARRISON & HERRON, LLP |
| RUCKDESCHEL | JACK C | NY | 8213/01 | HARRISON & HERRON, LLP |
| THURLEY | RICHARD A | NY | 8213/01 | HARRISON & HERRON, LLP |
| KUBISCHKE | WILLIAM E | CA | 952314 | HARRISON, JEFFERY B |
| ROSE | EMILY | CA | 953574 | HARRISON, JEFFERY B |
| BEAVERS | FRANK | MD | 24X09000088KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| CARNI | CARL J | MD | 24X09000088KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| KOWCHECK | REGIS F | MD | 24X09000264CRN | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| MCGOVERN | RICHARD S | MD | 24X09000088KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| ACQUISTA | ANTHONY R | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| ADKINS | HOWARD C. | WV | ADMIN | HARTLEY LAW GROUP, PLLC |
| ADKINS | WILLARD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| AHERN | CARLTON | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ANDERSON | JOSEPH A | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASHENFELTER | JAMES H | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| AULT | EMMA M | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| BAILEY | FRED E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BAILEY | THOMAS J | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BAILEY | THOMAS M | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BALL | ROBERT | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BARRETT | CHARLES E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BARZACCHINI | LEWIS L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BECKETT | EDWARD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BEVINS | JAMES T | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BLANTON | JAMES R | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BOTKINS | CLARENCE F | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BRAGG | ALBERT B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BREHM | ROBERT E | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| BROWN | DEWEY L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BROWN | EUGENE | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BROWN | JOHN H | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BROWN | M B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BROWN | NELL E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BUCHANAN | RUSSELL C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| BUSH | HOUSTON L | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| BUTLER | LLOYD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CALLAHAN | JOHN P | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| CANTERBURY | HAROLD D | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| CAUDILL | LOUIE F | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| CHAMBERS | ARNOLD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CHRISTIAN | JIMMY | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| COCHERL | DANIEL | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| COLLINS | ALAN J | WV | 04C1K | HARTLEY LAW GROUP, PLLC |
| CONNOR | THARIN P | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CRAVENS | PHILLIP G | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CROOKS | JAMES | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DANIELS | WILLIAM B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DANNER | ROBERT | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| DAVIDSON | RANDALL S | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DODSON | LEROY | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DOTSON | JESSE L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DRANE | JACK W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DUDLEY | FRED | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DUNCAN | BILLY G | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| DUNCAN | HOWARD M | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ELLIS | VERNON L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| FARLEY | FRANK C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| FARMER | JAMES B | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| FERGUSON | VINCENT | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| FITZGERALD | JEAN F | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| FREY | LAWRENCE M | WV | 92-C-66-W | HARTLEY LAW GROUP, PLLC |
| FRIEND | ERNEST L | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| GIARRATANO | SALVATORE | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GILLILAND | JOHN L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GOOD | ARTHUR | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GOODMAN | WILLIAM F | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GREEN | TODD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| GUINTHER | WILLIAM E | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| GUZEK | WALTER A | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |
| HARBISON | RAYMOND G | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HARBOUR | EDWARD R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HARBOUR | JACK | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HART | WENDELL F | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HAYDEN | GRANT | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HAYES | MAYNARD B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HENDRICKS | RICKEY J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HENLINE | ROGER | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| HENRY | PATRICK G | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| HOWARD | ESTILL | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| HUTCHISON | ALLEN S | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| IMEL | RAYMOND A | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| IMLER | LOWELL E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| JACKSON | ROBERT E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| JOHNSON | DAVID L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| JONES | WILLIAM K | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |
| JUSTICE | WILLIAM M | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| KEMP | JOHN L | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| KEREKES | RODNEY | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| KLINGENSMITH | WALTER M | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| KOSEFF | ROGER D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |

Appendix A - 152

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMBERT | THOMAS | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LARKIN | CONLEY L | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| LAWLESS | CHARLES R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LEWIS | ALBERT E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LIPINSKI | EDMOND N | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |
| LOMBARDO | JOSEPH C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LONG | ROGER | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| LUCAS | EUGENE | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MANN | JAMES D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MANN | JERRY D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MARINELLI | JOHN A | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MATESICK | MILAN | WV | 97-C-22M | HARTLEY LAW GROUP, PLLC |
| MAY | JAMES K | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| MCALPINE | BOBBY J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MCCLELLAND | JOSEPH W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MCDONALD | JOHN T | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MCMASTERS | LYLE | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MCNAMARA | WILLIAM F | WV | 98-C-3933 | HARTLEY LAW GROUP, PLLC |
| MEADOWS | RAYMOND | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MEEKER | LLOYD B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MELE | PATRICK | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MILLER | LLOYD B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MITCHELL | FRANK W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MORGAN | FRANCIS M | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MORIN | LESLIE | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| MORRIS | CHARLES J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MOYER | RICK M | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| MURRAY | HAROLD C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| MYERS | HERBERT | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| NESTOR | WILLIS C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| PANNEL | HAYES | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| PASE | ROSS E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| PIERCE | DILLARD P | WV | 95-C-215M | HARTLEY LAW GROUP, PLLC |
| POLICASTRO | JOSEPH | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| POPE | DONALD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| PRATER | WALTER R | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| RICHARDSON | JAMES W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ROATEN | CHARLES S | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ROBERTS | KENNETH J | WV | 04C186K | HARTLEY LAW GROUP, PLLC |
| ROBERTSON | WILLIAM G | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SABO | JOHN J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SAVILLE | LEROY D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SCHOEPPNER | JAMES E | WV | 97PL125 | HARTLEY LAW GROUP, PLLC |
| SHAFFER | JOHN D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SHAFFER | RAY E | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| SHEPHERD | LOUIS A | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SHOEMAKER | ROY L | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| SHUFF | GARRY L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SLUDER | O B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SMITH | CARL B | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SMITH | LOUIS A | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SOWDERS | EARNEST | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| SPRAGG | MARION J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| STANHOPE | LLOYD E | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| STRAWN | HAROLD R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| TAYLOR | TERRY G | WV | 03-C-665 | HARTLEY LAW GROUP, PLLC |
| TEETERS | JOHN | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| TENNANT | ROBERT K | WV | 03C279K | HARTLEY LAW GROUP, PLLC |
| THOMAS | FRANK D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| THOMAS | JACK L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| TOOTLE | FRANCIS L | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| VALVO | RICHARD | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| VAN DYNE | KENNETH | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| VAUGHN | BOOKER | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WALKER | RAY L | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| WALLACE | JOHN | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WATSON | MELVIN R | WV | 98-C-3999 | HARTLEY LAW GROUP, PLLC |
| WHITE | JESSE J | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WHITE | ROBERT H | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WILBURN | CHARLES | WV | 98-C-266K | HARTLEY LAW GROUP, PLLC |
| WILLIAMS | NOAH R | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WILLIS | RAYMOND | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| WILSON | CLIFTON C | WV | 04C181M | HARTLEY LAW GROUP, PLLC |
| WITT | ALBERT R | WV | 93-C-302M | HARTLEY LAW GROUP, PLLC |
| WRIGHT | GEORGE C | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| YOUNG | ROY W | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| ZARELLA | NICK D | WV | 98-C-105K | HARTLEY LAW GROUP, PLLC |
| CLAYBROOK | LELAND | VA | 740CL0900092900 | HARTLEY LAW, LLC |
| ALMARODE | VIRGINIA | WV | 02-C-19 | HARVIT & SCHWARTZ, LC |
| ANDERSON | JAMES A | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| ARCHER | BEVERLY M | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| BALLENGEE | JOSEPH E | WV | 03-C-665 | HARVIT & SCHWARTZ, LC |
| BANKS | EDDIE T | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BARHAM | LESLIE L | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BARNES | JAMES L | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BATTLE | HENRY L | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BEAHM | JAMES E | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| BOSSIE | ARNOLD G | WV | 11C1051 | HARVIT & SCHWARTZ, LC |
| BRANHAM | WAYNE L | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| BRITT | JESSE C | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| BRUMFIELD | FLEM | WV | 01-C-9000 | HARVIT & SCHWARTZ, LC |
| BRYANT | STANLEY D | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| BURKS | JOHN H | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| BURLEIGH | EUGENE T | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| CABANISS | MICHAEL B | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| CALDWELL | ALBERT | WV | 04C2055 | HARVIT & SCHWARTZ, LC |
| CARR | JOHN T | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| CART | JOHN E | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| CATLETT | WILLIE C | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| CHAPMAN | PAUL H | WV | 98-C-2192 | HARVIT & SCHWARTZ, LC |
| CHAPMAN | WALTER C | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| CHILDREY | ROY E | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| CLARK | WILLIE L | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| COBB | J G | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| COLE | WILLIAM K | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| CRAFTON | HAROLD M | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| CREASEY | OCTO J | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| CUTCHINS | LEONARD W | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| DAVIS | DONALD J | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| DAVIS | MARVIN D | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| DEHART | BERT D | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| DELOATCH | FRANKLIN G | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| DOVE | CLAUDE T | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| DRAPER | JOSEPH P | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| DUDLEY | CALVIN D | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| DUDLEY | RACHEL W | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| DUKE | HERBERT T | WV | 01-C-3801 | HARVIT & SCHWARTZ, LC |
| DUNKLEY | GEORGE P | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| DUNN | JOHN | WV | 01-C-3916 | HARVIT & SCHWARTZ, LC |
| EASON | HUBERT G | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| EASON | JAMES L | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| EAVES | BENZENER L | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| ELLIOTT | ANDREW W | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| ELLIOTT | KENNETH L | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| EMBREY | WILLIAM L | WV | 02-C-31 | HARVIT & SCHWARTZ, LC |
| FABRIZIO | ROGER D | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| FARISS | MANARD O | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| FARMER | JOHN T | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| FELGENTRE | JOHN J | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| FERGUSON | WAYNE B | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| FISHER | RONALD F | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| FORDYCE | DENVER | WV | 03-C-665 | HARVIT & SCHWARTZ, LC |
| FOSTER | JAMES E | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| FOWLER | STUART W | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| FRANKLIN | STELLA L | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| FRYER | EDWARD R | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| FUTRELL | LARRY W | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| GARDNER | JON A | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| GILKERSON | ROBERT | WV | 02-C-29 | HARVIT & SCHWARTZ, LC |
| GRAHAM | DARRELL | WV | 02-C-92 | HARVIT & SCHWARTZ, LC |
| GRAHAM | DARRELL W | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| HALL | JERRY W | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| HAMILTON | KAY H | WV | 01-C-3933 | HARVIT & SCHWARTZ, LC |
| HAMILTON | LEWIS N | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| HANKS | PARLIE F | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| HARDYMON | NANCY H | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| HARPER | JAMES A | WV | 01-C-4048 | HARVIT & SCHWARTZ, LC |
| HARRIS | MARSHA | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| HARTMAN | JAMES E | WV | 01-C-4049 | HARVIT & SCHWARTZ, LC |
| HASTY | DAVID C | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| HESS | VIRGIL L | WV | 01-C-4019 | HARVIT & SCHWARTZ, LC |
| HICKS | MARGARET D | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |

Appendix A - 153

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILL | CURTIS H | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| HIPPS | MARK H | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| HOBBS | JERRY W | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| HODGES | DORIS | WV | 02-C-461 | HARVIT & SCHWARTZ, LC |
| HOLLOWELL | JAMES W | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| HOLSTEIN | JOHN H | WV | 05C1606 | HARVIT & SCHWARTZ, LC |
| HONAKER | RANDOLPH B | WV | 04C2327 | HARVIT & SCHWARTZ, LC |
| HORTON | OTIS R | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| HUDSON | EDGAR L | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| HUDSON | LARRY D | WV | 03C274 | HARVIT & SCHWARTZ, LC |
| HUFFMAN | DONALD A | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| HUMPHREYS | PAIGE A | WV | 01-C-9000 | HARVIT & SCHWARTZ, LC |
| HUNT | CARROL J | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| HURD | HAROLD D | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| ISOM | EMMETT R | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| JOHNSON | RICHARD L | WV | 12C124 | HARVIT & SCHWARTZ, LC |
| JOHNSON | RICHARD S | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| JONES | MARION H | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| JONES | WILLIAM R | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| JORDAN | EARL P | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| KENNEY | RUFUS R | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| KIMBLETON | GRACIE E | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| KINCAID | LLOYD H | WV | 98-C-2220 | HARVIT & SCHWARTZ, LC |
| KINCAID | PAUL W | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| KNIGHT | RICHARD H | WV | 03C1785 | HARVIT & SCHWARTZ, LC |
| KOCH | CARL | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| KOONTZ | RICHARD E | WV | 03-C-665 | HARVIT & SCHWARTZ, LC |
| LAMBERT | HAROLD E | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| LAMBERT | JAMES | WV | 04C707 | HARVIT & SCHWARTZ, LC |
| LEE | CHARLES H | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| LEE | WALTER R | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| LINEBERRY | MARSHALL J | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LINKOUS | EMMETT M | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LONG | SHIRLEY M | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LONG | WALTER J | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LOVING | LYLE M | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LUCION | BEARTRICE B | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| LUCK | WILLIAM E | WV | 02-C-20 | HARVIT & SCHWARTZ, LC |
| MAHAN | OTIS M | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| MANN | PHYLLIS | WV | 01-C-3977 | HARVIT & SCHWARTZ, LC |
| MANOLEY | ROY E | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| MARCELLA | MICKEY D | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| MASON | JAMES A | WV | 01-C-3963 | HARVIT & SCHWARTZ, LC |
| MCALLISTER | LARRY D | WV | 16C470 | HARVIT & SCHWARTZ, LC |
| MCHONE | BILLY R | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| MEADOWS | LONNIE L | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| MILLARD | JAMES A | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| MILLER | HUBERT | WV | 02-C-28 | HARVIT & SCHWARTZ, LC |
| MORRIS | HERMAN D | WV | 01-C-3999 | HARVIT & SCHWARTZ, LC |
| NEWSOME | MARY S | WV | 01-C-3846 | HARVIT & SCHWARTZ, LC |
| NEWSOME | ROMEY W | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| NICHOLS | TIMOTHY | WV | 02-C-92 | HARVIT & SCHWARTZ, LC |
| NOTTINGHAM | WILLIAM D | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| OATES | SIMON E | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| OWENS | GERALD L | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| OWENS | JOHN D | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| PALMATEER | CLIFTON O | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| PARKER | EUGENE D | WV | 01-C-3823 | HARVIT & SCHWARTZ, LC |
| PARSON | JEWEL | WV | 02-C-27 | HARVIT & SCHWARTZ, LC |
| POFF | MICHAEL W | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| POWELL | LAWRENCE R | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| REED | CHARLES L | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| REESE | MICHAEL A | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| RICE | MELVIN P | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| RIDDICK | JERRY D | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| RIDEOUT | CARL B | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| RIGGINS | JACKSON B | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| ROBINSON | JOHN A | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| SALTZER | JOSEPH A | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| SHAW | DAVID W | WV | 03C272 | HARVIT & SCHWARTZ, LC |
| SIMON | STEVE | WV | 02-C-24 | HARVIT & SCHWARTZ, LC |
| SKILES | JAMES R | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| SMITH | BERNARD C | WV | 16C388 | HARVIT & SCHWARTZ, LC |
| SMITH | HENRY L | WV | 04C311 | HARVIT & SCHWARTZ, LC |
| SOUTHARD | ENGLE D | WV | 04C1990 | HARVIT & SCHWARTZ, LC |
| STEVENS | CARSON B | WV | 01-C-3833 | HARVIT & SCHWARTZ, LC |
| STEWARD | CLEVELAND | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| STOKES | DAVID | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| SULLIVAN | JAMES A | WV | 03-C-665 | HARVIT & SCHWARTZ, LC |
| TAYLOR | RAY | WV | 02-C-14 | HARVIT & SCHWARTZ, LC |
| THOMAS | LARRY D | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| THOMPSON | BARBARA S | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| THOMPSON | CHARLES L | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| THOMPSON | IMOGENE E | WV | 04C2384 | HARVIT & SCHWARTZ, LC |
| THOMPSON | R M | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| THOMPSON | RANDOLPH | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| TOPPIN | DURWOOD B | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| TYREE | MARION D | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| TYREE | MARSHALL L | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| UMBARGER | LEWIS M | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| VARGO | JOHN C | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| WADE | GEORGE T | WV | 01-C-4047 | HARVIT & SCHWARTZ, LC |
| WALDEN | HERBERT W | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| WATSON | TIMOTHY A | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| WICKLINE | MICHAEL W | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| WILLIAMS | ROBERT J | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| WILLIS | LENNIS M | WV | 02-C-213 | HARVIT & SCHWARTZ, LC |
| WOOD | RONALD E | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| WOODALL | DENNIS L | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| WOODYARD | BRENDA K | WV | 13C1738 | HARVIT & SCHWARTZ, LC |
| WORLEY | WILLIAM A | WV | 01-C-4067 | HARVIT & SCHWARTZ, LC |
| WRIGHT | DENNIS W | WV | 01-C-4093 | HARVIT & SCHWARTZ, LC |
| WYRICK | JAMES V | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| YATES | GENEVA R | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| YATES | MARVIN P | WV | 01-C-3878 | HARVIT & SCHWARTZ, LC |
| ABBOTT | GEORGE W | UT | 010907994 | HATCH, JAMES & DODGE, PC |
| ABBOTT | LAWRENCE | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ADAMSON | ARLEN R | UT | 010907529 | HATCH, JAMES & DODGE, PC |
| ALLEN | VERNON F | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ANAST | GEORGE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| ANAST | GEORGE | UT | 010907993 | HATCH, JAMES & DODGE, PC |
| ANDERSON | VEARL L | UT | 010907531 | HATCH, JAMES & DODGE, PC |
| BAIRD | FREDERICK T | UT | 010907427 | HATCH, JAMES & DODGE, PC |
| BAIRD | HAROLD E | UT | 010907430 | HATCH, JAMES & DODGE, PC |
| BARNEY | REID L | UT | 010907532 | HATCH, JAMES & DODGE, PC |
| BASCOM | STERLING N | UT | 010907534 | HATCH, JAMES & DODGE, PC |
| BAXTER | ELDON | UT | 016918095 | HATCH, JAMES & DODGE, PC |
| BECK | LLOYD L | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BECKSTEAD | ROBERT M | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| BELL | ALLEN R | UT | 010907539 | HATCH, JAMES & DODGE, PC |
| BENCH | KEITH | UT | 010907540 | HATCH, JAMES & DODGE, PC |
| BENZON | EARL | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BIGGS | WILFRED N | UT | 010907542 | HATCH, JAMES & DODGE, PC |
| BIRD | EDWIN T | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BLACK | SHIRL | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BOWDEN | LAWRY | UT | 010907988 | HATCH, JAMES & DODGE, PC |
| BOWEN | WAYNE J | UT | 010907546 | HATCH, JAMES & DODGE, PC |
| BOWERS | JAY | UT | 010907990 | HATCH, JAMES & DODGE, PC |
| BOWMAN | NELDON J | UT | 010907431 | HATCH, JAMES & DODGE, PC |
| BRACE | JOHN | UT | 010907991 | HATCH, JAMES & DODGE, PC |
| BRADFORD | PAUL K | UT | 010907584 | HATCH, JAMES & DODGE, PC |
| BREISCH | CHARLES D | UT | 010907992 | HATCH, JAMES & DODGE, PC |
| BRERETON | GLADE H | UT | 010907585 | HATCH, JAMES & DODGE, PC |
| BROCK | DONALD | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BROWN | GRANT | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BROWN | LEO J | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| BROWN | MAX R | UT | 010907586 | HATCH, JAMES & DODGE, PC |
| BULLOCK | KAYLE A | UT | 010907587 | HATCH, JAMES & DODGE, PC |
| BURNHAM | GAYLE | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| CARTER | NORMAN G | UT | 010907588 | HATCH, JAMES & DODGE, PC |
| CARTER | ROY E | UT | 010907432 | HATCH, JAMES & DODGE, PC |
| CARTER | WILLIAM W | UT | 010907589 | HATCH, JAMES & DODGE, PC |
| CHAMBERLAIN | ZENNETH | UT | 010907433 | HATCH, JAMES & DODGE, PC |
| CHRISTENSEN | JOHN V | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| CHRISTENSEN | R D | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| COBBLEY | DAVID | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| COLLARD | DOUG | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| COON | MARVIN | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| COX | CHARLES H | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| CROOK | BART | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| CURTIS | IRWIN | UT | 010907593 | HATCH, JAMES & DODGE, PC |
| DAVIES | VICTOR | UT | 010900863AS | HATCH, JAMES & DODGE, PC |

Appendix A - 154

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIES | WILFORD | UT | 010907966 | HATCH, JAMES & DODGE, PC |
| DAVIS | DEAN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| DEUEL | JAY R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| DIBELLO | LARRY J | UT | 010908024 | HATCH, JAMES & DODGE, PC |
| DOWNEY | RUSSELL B | UT | 010907440 | HATCH, JAMES & DODGE, PC |
| DUCKWORTH | WILLIAM | UT | 10908023 | HATCH, JAMES & DODGE, PC |
| DUNN | RAYMOND D | UT | 010907507 | HATCH, JAMES & DODGE, PC |
| EASTMAN | GLENN W | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| EDWARDS | RULON B | UT | 010907443 | HATCH, JAMES & DODGE, PC |
| ELDER | WENDELL | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| FAUTIN | RUSSELL V | UT | 010907504 | HATCH, JAMES & DODGE, PC |
| FLETCHER | THEODORE R | UT | 010907503 | HATCH, JAMES & DODGE, PC |
| FREDERICK | RAYMOND D | UT | 010907502 | HATCH, JAMES & DODGE, PC |
| FREDERICKSON | EUGENE | UT | 010907501 | HATCH, JAMES & DODGE, PC |
| FURROW | GLENN W | UT | 010908022 | HATCH, JAMES & DODGE, PC |
| FUWELL | JULES R | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| GARRICK | WILLIAM | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GOFF | REX A | UT | 140908178 | HATCH, JAMES & DODGE, PC |
| GOODMAN | EUGENE C | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GOSSARD | EARL R | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| GOURLEY | JAMES | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GRAVES | RONALD H | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GRAY | DEAN C | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| GREENE | DON L | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HANSEN | DON | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HANSEN | KENNETH D | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HARDING | WILLIAM H | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HARDY | RODGER | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HARDY | RODGER | UT | 120900864 | HATCH, JAMES & DODGE, PC |
| HARRIS | WILFORD W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HILL | JAMES A | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HOLMAN | LEWIS M | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HOWA | FREDERICK | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| HOWA | RAY S | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| HOWELL | LLOYD | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| ISAACSON | JOHN T | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| JACOB | RALPH R | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| JENSEN | DONALD C | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| JOHNSON | DUWAYNE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| JOHNSON | JAY | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| JOHNSON | JERE | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| JOHNSON | ROBERT B | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| JONES | JACK | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| KOCEJA | SYLVESTER | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| KOCHERHANS | KENNETH | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| KOLAN | JOHN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| LEMMON | CLARENCE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| LEWELLYN | MORRIS | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| LEWIS | RULON R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MARKEL | HAROLD L | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| MARSHALL | STEPHEN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MCDONNELL | JOHN W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MCKELLAR | JOSEPH | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| MCKINNON | JOHN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MERRICK | WILLIAM F | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MEYERE | JOE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MILLER | JESSIE J | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MILLER | RONALD | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| NELSON | ALFRED R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| NELSON | GARY | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| NELSON | RALPH W | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| NELSON | RAY W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| NIELSON | GLENN | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| NORRIS | NYLE | UT | 0309028241 | HATCH, JAMES & DODGE, PC |
| OPENSHAW | TIETJEN R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| ORYALL | CLIFFORD D | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PACE | ROBERT | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PARKER | JAMES K | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| PARKER | LEWIS | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PARKER | SHIRLEY | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PARKER | WARREN A | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PEREZ | RUDY G | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PHILLIPS | MELVIN B | UT | 020901082 | HATCH, JAMES & DODGE, PC |
| PORTER | RALPH W | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| POULSEN | TERRY | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| PULSIPHER | RAYMOND | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RASMUSSEN | MANASSEH | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| REEVES | DON | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| ROBERTS | ELDON | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ROBINSON | DOUGLAS | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| SHEPHERD | ARTHUR R | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| SHEPHERD | VERNON | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| SLICK | JAMES E | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| SORENSON | BOYD | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| SPENCER | LYMAN L | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| STEWART | ROBERT | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| TAYLOR | EDWIN E | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| TAYLOR | JACK B | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| TAYLOR | WILLIAM B | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| THOMLINSON | MERLYN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| TOONE | GEORGE | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| TUCKETT | JAMES A | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| TURPIN | CLARENCE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| VOSNOS | STEVE J | UT | 010908007 | HATCH, JAMES & DODGE, PC |
| WEBB | ALLEN S | UT | 050904584 | HATCH, JAMES & DODGE, PC |
| WEEKS | JAMES L | UT | 010908004 | HATCH, JAMES & DODGE, PC |
| WEYLAND | ROSS | UT | 010908003 | HATCH, JAMES & DODGE, PC |
| WHITNEY | GARTH M | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| WILLIAMS | RICHARD J | UT | 010907460 | HATCH, JAMES & DODGE, PC |
| WOOD | WAYNE E | UT | 010900863 AS | HATCH, JAMES & DODGE, PC |
| ZAHLER | GLEN M | UT | 010908001 | HATCH, JAMES & DODGE, PC |
| DELO | DENNIS D | WV | 16C303 | HEADLEY LAW LLC |
| ARCARISI | RUDOLPH J | NY | 14004/00 | HEATH, ROBERT N, ESQ |
| CLEVELAND | ROY W | NY | 14004/00 | HEATH, ROBERT N, ESQ |
| PARNELL | JOHN | NY | 14004/00 | HEATH, ROBERT N, ESQ |
| FIELD | MICHAEL V | OR | 9704-03339 | HEILING DODGE & ASSOCIATES |
| STEPHENSON | ROBERT G | TX | 2002-39773 | HELM, PLETCHER, BOWEN & SAUNDERS, L.L.C |
| HERNANDEZ | DAVID | TX | 111MC00766SS | HENDLER LYONS FLORES, PLLC |
| JOHNSON | JACK | TX | D1GN07002954 | HENDLER LYONS FLORES, PLLC |
| VENCILL | BRUCE | TX | ADMIN | HENDLER LYONS FLORES, PLLC |
| WATSON | WILLIAM B | TX | D1GN06003792 | HENDLER LYONS FLORES, PLLC |
| GOODWIN | JAMES H | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| HATCHER | JOHN L | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| HOLIDAY | LARRY R | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| HOWELL | JOHN D | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| HUNTER | CAP | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| JOHNSON | HOWARD L | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| KEMP | ROBERT L | MS | 2002-0138-CV-M | HENDRICKS, SHEILA J |
| KING | GRADY L | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| MOSLEY | HOWARD L | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| PARTRIDGE | LLOYD C | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| PETTAWAY | NATHANIEL | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| PRUITT | JAMES E | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| SHANKS | ELIZABETH A | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| VAUGHN | JAMES W | MS | 2002-0139-CV-M | HENDRICKS, SHEILA J |
| WILKERSON | CONNIE G | MS | 2002-0138-CV-M | HENDRICKS, SHEILA J |
| CHRISTENSEN | KAREN | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| EGBERT | KRISTINE | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| HARMAN | SUSAN T | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| HAUN | MARCI | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| THOMAS | BRENT A | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| THOMAS | ROBERT L | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| THOMAS | TODD | UT | 040906171 | HENRIKSEN & HENRIKSEN |
| ROSAS | DAVID R | NY | 10678404 | HERBERT WILLIAM FISCHMAN, PC |
| BERRYHILL | ELDON L | MI | 0317833 | HESSION LAW OFFICE, PLLC |
| BRAZEE | RONALD D | MI | 02-16638-NP | HESSION LAW OFFICE, PLLC |
| BREED | ROY C | MI | 02-73910-NP | HESSION LAW OFFICE, PLLC |
| BROWN | RUSSELL G | MI | 02-16635-NP | HESSION LAW OFFICE, PLLC |
| BUCHANAN | RONALD F | MI | 00-92641-NP | HESSION LAW OFFICE, PLLC |
| CARLSON | CHARLES | MI | 0317835 | HESSION LAW OFFICE, PLLC |
| CARNAHAN | CARROLL L | MI | 0317798 | HESSION LAW OFFICE, PLLC |
| CAVANAGH | DONALD | MI | 02-16710-NP | HESSION LAW OFFICE, PLLC |
| CHILCOTE | S V | MI | 02-16623-NP | HESSION LAW OFFICE, PLLC |
| COSGRAY | WAYNE G | MI | 02-16632-NP | HESSION LAW OFFICE, PLLC |
| DANSBY | CLARENCE C | MI | 01-72069-NP | HESSION LAW OFFICE, PLLC |
| DELANCEY | GERALD R | MI | 02-16607-NP | HESSION LAW OFFICE, PLLC |
| DOWLYN | EDWIN A | MI | 01-16486-NP | HESSION LAW OFFICE, PLLC |
| DUNCAN | FRANCES D | MI | 02-16630-NP | HESSION LAW OFFICE, PLLC |
| EISCHER | LARRY W | MI | 02-3819-NP-S | HESSION LAW OFFICE, PLLC |
| ELLIS | VICTOR A | MI | 02-16602-NP | HESSION LAW OFFICE, PLLC |
| EMERY | SYLVESTER K | MI | 02-16603-NP | HESSION LAW OFFICE, PLLC |
| EMMONS | GLENN L | MI | 00-92631-NP | HESSION LAW OFFICE, PLLC |

Appendix A - 155

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EREMIA | ROBERT J | MI | 02-3824-NP-C | HESSION LAW OFFICE, PLLC |
| FISCHER | GORDON | MI | 0317800 | HESSION LAW OFFICE, PLLC |
| FREESE | KENNETH L | MI | 02-16598-NP | HESSION LAW OFFICE, PLLC |
| GALLOP | DANIEL L | MI | 02-16601-NP | HESSION LAW OFFICE, PLLC |
| GALLOP | STANLEY J | MI | 02-16760-NP | HESSION LAW OFFICE, PLLC |
| GANTZ | STUART L | MI | 00-92632-NP | HESSION LAW OFFICE, PLLC |
| GRAMES | GEORGE L | MI | 02-16762-NP | HESSION LAW OFFICE, PLLC |
| GRAMES | WILLIAM F | MI | 02-16812-NP | HESSION LAW OFFICE, PLLC |
| GREW | DANIEL L | MI | 02-3827-NP-S | HESSION LAW OFFICE, PLLC |
| GULLERSON | BASIL | MI | 02-16756-NP | HESSION LAW OFFICE, PLLC |
| HANCOCK | RONALD L | MI | 02-16757-NP | HESSION LAW OFFICE, PLLC |
| HANSEN | MAX J | MI | 02-16758-NP | HESSION LAW OFFICE, PLLC |
| HARPER | TERRY G | MI | 02-16708-NP | HESSION LAW OFFICE, PLLC |
| HARRINGTON | WILLIAM C | MI | 00-3706-NP-B | HESSION LAW OFFICE, PLLC |
| HARVEY | OSCAR | MI | 02-73919-NP | HESSION LAW OFFICE, PLLC |
| HATCHER | MUNCEY D | MI | 20-025561NP | HESSION LAW OFFICE, PLLC |
| HAVER | FRANKLIN J | MI | 02-16599-NP | HESSION LAW OFFICE, PLLC |
| HAYES | DANIEL L | MI | 00-92627-NP | HESSION LAW OFFICE, PLLC |
| HERWEYER | JACK E | MI | 01-16487-NP | HESSION LAW OFFICE, PLLC |
| HESKA | GARY A | MI | 00-3708-NP-C | HESSION LAW OFFICE, PLLC |
| HILL | ROSS A | MI | 00-92627-NP | HESSION LAW OFFICE, PLLC |
| HOGBERG | ALVIN L | MI | 02-16754-NP | HESSION LAW OFFICE, PLLC |
| HOLCOM | RONALD D | MI | 02-16709-NP | HESSION LAW OFFICE, PLLC |
| HOLLIDAY | DOUGLAS M | MI | 00-92633-NP | HESSION LAW OFFICE, PLLC |
| HOSE | GORDON A | MI | 02-16755-NP | HESSION LAW OFFICE, PLLC |
| JANASIK | PAUL A | MI | 00-3711-NP-S | HESSION LAW OFFICE, PLLC |
| JENKINS | DONN C | MI | 00-92634-NP | HESSION LAW OFFICE, PLLC |
| JOHNSON | GERALD A | MI | 02-16764-NP | HESSION LAW OFFICE, PLLC |
| JOHNSON | WALTER C | MI | 02-16742-NP | HESSION LAW OFFICE, PLLC |
| JURIK | THOMAS J | MI | 0317802 | HESSION LAW OFFICE, PLLC |
| KAMPHOUSE | KENNETH | MI | 02-16743-NP | HESSION LAW OFFICE, PLLC |
| KAMOUSE | JERRY E | MI | 02-16744-NP | HESSION LAW OFFICE, PLLC |
| KEMERER | CHARLES D | MI | 02-3825-NP-S | HESSION LAW OFFICE, PLLC |
| KRONBERGER | FRANK J | MI | 20-025554NP | HESSION LAW OFFICE, PLLC |
| KRZAK | JAMES | MI | 02-3823-NP-S | HESSION LAW OFFICE, PLLC |
| LOPEZ | LINDA H | MI | 00-92739-NP | HESSION LAW OFFICE, PLLC |
| LOPEZ | MAXIMO | MI | 00-92639-NP | HESSION LAW OFFICE, PLLC |
| LUTZ | GERALD M | MI | 20-025544NP | HESSION LAW OFFICE, PLLC |
| MARCHANT | DAVID E | MI | 00-92636-NP | HESSION LAW OFFICE, PLLC |
| MARLOWE | ARTHUR | MI | 06703NP | HESSION LAW OFFICE, PLLC |
| MCALISTER | WILLIAM R | MI | 02-73904-NP | HESSION LAW OFFICE, PLLC |
| MCKINLEY | RICHARD | MI | 0317801 | HESSION LAW OFFICE, PLLC |
| MEIER | GERALD F | MI | 02-3820-NP-C | HESSION LAW OFFICE, PLLC |
| MEYERS | ROGER P | MI | 02-3818-NP-S | HESSION LAW OFFICE, PLLC |
| MILLER | DONALD D | MI | 02-16740-NP | HESSION LAW OFFICE, PLLC |
| MILLER | ROBERT W | MI | 02-16741-NP | HESSION LAW OFFICE, PLLC |
| MITCHELL | DOYLE W | MI | 02-16737-NP | HESSION LAW OFFICE, PLLC |
| MORRIS | PETER F | MI | 00-3712-NP-B | HESSION LAW OFFICE, PLLC |
| MOTEN | OSCAR J | MI | 02-3817-NP-S | HESSION LAW OFFICE, PLLC |
| MUNSON | RICHARD | MI | 0317834 | HESSION LAW OFFICE, PLLC |
| OAKLEY | JACK L | MI | 00-92628-NP | HESSION LAW OFFICE, PLLC |
| OSBORNE | FRANK D | MI | 02-16738-NP | HESSION LAW OFFICE, PLLC |
| PATINO | CIRILO E | MI | 00-92626-NP | HESSION LAW OFFICE, PLLC |
| PIASENTIN | GIOVANNI | MI | 20-025549NP | HESSION LAW OFFICE, PLLC |
| PODBILSKI | ROBERT J | MI | 02-16739-NP | HESSION LAW OFFICE, PLLC |
| POLETTI | RICHARD L | MI | 0377030 | HESSION LAW OFFICE, PLLC |
| POWERS | CLYDE A | MI | 01-16485-NP | HESSION LAW OFFICE, PLLC |
| REED | JAMES D | MI | 20-025539NP | HESSION LAW OFFICE, PLLC |
| RICKARD | GERALD D | MI | 02-16734-NP | HESSION LAW OFFICE, PLLC |
| RONK | DONALD W | MI | 02-16735-NP | HESSION LAW OFFICE, PLLC |
| ROTH | JERRY A | MI | 02-16736-NP | HESSION LAW OFFICE, PLLC |
| RUELL | ROBERT D | MI | 00-3657-NPC | HESSION LAW OFFICE, PLLC |
| SALINAS | RAUL F | MI | 00-92643-NP | HESSION LAW OFFICE, PLLC |
| SAMUELSON | RICHARD B | MI | 02-16714-NP | HESSION LAW OFFICE, PLLC |
| SCHNELL | RUSSELL N | MI | 00-3710-NP-C | HESSION LAW OFFICE, PLLC |
| SCOTT | ARTHUR L | MI | 02-73909-NP | HESSION LAW OFFICE, PLLC |
| SIMS | ALDEN D | MI | 02-16707-NP | HESSION LAW OFFICE, PLLC |
| SMITH | HERBERT L | MI | 00-92630-NP | HESSION LAW OFFICE, PLLC |
| SMITH | PAUL J | MI | 02-16600-NP | HESSION LAW OFFICE, PLLC |
| SPRINGBERG | HAROLD D | MI | 0317796 | HESSION LAW OFFICE, PLLC |
| STROH | ARVIN R | MI | 02-16733-NP | HESSION LAW OFFICE, PLLC |
| TOATLEY | EDDIE L | MI | 20-025557NP | HESSION LAW OFFICE, PLLC |
| TRACY | GEORGE E | MI | 00-92649-NP | HESSION LAW OFFICE, PLLC |
| TRUESDALE | SCOTT H | MI | 0317797 | HESSION LAW OFFICE, PLLC |
| TUTTLE | JAMES A | MI | 02-16639-NP | HESSION LAW OFFICE, PLLC |
| VANALSTINE | NORMAN S | MI | 00-92642-NP | HESSION LAW OFFICE, PLLC |
| VENEMA | LAWRENCE S | MI | 02-16711-NP | HESSION LAW OFFICE, PLLC |
| WEMPLE | ALBERT F | MI | 0317799 | HESSION LAW OFFICE, PLLC |
| WILLETT | ROBERT R | MI | 02-16784-NP | HESSION LAW OFFICE, PLLC |
| WILLIAMS | ROBERT L | MI | 0317795 | HESSION LAW OFFICE, PLLC |
| WILSON | JAMES | MI | 06634635NP | HESSION LAW OFFICE, PLLC |
| WINEGARDEN | DONALD L | MI | 02-16712-NP | HESSION LAW OFFICE, PLLC |
| YONKMAN | JAMES H | MI | 02-16713-NP | HESSION LAW OFFICE, PLLC |
| ZAUCHA | PETER A | MI | 00-3709-NP-C | HESSION LAW OFFICE, PLLC |
| ALLEN | LARRY A | TX | CC-03-02433-C | HEYGOOD, ORR & REYES, LLP |
| ARRENDONDO | ANTONIO | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| BAKER | MARCUS | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| BODENHAMER | ROY | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| BROWN | JAMES E | TX | CC-03-02433-C | HEYGOOD, ORR & REYES, LLP |
| CEDILLO | PEDRO G | TX | 032538A | HEYGOOD, ORR & REYES, LLP |
| CISNEROS | ALMA | TX | CC03-02432-D | HEYGOOD, ORR & REYES, LLP |
| CONRAD | GLENN | TX | CC03-02432-D | HEYGOOD, ORR & REYES, LLP |
| CORTEZ | SYLVESTER | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| CURTIS | DON | TX | CC0302493B | HEYGOOD, ORR & REYES, LLP |
| JACKSON | ARMISSE | TX | 0306811 | HEYGOOD, ORR & REYES, LLP |
| PEREZ | EUSTAQUIO | TX | CC0302423B | HEYGOOD, ORR & REYES, LLP |
| PEREZ | FILIMON | TX | CC0302493B | HEYGOOD, ORR & REYES, LLP |
| TURNER | WILBERT A | TX | 032545A | HEYGOOD, ORR & REYES, LLP |
| WOODS | ROY L | TX | 032545A | HEYGOOD, ORR & REYES, LLP |
| ANNESS | BRENDA K | WV | ADMIN | HICKS, KENNETH P |
| CLARK | BARBARA J | WV | O5C56 | HICKS, KENNETH P |
| CLARK | GUY | WV | ADMIN | HICKS, KENNETH P |
| ELLIOTT | CLAUDE | WV | ADMIN | HICKS, KENNETH P |
| FERGUSON | VERLIN H. JR. | WV | ADMIN | HICKS, KENNETH P |
| FREEMANN | CALVIN | WV | 00-C-082 | HICKS, KENNETH P |
| LAMBERT | RONALD E | WV | ADMIN | HICKS, KENNETH P |
| LIPSCOMB | CLINTON F | WV | ADMIN | HICKS, KENNETH P |
| OWENS | WILLIAM S | WV | ADMIN | HICKS, KENNETH P |
| SCALES | LLOYD | WV | ADMIN | HICKS, KENNETH P |
| SMITH | WAYNE | WV | ADMIN | HICKS, KENNETH P |
| SWANN | TRUMAN | WV | ADMIN | HICKS, KENNETH P |
| WILEY | HARLEY | WV | ADMIN | HICKS, KENNETH P |
| HUFFNAGEL | MICHAEL | WV | 14C1994 | HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC |
| LYNCH | GUENDALYN | TX | B-1053035 | HILLIARD & MUNOZ, PLLC |
| ADAMS | FOSTER H | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| AGUILAR | NICASIO | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| ALEXANDER | JOHNNIE L | TX | DV0001322F | HISSEY, KIENTZ & HERRON, PLLC |
| ALLARDYCE | SAMUEL B | TX | D172718 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | ROBERT J | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDREWS | THOMAS | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| ARELLANO | ADELMO A | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMENTA | DAVE S | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMIJO | JOE E | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| ARNOLD | NATHANIEL | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| AUSTIN | IVAN R | TX | 24579P503 | HISSEY, KIENTZ & HERRON, PLLC |
| BAGGETT | CHARLES | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| BAILEY | MARION L | TX | 03CV1042 | HISSEY, KIENTZ & HERRON, PLLC |
| BARRETT | TOMMY | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| BEARD | JOHNNY T | TX | B01666681 | HISSEY, KIENTZ & HERRON, PLLC |
| BEATTY | GORDON L | TX | 00-CV-145 | HISSEY, KIENTZ & HERRON, PLLC |
| BELL | ALBERTA | TX | GNO-00144 | HISSEY, KIENTZ & HERRON, PLLC |
| BENNETT | JAMES | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| BENNETT | TONY G | TX | 02-CV-231 | HISSEY, KIENTZ & HERRON, PLLC |
| BERLIN | IRWIN C | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| BIDDLE | EMERSON | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| BINGHAM | GLEN R | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRDSONG | BILLY M | TX | E0168780 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRMINGHAM | JAMES P | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| BLAND | MCKINLEY | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| BLEDSOE | TRACY A | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| BLOOMER | JAMES H | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| BLUEITT | DENNIS | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| BRADSHAW | EDWARD G | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| BROUSSARD | EDDIE E | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| BROUSSARD | KENNETH | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| BROWN | JOHNNY | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| BRUTON | WILBERT | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| BULLARD | DARSON A | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| BUSCH | JOHN C | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CADENA | CELESTINA C | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| CADWELL | DONALD D | TX | GN204185 | HISSEY, KIENTZ & HERRON, PLLC |
| CAIN | LEROY | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |

Appendix A - 156

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARILLO | RUBEN | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | BENNY | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | ROSIE M | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | WILLIE G | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CASILLAS | FRANCISCO | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| CASON | CARL R | TX | D-0161953 | HISSEY, KIENTZ & HERRON, PLLC |
| CASTILLE | KERNEY J | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| CAVAZOS | JUAN R | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| CHAMBERS | RAYMOND L | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| CHANDLER | BILLY T | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | ANTHONY | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | JAMES S | TX | A020289-C | HISSEY, KIENTZ & HERRON, PLLC |
| CLIFTON | EDWIN C | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| CLOUD | WALLACE F | TX | 02CV0771 | HISSEY, KIENTZ & HERRON, PLLC |
| COLE | ALEXANDER | TX | E0168780 | HISSEY, KIENTZ & HERRON, PLLC |
| COLEMAN | LEMON | TX | E0168780 | HISSEY, KIENTZ & HERRON, PLLC |
| CONAWAY | TIMOTHY N | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| CRAWLER | LOUIS H | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| CREDEUR | ELWOOD J | TX | A-162620 | HISSEY, KIENTZ & HERRON, PLLC |
| CROCKETT | DAVID P | TX | 22228*JG02 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | JOE A | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | LOUIS | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| CURRY | RUFUS | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| DANIEL | BILLIE J | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| DARBY | DAVID E | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| DARDEN | JAMES | TX | A-162620 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | BILLY C | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | WILLIE C | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| DAWSON | LEELAND B | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| DECKARD | EVERETT | TX | B01666681 | HISSEY, KIENTZ & HERRON, PLLC |
| DEJOHN | RUSSELL | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| DELMARE | MATHEW L | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| DENNIS | EARNEST | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| DENNY | HERMAN H | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| DENSON | NAMON | TX | A-0163423 | HISSEY, KIENTZ & HERRON, PLLC |
| DIAZ | SAM | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| DICKERSON | HENRY | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| DIXSON | LEE A | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| DORSEY | LEROY | TX | A-0161972 | HISSEY, KIENTZ & HERRON, PLLC |
| DUBOSE | AUBREY G | TX | GN204184 | HISSEY, KIENTZ & HERRON, PLLC |
| DUKE | DARRYL L | TX | A170344 | HISSEY, KIENTZ & HERRON, PLLC |
| DUNCAN | JIMMIE C | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| DWIER | JACK | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| EDISON | ROBERT C | TX | D-0161953 | HISSEY, KIENTZ & HERRON, PLLC |
| EDWARDS | JOHN A | TX | 00CV0158 | HISSEY, KIENTZ & HERRON, PLLC |
| EDWARDS | ROLAND | TX | A170392 | HISSEY, KIENTZ & HERRON, PLLC |
| ELLIOT | ROLAND C | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| EMERSON | WILLIAM D | TX | A 166597 | HISSEY, KIENTZ & HERRON, PLLC |
| ENGLISH | BOBBY G | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| EVENS | GARY L | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| EVERETT | CURTIS | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| EWING | BILLY | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| FARMER | RAYMOND | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| FOLSOM | JESS | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| FORRESTER | HOLLIS M | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| FOSTER | JOHN L | TX | GNC000229 | HISSEY, KIENTZ & HERRON, PLLC |
| FRANKLIN | ALVOID | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| FRANKS | CARSON E | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| FRATER | LOUCINDA | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| FRENCH | ERNEST | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| FRIEDRICHS | JAMES A | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| FULLER | JAMES | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| GALLIER | DENNIS M | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| GAMBLE | WALTER L | TX | 02CV1308 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | ALDOLFO G | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | ARTHUR | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | GREGORY C | TX | GN204179 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | GUADALUPE M | TX | GN0-00967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | TRINIDAD P | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| GARDEA | IGNACIO | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| GARNER | PERCY | TX | 03CV1042 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | DAVID | TX | 02-6-58,251-A | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | ELMO | TX | A-0164700 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | MANUEL | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GEE | WILFRED | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| GIADONE | VICTOR | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIEGER | CECIL C | TX | D168781 | HISSEY, KIENTZ & HERRON, PLLC |
| GLEN | ALLEN | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GOBER | TIMOTHY | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| GODINES | DOMINGO | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| GOLLIHARE | JAMES D | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |
| GOLLIHARE | JAMES D | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | ADALBERTO | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | CARLOS | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | EDMUNDO A | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALEZ | ADALBERTO | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| GOODSON | WAYNE D | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANT | L J | TX | A170338 | HISSEY, KIENTZ & HERRON, PLLC |
| GRAY | JAMES L | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| GREEN | ARTHUR L | TX | 02*158925C | HISSEY, KIENTZ & HERRON, PLLC |
| GREEN | WILLIAM | TX | GN501248 | HISSEY, KIENTZ & HERRON, PLLC |
| GUMS | ELRIDGE | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| GUTIERREZ | ROMAN N | TX | 20032261 | HISSEY, KIENTZ & HERRON, PLLC |
| GUZMAN | LOUIS | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| HAGGERTY | HOBERT | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| HAIDER | LEONARD | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| HANSON | ROBERT S | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| HARPER | JOHNNY P | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| HARWELL | RICHARD | TX | C200200441 | HISSEY, KIENTZ & HERRON, PLLC |
| HARWOOD | RAYMOND E | TX | A-0163424 | HISSEY, KIENTZ & HERRON, PLLC |
| HATTER | TOM D | TX | 00CV0158 | HISSEY, KIENTZ & HERRON, PLLC |
| HAWKINS | BILLY J | TX | GN001030 | HISSEY, KIENTZ & HERRON, PLLC |
| HELPENSTILL | JOHNNY | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| HOFFMAN | JOSEPH | TX | 02CV0403 | HISSEY, KIENTZ & HERRON, PLLC |
| HOMMEL | GERHARD W | TX | B01666681 | HISSEY, KIENTZ & HERRON, PLLC |
| HOOVER | HERBERT E | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| HUERTA | JESUS M | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| HURD | BOB L | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| HUTTO | GLEN | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| IDLETT | DALLAS | TX | 02-6-58,251-A | HISSEY, KIENTZ & HERRON, PLLC |
| IDLETT | DALLAS | TX | 02-CV-141 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | ADAM | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | DANIEL W | TX | D-0162160 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | EARNEST | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| JAMERSON | LORENZO | TX | 02CV1308 | HISSEY, KIENTZ & HERRON, PLLC |
| JANNISE | JOSEPH | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| JAQUEZ | ARMANDO A | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| JARMON | HUBERT T | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| JASSO | JUAN L | TX | 9914663 | HISSEY, KIENTZ & HERRON, PLLC |
| JENKINS | THOMAS | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| JENKINS | THOMAS | TX | GN501454 | HISSEY, KIENTZ & HERRON, PLLC |
| JENSEN | NORMAN A | TX | GN100795 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | CALVIN | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | DANNY | TX | GN101175 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | GEORGE W | TX | E-0161951 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | HORACE E | TX | GN204179 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | JAMES R | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | MILTON D | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | MYRON J | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | RUBEN C | TX | GN000448 | HISSEY, KIENTZ & HERRON, PLLC |
| JUAREZ | GEORGE | TX | 02CV1359 | HISSEY, KIENTZ & HERRON, PLLC |
| JUBY | PHILLIP W | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| KARKKAINEN | VEIKKO | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| KENNEY | ROBERT L | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| KLINK | CHARLES A | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| KRAATZ | RICKY | TX | GNO-03123 | HISSEY, KIENTZ & HERRON, PLLC |
| KRALL | EDWARD J | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| KRUGMAN | CHARLES | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| KRUPKA | JOHN J | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| LANCLOS | BERTRAND | TX | A-0163423 | HISSEY, KIENTZ & HERRON, PLLC |
| LATKA | RONALD M | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| LAWHON | EDWIN | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| LEAL | JOSE | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| LEE | KENNETH E | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| LEGGETT | GEORGE R | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| LEWIS | VANNIAL M | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| LONDOW | JOSEPH | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| LOPEZ | MARCOS R | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |
| LORENZ | BENJAMIN E | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| LOVIN | GEORGE | TX | GN101050 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | ERNEST | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | SAM | TX | GN103223 | HISSEY, KIENTZ & HERRON, PLLC |

Appendix A - 157

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUQUETTE | LAWRENCE J | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| LYONS | CARL W | TX | 24596 | HISSEY, KIENTZ & HERRON, PLLC |
| LYONS | THOMAS F | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| MACALUSO | PAUL D | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| MALKEY | WARANCE W | TX | C200200441 | HISSEY, KIENTZ & HERRON, PLLC |
| MANOY | BURNIS | TX | 03CV1042 | HISSEY, KIENTZ & HERRON, PLLC |
| MAREZ | CRISTOBL G | TX | GN0-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| MARKUS | CONRAD H | TX | GNO-03134 | HISSEY, KIENTZ & HERRON, PLLC |
| MARSEY | CALVIN T | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTELLARO | JOSEPH | TX | GN000984 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINDALE | RON | TX | GN204185 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | EUSTOLIO | TX | UNKNOWN | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | FRED A | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | RAFAEL | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | RICHARD | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| MATTHEWS | ROYCE | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| MCKINLEY | JAMES C | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| MELONCON | GEORGE | TX | E-0161951 | HISSEY, KIENTZ & HERRON, PLLC |
| MICKENS | EDMOND | TX | 00CV0158 | HISSEY, KIENTZ & HERRON, PLLC |
| MILLER | OLEE | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| MIRELES | JOSE G | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| MIZELL | KIZER A | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| MOLLER | GEORGE H | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| MOORE | ELMER J | TX | 26683 | HISSEY, KIENTZ & HERRON, PLLC |
| MORGAN | THELSTON | TX | 26683 | HISSEY, KIENTZ & HERRON, PLLC |
| MORRIS | CLAUDE C | TX | 02CV1359 | HISSEY, KIENTZ & HERRON, PLLC |
| MOSLEY | PHILIP | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| MUNIZ | EUFELIO | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| MURDOCK | HORACE C | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| NABARRETTE | LUIS | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| NIETO | DANIEL C | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| NOLEN | JOHN | TX | CV365170306 | HISSEY, KIENTZ & HERRON, PLLC |
| NORRIS | JAMES L | TX | GN000448 | HISSEY, KIENTZ & HERRON, PLLC |
| NORTON | RICHARD | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| NORTON | RUSSELL C | TX | A170392 | HISSEY, KIENTZ & HERRON, PLLC |
| PACE | ALLEN | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| PAPOUTSIS | ATHANASIOUS | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| PARKER | WAYNE G | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| PARKS | THOMAS L | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| PAYAN | RUBEN C | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| PAYNE | GLENDEL | TX | GN100783 | HISSEY, KIENTZ & HERRON, PLLC |
| PEREZ | MATEO | TX | 02-6-58,251-A | HISSEY, KIENTZ & HERRON, PLLC |
| PERRY | THOMAS H | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| PETING | CHARLES | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| PIERCE | ANDREW | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| PODER | RAY J | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTERIE | ALLEN | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTWOOD | HOWARD R | TX | B01666681 | HISSEY, KIENTZ & HERRON, PLLC |
| PROFFITT | EARNEST | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| PUENTE | HILARIO M | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| QUINTANA | GARFIELD | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMIREZ | DAVID | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMIREZ | LUIS L | TX | 24941 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMSEY | BILLY A | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| RAVEN | LEONARD | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| RAY | MARY A | TX | GN001030 | HISSEY, KIENTZ & HERRON, PLLC |
| REEL | CHARLES E | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |
| REYES | PRAYEDES | TX | 000338339 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARD | JESSE C | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARD | SAUL | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDS | PATRICK | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHMOND | ARTHUR E | TX | GN402290 | HISSEY, KIENTZ & HERRON, PLLC |
| RIOS | TORIBIO S | TX | 11003*BH00 | HISSEY, KIENTZ & HERRON, PLLC |
| ROBINSON | GEORGE S | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| RODGERS | GEORGE W | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | JESSE C | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | SIMON | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| ROPER | LOUIS E | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| ROSS | ORBIN P | TX | A170392 | HISSEY, KIENTZ & HERRON, PLLC |
| ROWE | JESSE | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| ROY | HERBERT | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| ROY | HERBERT | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| ROYBAL | AGAPITO | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| ROYBAL | VICTOR | TX | GN000373 | HISSEY, KIENTZ & HERRON, PLLC |
| RUBIN | CLARK R | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| RUIZ | EMILIO A | TX | 02-CV-231 | HISSEY, KIENTZ & HERRON, PLLC |
| RUSSO | JOHN | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| SALAZAR | GUTIERREZ | TX | 24283PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SALDEEN | JON E | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SAN MIGUEL | MANUEL C | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | ALFREDO | TX | 20032167 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | DORA | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| SAULSMAN | VINA | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| SAUNDERS | ROBERT K | MO | 1122CC00706 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHRAMM | CONNIE L | TX | 26969 | HISSEY, KIENTZ & HERRON, PLLC |
| SCOGGINS | JOHN | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| SELLERS | ELMER R | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| SENIGAL | FRED | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| SETLIFF | ELLERY | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| SETTER | URBAN | TX | GN101074 | HISSEY, KIENTZ & HERRON, PLLC |
| SHEPHERD | THOMAS | TX | 24579PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SHORT | JOHNNY P | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SIMMONS | CLYDE D | TX | B-0161732 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | IRISTENE | TX | 02-3049-C | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | JAMES W | TX | GN003464 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | JOHN W | TX | 02-3332-B | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | RICHARD | TX | 00-02023-00-0-B | HISSEY, KIENTZ & HERRON, PLLC |
| SNIDER | JERRY | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| STAKES | DERWOOD | TX | A170392 | HISSEY, KIENTZ & HERRON, PLLC |
| STOCKTON | CALVIN L | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| STUESSER | R C | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| STUTTS | KENNETH | TX | A170344 | HISSEY, KIENTZ & HERRON, PLLC |
| SUIRE | PHILLIP | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| SUMNER | GARFIELD | TX | 24579PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SWAIM | ALICE C | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SWICEGOOD | FLOYD W | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| TARVER | LOY E | TX | E0168780 | HISSEY, KIENTZ & HERRON, PLLC |
| TAYLOR | CHESTER | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| TAYLOR | KENNETH | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| TENNISON | L C | TX | GN001030 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMAS | RUDOLPH | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMPSON | LEOLA B | TX | 2000-2-13709 | HISSEY, KIENTZ & HERRON, PLLC |
| TILLEY | JOSEPH D | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| TOLBERT | NAPOLEON | TX | 03CV1042 | HISSEY, KIENTZ & HERRON, PLLC |
| TRCHALEK | FLOYD | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| TUCKER | DONALD R | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| TUCKER | TERRY | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| TURNER | JOSEPH | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| UNDERWOOD | JOHN A | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| UPTON | RICHARD G | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| VALADEZ | ESEQUIEL | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| VALDERRAMA | NAZARIO B | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| VALVERDE | VALENTE | TX | 00CV0342 | HISSEY, KIENTZ & HERRON, PLLC |
| VARDEMAN | EDWARD W | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| VARGAS | JESUSA G | TX | 26969 | HISSEY, KIENTZ & HERRON, PLLC |
| VARNEY | GEORGE | TX | GN100782 | HISSEY, KIENTZ & HERRON, PLLC |
| VESTAL | LONNIE | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | PAUL J | TX | 9914652 | HISSEY, KIENTZ & HERRON, PLLC |
| VOSLOH | ROY | TX | 24582PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| WAITS | DONALD M | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| WARREN | ARCHIE | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| WARREN | HAROLD L | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| WASHINGTON | MATTHEW C | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| WATTS | DAVID | TX | E166682 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | CLOYS M | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | JAMES | TX | 24579PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITEHEAD | CHARLES | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| WILEY | CLYDE | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| WILKINS | DENNIS | TX | 03CV1044 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | HORACE | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | HOSEA L | TX | GN103052 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | ROLAND | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | RONNIE H | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLINGHAM | JAMES | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIS | DANNY M | TX | 24938 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | ALEXANDER C | TX | 26683 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | IVORY | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | VADA M | TX | 26683 | HISSEY, KIENTZ & HERRON, PLLC |
| WILTZ | RICHARD | TX | E0170339 | HISSEY, KIENTZ & HERRON, PLLC |
| WINN | JOHN F | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| WINSTON | L C | TX | 04761585A | HISSEY, KIENTZ & HERRON, PLLC |
| WRIGHT | HENRY L | TX | GN501175 | HISSEY, KIENTZ & HERRON, PLLC |

Appendix A - 158

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WYATT | WALKER | TX | 26,968 | HISSEY, KIENTZ & HERRON, PLLC |
| YARBOROUGH | HENRY | TX | 24596 | HISSEY, KIENTZ & HERRON, PLLC |
| YGLESIAS | GREGORIO G | TX | 20032260 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNG | KENNETH R | TX | B-0162619 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNG | NORMAN E | TX | GN0003373 | HISSEY, KIENTZ & HERRON, PLLC |
| ZAMORA | FRANCISCO | TX | A 166597 | HISSEY, KIENTZ & HERRON, PLLC |
| ZLOTOPOLSKI | JOHN B | TX | 20032169 | HISSEY, KIENTZ & HERRON, PLLC |
| BENOIT | ROBIN | TX | 1999CVQ001123D2 | HOBSON & BRADLEY |
| BOSTON | CAREY | TX | 19,330 | HOBSON & BRADLEY |
| CHARLES | ELBERT | TX | 19,330 | HOBSON & BRADLEY |
| COLLINS | ROLAND | TX | 19,330 | HOBSON & BRADLEY |
| COLOMBO | GASTONE | OH | G4801CI200605855000 | HOBSON & BRADLEY |
| DANEY | JOHNIEL | TX | 19,330 | HOBSON & BRADLEY |
| DAVIS | HARRY | TX | A162666 | HOBSON & BRADLEY |
| DAVIS | JAMES J | TX | 19,330 | HOBSON & BRADLEY |
| DAVIS | NELSE | TX | 19,330 | HOBSON & BRADLEY |
| DENKELER | RAYMOND A | TX | A-153966 | HOBSON & BRADLEY |
| DRYDEN | SAMMY | TX | A168369 | HOBSON & BRADLEY |
| HAIRSTON | WALTER | TX | 19,330 | HOBSON & BRADLEY |
| HATCH | WILLIE | TX | 19,330 | HOBSON & BRADLEY |
| HILL | HERBERT | TX | 19,330 | HOBSON & BRADLEY |
| HONEYCUTT | MELVIN E. | TX | 19,330 | HOBSON & BRADLEY |
| HOWARD | JIMMY | TX | 19,330 | HOBSON & BRADLEY |
| HULL | ANNETTE | TX | B-113,171 | HOBSON & BRADLEY |
| HYDRICK | JACKSON | TX | 19,330 | HOBSON & BRADLEY |
| JARREAU | JAMES R | TX | 19,330 | HOBSON & BRADLEY |
| JENKINS | ARTHUR | TX | 19,330 | HOBSON & BRADLEY |
| JOHNSON | DANNY | TX | GN101175 | HOBSON & BRADLEY |
| JOHNSON | DONALD | TX | 19,330 | HOBSON & BRADLEY |
| JOHNSON | LAWRENCE | TX | 19,330 | HOBSON & BRADLEY |
| JOHNSON | LOVELL | TX | 19,330 | HOBSON & BRADLEY |
| JONES | CLAUDE | TX | 19,330 | HOBSON & BRADLEY |
| JONES | DAVID | TX | 19,330 | HOBSON & BRADLEY |
| JONES | SHELY | TX | 19,330 | HOBSON & BRADLEY |
| JONES | WILLIAM A | TX | 19,330 | HOBSON & BRADLEY |
| KYLES | SHIRLEY B | TX | 19,330 | HOBSON & BRADLEY |
| LANE | ARTHUR | TX | 19,330 | HOBSON & BRADLEY |
| LAWLEY | EDWARD | TX | 19,330 | HOBSON & BRADLEY |
| LEONARD | PAUL F | TX | 19,330 | HOBSON & BRADLEY |
| LEWIS | THOMAS | TX | 19,330 | HOBSON & BRADLEY |
| LUCAS | MORRIS JEFFERSO | TX | 19,330 | HOBSON & BRADLEY |
| LUKE | LLOYD A | TX | E0190633 | HOBSON & BRADLEY |
| MALLORY | EUGENE | TX | 19,330 | HOBSON & BRADLEY |
| MARSH | RUFUS | TX | 19,330 | HOBSON & BRADLEY |
| MCCULLUM | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| MCKINNEY | WALTER | TX | 19,330 | HOBSON & BRADLEY |
| MILLER | RUDOLPH | TX | 19,330 | HOBSON & BRADLEY |
| MITCHELL | ARTHUR | TX | 19,330 | HOBSON & BRADLEY |
| MITCHELL | HENRY | TX | 19,330 | HOBSON & BRADLEY |
| MOFFETT | DEAN | TX | 19,330 | HOBSON & BRADLEY |
| MOWERY | ELBERT F | TX | 19,330 | HOBSON & BRADLEY |
| MULLINAX | CARL | TX | 19,330 | HOBSON & BRADLEY |
| MURPHY | CARL | TX | 19,330 | HOBSON & BRADLEY |
| NETTLES | EDWARD | TX | 19,330 | HOBSON & BRADLEY |
| ODOM | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| OLIVER | JAMES W | TX | 19,330 | HOBSON & BRADLEY |
| ORR | LLOYD R | TX | 19,330 | HOBSON & BRADLEY |
| PARKER | HENRY G | TX | 19,330 | HOBSON & BRADLEY |
| PARROTT | WILTON D | TX | ADMIN | HOBSON & BRADLEY |
| PATTON | WILLIAM | TX | 19,330 | HOBSON & BRADLEY |
| PETTIGREW | EDDIE | TX | 19,330 | HOBSON & BRADLEY |
| POWELL | RICHARD | TX | 19,330 | HOBSON & BRADLEY |
| PURIFOY | WILLIAM | TX | 19,330 | HOBSON & BRADLEY |
| RAY | JACOB | TX | 19,330 | HOBSON & BRADLEY |
| REED | WILSON | TX | 19,330 | HOBSON & BRADLEY |
| REESE | EARNEST H. | TX | 19,330 | HOBSON & BRADLEY |
| RICH | BILLY | TX | 19,330 | HOBSON & BRADLEY |
| RILEY | ORA SR. | TX | 19,330 | HOBSON & BRADLEY |
| RUFFIN | LEMMIE L | TX | 19,330 | HOBSON & BRADLEY |
| SEALE | GEORGE MILLARD | TX | 19,330 | HOBSON & BRADLEY |
| SMITH | CLINTON J | TX | 19,330 | HOBSON & BRADLEY |
| SMITH | COLON | TX | 19,330 | HOBSON & BRADLEY |
| SMITH | EARLY | TX | 19,330 | HOBSON & BRADLEY |
| SMITH | THOMAS | TX | 19,330 | HOBSON & BRADLEY |
| SNYDER | SAMUEL | TX | 19,330 | HOBSON & BRADLEY |
| SQUIRES | LLOYD | TX | 19,330 | HOBSON & BRADLEY |
| STRINGER | MACK | TX | 19,330 | HOBSON & BRADLEY |
| TANKSLEY | ODELL | TX | 19,330 | HOBSON & BRADLEY |
| TANNER | WILLIAM H | TX | 19,330 | HOBSON & BRADLEY |
| THOMAS | KENNETH L. | TX | 19,330 | HOBSON & BRADLEY |
| THOMAS | LEON | TX | 19,330 | HOBSON & BRADLEY |
| THOMPSON | EDWARD A. JR. | TX | 19,330 | HOBSON & BRADLEY |
| TROTT | SEVILLE A | TX | 19,330 | HOBSON & BRADLEY |
| TUCKER | BILLY J | TX | 19,330 | HOBSON & BRADLEY |
| TURNER | WILLIAM A | TX | 19,330 | HOBSON & BRADLEY |
| VANDEGRIFT | JAMES M | TX | 19,330 | HOBSON & BRADLEY |
| VERBON | BODY | TX | 19,330 | HOBSON & BRADLEY |
| WADDELL | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| WALTON | FREEMAN | TX | 19,330 | HOBSON & BRADLEY |
| WATSON | ROY | TX | 19,330 | HOBSON & BRADLEY |
| WHALEY | GERDES C | TX | 19,330 | HOBSON & BRADLEY |
| WHEELER | MARY H | TX | 19,330 | HOBSON & BRADLEY |
| WHISENHUNT | BERNIE | TX | 19,330 | HOBSON & BRADLEY |
| WHITE | BARBARA LEE | TX | 19,330 | HOBSON & BRADLEY |
| WILLIAMS | LAURETTA D. | TX | 19,330 | HOBSON & BRADLEY |
| WILSON | JAMES | TX | 19,330 | HOBSON & BRADLEY |
| WORTHAM | HUGH | TX | 12344*JG00 | HOBSON & BRADLEY |
| WRIGHT | FRED M | TX | D-167,964 | HOBSON & BRADLEY |
| ZELLER | FRANK | TX | D170182 | HOBSON & BRADLEY |
| DOOLEY | RICHARD S | OK | CJ20171732 | HORTON LAW FIRM |
| MCDOULETT | ROBERT L | OK | CJ20126723_ADMIN_GP | HORTON LAW FIRM |
| MCDOULETT | ROBERT L | OK | CJ20133833 | HORTON LAW FIRM |
| ADKINS | JAMES | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| AVILA | ERASMO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| BAGLEY | LEON | TX | CC037730A | HOSSLEY & EMBRY, LLP |
| BARNES | LINDA | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| BEASLEY | LONNIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| BUTLER | JOE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| CAMPOS | ARNULFO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| CAVAZOS | CESARIO | TX | 01-05955-00-0-G | HOSSLEY & EMBRY, LLP |
| COOPER | DARRELL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| DENTON | MAURICE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| DOSSMAN | CEDELL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| DREYER | DWANE E | TX | 00-04658-00-0-F | HOSSLEY & EMBRY, LLP |
| EARLS | DELMON | TX | 99-4690-E | HOSSLEY & EMBRY, LLP |
| FENLEY | RAY | TX | CC037730A | HOSSLEY & EMBRY, LLP |
| FLORES | CORNELIO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| FLORES | GONZALO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| FLORES | REGINO G | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| GALVAN | LOUIS | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| GARCIA | LEONARDO | TX | 00-00848-00-0-C | HOSSLEY & EMBRY, LLP |
| GARCIA | GREGARIO | TX | 01-05955-00-0-G | HOSSLEY & EMBRY, LLP |
| GARCIA | JOSE G | TX | 00-04658-00-0-F | HOSSLEY & EMBRY, LLP |
| GONZALEZ | JUAN | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| GREEN | GARRETT | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HARDY | LEONARD | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HARRIS | MARVIN | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HASLEY | LUCIEL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HERNANDEZ | DOMINGO | TX | 01-05955-00-0-G | HOSSLEY & EMBRY, LLP |
| HERNANDEZ | JUAN | TX | 00-04658-00-0-F | HOSSLEY & EMBRY, LLP |
| HERREN | BILLY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HOLTZCLAW | DOROTHY | TX | 01-05955-00-0-G | HOSSLEY & EMBRY, LLP |
| HORTON | BOBBIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HORTON | VOCHANA | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| HUFF | JOHN | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JACKSON | COLUMBUS | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JENKINS | MARVIN | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JENNINGS | WILLIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JOHNS | JERRY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| JOHNSON | PEGGY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| KIRKPATRICK | JEANETTE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MARTINEZ | FRANCISCO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MARTINEZ | JOHNNIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MEHENNETT | ROBERT | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MILLER | CHARLES | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MIZE | JERRY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MORENO | HENRY V | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| MOSCAIRA | TRINIDAD | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| NICHOLAS | FRED | TX | CC037730A | HOSSLEY & EMBRY, LLP |
| OLDHAM | KENNETH | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| PACHECO | MANUEL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| PHILLIPS | BOBBY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |

Appendix A - 159

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRINCE | LESLIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| PYATTE | JACK | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| RHODES | DARRELL | TX | CC037730A | HOSSLEY & EMBRY, LLP |
| RITTER | JAMES L | TX | 200965690 | HOSSLEY & EMBRY, LLP |
| RUIZ | ANTONIO C | TX | 0906236000H | HOSSLEY & EMBRY, LLP |
| RUSSEAU | JOHNNIE | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SALINAS | DANIEL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SANCHEZ | EMILIO S | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| SANCHEZ | RICHARD | TX | 0302045000C | HOSSLEY & EMBRY, LLP |
| SANDERSON | ROBERT | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SANFORD | BURRELL | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SCHULTZ | HENRY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| SHEPHEARD | LOUIE J | TX | 99-01105-E | HOSSLEY & EMBRY, LLP |
| SHIELDS | BUFORD L | TX | 00-04658-00-0-F | HOSSLEY & EMBRY, LLP |
| VALLEJO | RAMIRO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| VELASQUEZ | BRAULIO | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| VELIZ | RAMON | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WALTERS | JAMES | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WARREN | FLORIDA | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WARREN | GARY | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WARREN | KENNETH L | TX | 051274A | HOSSLEY & EMBRY, LLP |
| WARREN | STEVEN | TX | 051274A | HOSSLEY & EMBRY, LLP |
| WELCH | MARTHA | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| WILLINGHAM | FRED | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| YZAGUIRRE | FIDEL R | TX | 01-1769-C | HOSSLEY & EMBRY, LLP |
| MENAFEE | CORNELL | AL | 43CV201690042000 | HUBBARD & KNIGHT |
| ADAMS | ROY H | MO | 99-CV-220517 | HUMPHREY, FARRINGTON, MCCLAIN |
| BACHMEYER | LONNIE G | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| BUKALA | WALTER | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| CLINE | BEN | MO | 1216CV11920 | HUMPHREY, FARRINGTON, MCCLAIN |
| HORNBUCKLE | GUY G | MO | 98-CV-1780 | HUMPHREY, FARRINGTON, MCCLAIN |
| MORRISON | DAVID R | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| RUHL | ANGELA M | MO | 03CV211910 | HUMPHREY, FARRINGTON, MCCLAIN |
| SINGLEY | VALLA D | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| SMIDT | BARRY L | TX | 9941982 | HUMPHREY, FARRINGTON, MCCLAIN |
| GRAHAM | ORMAND | KS | ADMIN | HUTTON & HUTTON |
| HOUGH | JOHNNY L | OK | CJ-97-122-63 | HUTTON & HUTTON |
| GUSTA | LARRY | MS | CV-99-0129 | J ANDREW PHELPS ATTORNEY AT LAW |
| HARRIS | LINDA M | MS | 99-0118 | J ANDREW PHELPS ATTORNEY AT LAW |
| HILL | ROBERT | MS | CV-99-0173 | J ANDREW PHELPS ATTORNEY AT LAW |
| HAMMONS | WILLIAM D | LA | 04CV855CM2 | J ARTHUR SMITH III LAW OFFICE |
| PITTS | ROBERT E | MS | 2001-3-CV1 | J RONALD PARRISH |
| ABBOTT | WELTON | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ALLEN | BOBBY | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ALLEN | J R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ALLEN | JACKIE | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AMBROSE | JIMMY | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ANDREWS | CHARLES | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ASHCRAFT | CLINTON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AUSTIN | ALFRED | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AUSTIN | ALFRED D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| AVERA | WALTER | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAILEY | LEO F | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAILEY | WILLIE C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | JAMES F | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | JAMES G | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | JAMES L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | PRINCE | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | RONALD | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAKER | SULLIVAN | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BALLANCE | THOMAS S | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BANDY | ALLEN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BANDY | EPHRAM H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BANKHOAD | JESSIE B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BARNETT | JAMES T | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BAXLEY | JAMES M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEAIRD | JAMES F | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEARDEN | C S | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEATY | HOWARD M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEAVERS | W D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BEENE | U T | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BENNETT | WILEY | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BESHEA | CLARENCE | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BESHEA | CLEAVE C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BETHANY | TERRY D | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BISHOP | JESSE J | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BLACK | JOE B | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BLAND | CHARLES | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BOSWELL | THOMAS V | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BRADLEY | W H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BROTHERTON | JAMES C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BRUMLEY | DAVID M | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BURCH | WILLIAM P | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BURDEN | CHARLES V | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BURNS | ROBERT C | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| BURRELL | JOHN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CALHOUN | HENRY B | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CAMPBELL | ROGER | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CARPENTER | CLIFTON | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CARRIER | ELLIOTT B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CARROLL | DONALD G | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CARROLL | GERALD | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CASEY | TRAVIS D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CHASTAIN | JOHN R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CLEMENTS | JAMES R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COILE | WALLACE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COKE | JESSIE R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COKE | R J | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COLE | ALBERT W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COLEMAN | V S | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COLLEY | ROBERT E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COLVIN | LARRY | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COMPTON | RUBEN M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COMPTON | RUBEN M | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CORLEY | WILEY P | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COUNCIL | WALTER W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COVINGTON | RUPERT B | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| COX | RICHARD C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CRAFT | LAWRENCE N | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CRAIN | TOMMY | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CROUCH | MIKE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| CROWDER | C W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DAVIDSON | ARCHIE | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DAVIS | O K | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DENMON | FRED R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DILLON | JERRY T | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DISOTELL | GAIL B | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DISOTELL | GLENN | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DODSON | NOEL W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DOOLITTLE | OVERTON L | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DOYER | JIMMIE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DRISKILL | JIMMY H | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DRIVER | JAMES | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DUDLEY | ROBERT L | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DUKE | TERRY D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DUNN | JOHN F | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| EDWARDS | HUEY R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| EUBANKS | PROCTOR W | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FARRINGTON | JACK | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FARRINGTON | JESSIE | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FARRINGTON | RAYFORD | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FIELDS | DONALD D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FIELDS | VIRGIL | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FISH | DAVID B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FOSTER | CHARLES | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FRANKLIN | ALVIS K | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| FRANKS | WILLIE G | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GARRETT | LARRY D | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GARRETT | LLOYD H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GARRETT | MICHAEL L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GILES | LAWRENCE T | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GILLEY | PALMER G | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GLADNEY | JAMES D | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GLASGOW | MARVIN L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GORE | EARNEST H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRAY | BILLY D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRIFFIN | HUBERT R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRIGSBY | JOHN C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRISHAM | MARLTON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GRYDER | JAMES R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| GULLEDGE | W E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |

Appendix A - 160

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMITER | MARVIN A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAMMETT | JACOB B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAMMONS | EYVONNE I | LA | 57033 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAMPTON | HENRY T | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAMPTON | MACK | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HANSON | ARDIS D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HANSON | JACK | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HANSON | JOHN W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HARRELL | WILLIE V | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HARRISON | MORRIS R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HARVEY | GEORGE R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HAYNES | BORDON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HEARNE | VERLON D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HEARRON | GEORGE W | LA | 56848 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HEARRON | J R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HENDERSON | LOVE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HENDRICKS | JESSIE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HENDRIX | JAMES P | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOLDEN | HORACE B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOLLOWAY | JAMES E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOOD | DOY E | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOOD | H L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HORN | BUEL F | LA | 26,618 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HORTON | RAYMOND E | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOWE | S P | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HOWELL | THOMAS A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HUCKABY | CRAWFORD | LA | 26,618 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| HUDNALL | JACK W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JENKINS | BOBBY R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JENKINS | ROY C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JENNINGS | GLADNEY D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JENNINGS | JARVIS L | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JESTER | BURGIS J | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JINKS | L E | LA | 97-5307 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JOHNSON | FLOYD | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JOHNSON | JAMES | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JONES | ARNOLD D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JONES | BENNY | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| JUCKETT | AUSTIN | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| KEATON | RALPH A | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| KETCHUM | BOBBY L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| KETCHUM | CARL W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LASTER | WILLIAM F | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LAYSSARD | LEO | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEA | CALVIN | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEE | A L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEE | DAVID J | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEE | WILLIAM R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEMAY | CARL G | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEMAY | WILLIAM D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEONARD | EDWARD A | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEWIS | BILLY N | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LEWIS | TOM | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LOWERY | ROBERT D | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| LYNCH | ROBERT | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MARKHAM | JAMES | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MASK | C L | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCCLEARY | ARTHER | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCCLURE | WILLIAM R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCCLURE | WILLIE H | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCGEE | JOHNNIE A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MCGREW | NOBLE H | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MILLER | W C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MITCHELL | ADRON D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MOORE | DOROTHY L | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MOORE | WILLIAM C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MORGAN | CURTIS | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MORGAN | LUTHER C | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MORSE | MELBERN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| MURPHY | GARY R | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NETTLES | PERRY | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NEWSOM | B E | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NEWTON | ALBERT L | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NIPPER | JOSEPH E | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NIPPER | LARRY L | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NIX | JEWELL | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NORMENT | JERRY T | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NORTON | JESSE A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NULL | ALVA A | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| NULL | CHARLES | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ODOM | MOZELL | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| OGLE | CHARLES E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| OSTERHOFF | DALE R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| OWEN | CARL D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| PARKER | RODERICK | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| PHILLIPS | WILLIAM N | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| PICKENS | WILLIE | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| POPE | JOHN B | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| POWELL | WILLIAM M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| POWERS | ELMER G | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| POWERS | WAYLON C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RAY | ROBERT D | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RHYMES | J C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RIGGS | VERA R | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RILEY | HASKELL G | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROBINSON | ELMO W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROBISON | JAMES R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RODGERS | C W | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RODGERS | GEORGE W | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROGERS | DORMAN G | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROGERS | LONNIE C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROLLISON | WILLIAM G | LA | 97-5307 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ROTTON | C B | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RUTH | RICHARD | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| RYMES | JAMES R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SANFORD | BILLY J | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHACKELFORD | BILLY | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHANKLE | ELLIS P | LA | 26,618 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHAW | LESLIE M | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHOEMAKER | EDWARD L | LA | 97-5307 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SHOWS | WILLIAM D | LA | 26,618 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SIMS | JODIE | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SLACK | WEYMAN O | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SMITH | GEORGE W | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SPENCE | ROY L | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| STEWART | JAMES H | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| STRANGE | WILLIAM C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| SUTTON | ERCEL | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TAYLOR | REGINAL P | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TEAGUE | ALTON D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THAXTON | FRED C | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | COTY W | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | DALE R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | JOHNNIE L | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | TERRELL | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| THOMPSON | V K | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TIMMONS | PERRY F | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TIMMONS | ROBERT E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TIMMONS | WADE H | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TOMPKINS | LABON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TOMS | JOHNNY R | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TOMS | MELVIN D | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPLET | LAWRENCE D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPP | ALTON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPP | JIMMIE D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPP | LEO C | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TRIPP | W C | LA | 57035 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TROQUILLE | WILBUR R | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| TYLER | WILLARD A | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| VERCHER | JOHN C | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| VOLLMER | LAWRENCE D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WAGGONER | L E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WALKER | JOHNNY L | LA | 97-5309 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WALLACE | JAMES D | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WALLACE | JOHN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WALLACE | MARVIN | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WASHINGTON | WELTON | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WATKINS | JAMES E | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITE | CLEVELAND W | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITE | JESSIE E | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITLEY | HAROLD J | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITLEY | HOWARD H | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |

Appendix A - 161

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITTINGTON | JAMES E | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WHITTINGTON | RAY | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WILLIAMS | GEORGE O | LA | 58753 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WISE | LAVELLE | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| WORKS | CLINTON W | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| YOUNG | R M | LA | 97-5306 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ZEAGLER | LARRY L | LA | 59739 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| ZIMMERMAN | W F | LA | 57,036 | J. ANTONIO TRAMONTANA, ATTORNEY AT LAW |
| DVORAK | ADOLF W | GA | 2003VS052752D | JACKSON, FOSTER & GRAHAM, LLC |
| OGLE | VERNON H | GA | 2002VS034711 | JACKSON, FOSTER & GRAHAM, LLC |
| UHL | DAVID | GA | 2003VS052753D | JACKSON, FOSTER & GRAHAM, LLC |
| ALLEN | J C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| ANDERSON | CHARLES E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| ANDERSON | RICHARD V | DE | 02C-12-091 HLA | JACOBS & CRUMPLAR, PA |
| ARY | BILLY W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| AVIS | DONALD R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BARTON | JOHN W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BELL | WILLIAM | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BENNETT | WILLIE L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BENTON | THOMAS E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BIAS | ROOSEVELT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BISHOP | BRADLEY | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BLACK | ELMER Q | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BLACK | JOHN E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BLAU | JOSEPH | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BOND | FRANK C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BRANTON | ROBERT E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BRASHER | NORMAN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BROWN | EVERETT L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BROWN | JOHN M | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BULLOCK | CLARENCE | DE | N17C09089ASB | JACOBS & CRUMPLAR, PA |
| BURROW | CLAUDE B | DE | 06668 | JACOBS & CRUMPLAR, PA |
| BUTLER | JAMES A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CAMPBELL | SHADRACH M | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CARMACK | THOMAS J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CARREKER | C R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CLARENCE | SHARP | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CLARK | LAYTON | DE | 06668 | JACOBS & CRUMPLAR, PA |
| COELMAN | LEROY | DE | 06668 | JACOBS & CRUMPLAR, PA |
| COKER | JOHN T | DE | 06668 | JACOBS & CRUMPLAR, PA |
| COLBERT | JOHN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CRAWLEY | RUSSELL | DE | 06668 | JACOBS & CRUMPLAR, PA |
| CURRY | A E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DABBS | TOM J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DAVIS | WESLEY K | DE | 09C08258ASB | JACOBS & CRUMPLAR, PA |
| DAVISON | CECIL H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DOBBINS | WILLIAM B | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DOBBS | RUFUS V | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DOLLAR | ANDREW J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| DUHADAWAY | LAWRENCE | DE | 08C08285ASB | JACOBS & CRUMPLAR, PA |
| ELLEGOOD | WILLIAM H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| EMMELL | WILLIAM E | DE | 94C-11-226 | JACOBS & CRUMPLAR, PA |
| ERVIN | DAVID L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FALKNER | HENRY W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FITZPATRICK | WILLIAM | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FLOYD | CHARLES | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FRAZIER | JERRY E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| FUQUA | LLOYD D | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GANUS | WILLIAM S | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GIBBS | GEORGE A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GIBBS | WALTER | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GIDDENS | EDDIE C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| GLASGOW | WILLIAM | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HAMBY | JAMES L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HEATON | JAMES H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HERALD | EARVELEE | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOBGOOD | JAMES L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOLLAND | ELVIN L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOLLINGSWORTH | HILLARD H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOLT | ISSIAC | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HOSTETLER | GILBERT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| HUFFMAN | GARRETT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| ISBELL | QUINTON | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JACKSON | BOBBY L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JACKSON | BUD A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JOHNSON | CHARLES L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JONES | JACK | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JONES | RALPH | DE | 06668 | JACOBS & CRUMPLAR, PA |
| JORDAN | LESTER N | DE | 06668 | JACOBS & CRUMPLAR, PA |
| KELLER | SHERAN K | DE | 06668 | JACOBS & CRUMPLAR, PA |
| KIMBROUGH | KENNETH W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| KIRK | JAMES L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LARDE | RICHARD | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LINDSEY | ERNEST J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LOGAN | WILLIAM M | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LOGGINS | JERRY O | DE | 07C03141 | JACOBS & CRUMPLAR, PA |
| LONG | JOHN E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| LYNN | CHARLES E | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MANNING | BILLY R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MAY | RODNEY O | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MCDONNELL | FRED O | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MCLANE | GEORGE W | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MILLER | WALTON C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MILLER | WILBERT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MITCHELL | RICHARD L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MONTGOMERY | EUGENE | DE | N15C03244ASB | JACOBS & CRUMPLAR, PA |
| MOORE | RALPH | DE | 07C03141 | JACOBS & CRUMPLAR, PA |
| MORGAN | MARDIS | DE | 06668 | JACOBS & CRUMPLAR, PA |
| MORRIS | AARON C | DE | 06668 | JACOBS & CRUMPLAR, PA |
| NELSON | MILES G | DE | 06668 | JACOBS & CRUMPLAR, PA |
| NEWBY | WENDELL | DE | N11C02022ASB | JACOBS & CRUMPLAR, PA |
| NIX | BILLY F | DE | 06668 | JACOBS & CRUMPLAR, PA |
| PATTERSON | JOHN L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| POSEY | SANFORD R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| POTTER | DELBERT | DE | 06668 | JACOBS & CRUMPLAR, PA |
| PREVITERA | ISIDORE | DE | 96C-11-44 ASB | JACOBS & CRUMPLAR, PA |
| REA | JAMES H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| REDWINE | NATHAN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| REMBERT | ALLEN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| REYNOLDS | RONALD J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| RODGERS | JACK L | DE | 06668 | JACOBS & CRUMPLAR, PA |
| ROGERS | RICHARD W | DE | N17C09184ASB | JACOBS & CRUMPLAR, PA |
| ROLLING | JOSEPH | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SALTER | DONALD A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SHAW | WILLIAM K | DE | N16C07206ASB | JACOBS & CRUMPLAR, PA |
| SHEPPEARD | JAMES D | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SKINNER | LEWIS H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SMILEY | WILLIE J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SNIDER | CHARLES | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SPRALLING | CHESTER | DE | 06668 | JACOBS & CRUMPLAR, PA |
| STATON | ELMER | DE | 06668 | JACOBS & CRUMPLAR, PA |
| SWAIN | JOHNNY J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| TAYLOR | RICHARD K | DE | 06668 | JACOBS & CRUMPLAR, PA |
| THORN | CHARLES R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| TIPTON | BEN | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WALLACE | WILLIAM C | DE | 95C-06-284 | JACOBS & CRUMPLAR, PA |
| WEEMS | ROBERT M | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WHITE | DONALD R | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WICKS | CHARLES A | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WILLIAMS | CHARLIE | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WILLIAMS | JAMES H | DE | 06668 | JACOBS & CRUMPLAR, PA |
| WILLIAMS | WILLIE | DE | N16C02027ASB | JACOBS & CRUMPLAR, PA |
| WRIGHT | BILLY J | DE | 06668 | JACOBS & CRUMPLAR, PA |
| O'DANIEL | JOHN | IL | 2016L001782 | JACOBS O'HARA MCMULLEN, P.C. |
| ABRAMS | ARNOLD | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ABSTEN | DELMER | WV | 13C310 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADKINS | MAXIEDEAN | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| AKERS | HEWLETT | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ALLISON | KERMIT O | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ALONGI | RALPH S | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ANGLES | ADMIN | WV | ADMIN | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ANGUS | SELDON W | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| APPLEGATE | GLENN I | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ARMSTRONG | OCIE A | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ARNETT | ROSCOE C | WV | 16C767 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ASHWORTH | JUNIOR N | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ATWATER | THOMAS Z | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | HARRY F | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | JACK R | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAKER | RICHARD T | WV | 17C437 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BALL | CHARLES W | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BANKS | JAMES M | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

Appendix A - 162

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARBAROW | DONALD A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARBER | HERBERT F | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | DONALD L. & LIN | WV | 92-C-4049 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | PHILLIP S | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARR | ROBERT L | WV | 16C19 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTLEY | ROBERT E | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTLING | JOSEPH H | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTON | HOWARD W | WV | 11C859 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTZ | MARTIN J | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAUTISTA | ARTHUR W | WV | 13C1129 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAYS | MARTIN J | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEAGLE | CECIL A | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BECKETT | JIMMY D | WV | 14C1231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEDNAR | MICHAEL L | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEGO | JOHN E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BELCHER | ARLIE H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BENJAMIN | ARTHUR | WV | 13C423 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BENNETT | JAMES R | WV | 98-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEVINS | NORVELL | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BIGGS | WAITMAN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BILES | RODNEY E | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BIZUB | FRANK G | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLACK | KENNETH N | WV | 11C22 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAKE | BLUFFORD R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLANKENSHIP | WANNA F | WV | 96-C-66 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLEVINS | ROLLIE | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGESS | STERLING T | WV | 14C647 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGESS | WILLIAM D | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BONIEY | PAUL | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOONE | JAMES E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWEN | MARION | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWLING | HENRY H | WV | 11C1884 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWLING | JEDDIE | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRADLEY | CHARLES L | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRADLEY | SHERMAN M | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRAMMER | BILLIE E | WV | 14C677 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRANNON | DONZEL R | WV | 17C976 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREWER | BRIAN S | WV | 13C596 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRICE | JOHN F | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRIDGES | FRANK C | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROOKS | MARVIN L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | BEN | WV | 96-C-245 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | FRED D | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | JOHN E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | LUSTER | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWNING | JERRY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRUCE | JAMES R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRUER | JACKIE L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRUMFIELD | CARRIE J | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRUMFIELD | WILLIAM E | WV | 95-C-493 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRYAN | CLINE S | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURFORD | JERRY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURGESS | GLENN G | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURKS | HOWARD J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURNER | THOMAS I | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BUSH | GARREY R | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BUSH | MICHAEL J | WV | 12C2278 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAIN | STANLEY R | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAMPBELL | EARL R | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAMPBELL | ELMER E | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CANON | JOHN T U OWENS | WV | 92-C-1787 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAREY | DANIEL L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARPENTER | JAMES F | WV | 14C757 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARR | GENE E | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARROLL | MICHAEL J | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARROLL | ROBERT F | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTE | JOHN K | WV | 96-C-257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | CLYDE L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | EARL | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | LONNIE F | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | WILLARD M | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARVER | ERVIN J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAVENDER | ROMIE F | WV | 98-C-57 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHAMBERS | HASKELL H | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANDLER | FRED L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANDLER | JESS R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANEY | CAMERON N | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHAPMAN | CHARLIE | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHAPMAN | WOODROW W | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLAGG | RALPH D | WV | 94-C-862 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLARK | THOMAS L | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLEEK | RONALD V | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLICK | JOBIE | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLINE | BILLIE G | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COEN | EVERETT J | WV | 97-C-161-RE | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COGAR | CLEO G | WV | 94-C-491 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COLE | DONALD G | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COLLINS | ERMIL R | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COMER | EBEN C | WV | 94-C-491 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CONLEY | WILL P | WV | 12C382 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COONROD | MICHAEL A | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COOPER | HERSCHEL C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CORDOVA | JOHN S | WV | 08C702 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COSBY | ROY L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COTTLE | MILDRED I | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COX | HAROLD E | WV | 07C2669 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRABTREE | JACK L | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRAFT | JAMES V | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRAIGO | DENNIS R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRANK | CHARLES E | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CREMEANS | REDA M | WV | 95-C-493 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CREMERING | ROBERT R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRITES | ROY S | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRUM | JAMES C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CUNNINGHAM | JOHN P | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CYRUS | KELLY H | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DALTON | FRED | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DALTON | RUSSELL | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DANGERFIELD | NORMAN E | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | HENRY A | WV | 96-C-253 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | RALPH C | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAWSON | CHARLES W | WV | 13C288 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DELONG | KENNETH H | WV | 13C1242 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DEMPSEY | MILDRED G | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DENEEN | JOHN R | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DENT | LESLIE E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DICK | GOLDEN A | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DICK | SANDRA S | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DOLIN | HAROLD L | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DOMER | JEAN A | WV | 13C1205 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DUNN | BOYD L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DURST | KENNETH W | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EARLEY | EMMETT J | WV | 14C243 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EARY | CHESTER R | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EDDLEBLUTE | CARLTON D | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EDMONDS | TOMMY R | WV | 00C1647 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EDWARDS | JOHNNIE F | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EICHER | CHARLES W | WV | 01C93 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIOTT | MICHAEL W | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIOTT | OREACLE E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIOTT | VERNON C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ESTES | DAVID L | WV | 13C767 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EVANS | CHARLES L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FANNIN | MICHAEL K | WV | 14C1565 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FISH | ANTHONY D | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FISHER | CHARLES K | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FORD | COSS | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FOSTER | JAMES R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FOSTER | VERNON D | WV | 96-C-259 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRALEY | LARRY A | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRALEY | LON | WV | 12C1217 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRANCIS | ALTON | WV | 13C2268 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRYE | JAMES H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRYER | MAXVIL | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FUGATE | EARNEST C | WV | 14C200 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULLERTON | DONALD E | WV | 12C2240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULTZ | JAMES R | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GALLOWAY | NORMAN E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARDNER | KENNETH R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARINGER | MARTIN C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARLITZ | WILLIAM B | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GENTILE | DANIEL B | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

Appendix A - 163

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILLENWATER | CARROLL W | WV | 14C1418 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GILLILAND | AARON L | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GIRAUDO | ANTHONY | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GLADWELL | JAMES T | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOLLIHUE | CALMON E | WV | 00C2717 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOOCH | JAMES H | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOODNITE | DONALD | WV | 04C3022 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOODPASTER | DONNIE R | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOUDY | VERNON E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GRAY | WILLARD G | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREEN | JERRY K | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREEN | LEONARD | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREEN | OSCAR L | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREENE | DELMER | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GRIFFITH | ARNOLD R | WV | 95-C-493 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GRIFFITH | GLEN M | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GROSS | JIMMY R | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GUMBERT | JAMES R | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GUMM | CECIL C | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GUNNOE | DONALD R | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HACKNEY | PAUL | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAGLEY | BILLY M | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | ARTHUR L | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | JAMES W | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | JESSE | WV | 13C174 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | ROBERT L | WV | 90-C-3048 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAMILTON | RANDAL C | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAMMOND | CHARLES E | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAMMOND | JACK | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HANSON | DONALD L | WV | 14C284 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARDY | GEORGE L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARGETT | ALLIE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARMON | WALTER L | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARPER | ALONZO R | WV | 13C618 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRINGTON | JOHN M | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRIS | CHARLES L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRIS | FRED F | WV | 99-C-149 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRIS | GILLIAM | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARTMAN | G R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HATCHER | WILLARD L | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HATFIELD | EMMETT R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HATFIELD | HENRY H | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAWES | MEREDITH | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAWLEY | CHARLES F | WV | 14C1190 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HECK | WILLIAM R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HEIL | DONALD L | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENSLEY | FRANKLIN D | WV | 12C1249 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENSON | RALPH C | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HEWLETT | DELMAR D | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HIBSHMAN | VIVIAN G | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HILL | JULIA E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOBSON | KENNETH WILSON | WV | 95-C-17 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HODGE | HOMER N | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBROOK | DELMAS R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBROOK | JAMES D | WV | 12C1680 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLDER | RICHARD A | WV | 06C878 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLDREN | KENT | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLMES | RAY | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLMES | TIMOTHY J | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSINGER | ALVA | WV | 13C141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSTEIN | DANNY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSTEIN | JACKIE L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOTT | RICHARD W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWARD | ERNEST L | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWARD | JACK | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUFFMAN | OPIE L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUGHES | HARLAN R | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUGHES | VERNER D | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUNT | CLIFFORD H | WV | 12C2235 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HYSELL | NORMAN E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| INGELS | JAMES R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACKSON | DUTCH | WV | 95-C-104 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACKSON | LESLIE L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACKSON | LOREN W | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACOBS | THOMAS W | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JENKINS | BEN | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | FRANKLIN D | WV | 05C262_ADMIN_GP | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | GEORGE R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | GERALD D | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | JAMES D | WV | 96-C-261 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | SAMUEL L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | GLEN R | WV | 12C533 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | PAUL L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | ROMIE K | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JORDAN | WILLIAM D | WV | 14C1010 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEARNS | JAMES R | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEEFER | EARL H | WV | 05C2566 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KELLY | WADE H | WV | 11C542 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENNARD | ROBERT M | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENNEDY | EDWARD F | WV | 90-C-3934 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENYON | JOHN B | WV | 13C831 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KERSEY | ROGER L | WV | 13C1176 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIMBALL | JAMES M | WV | 16C1375 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KING | ORVILLE A | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KING | REVNA C | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIRK | MARVIN L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KITTLE | DELBERT W | WV | 10C2216 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KNIGHT | ROBERT H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KOSTOS | ANDREW N | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KOUNS | SAMUEL B | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LAMBEY | CLINTON A | WV | 96-C-253 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARCH | DOLORES J | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARES | ROSWELL L | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARES | ROSWELL L | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LASURE | KENNETH W | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LASURE | KENNETH W | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LAUDERMAN | CLYDE C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LAYNE | HARRY R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEHMAN | KATHLEEN M | WV | 13C1832 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEIGHTY | THOMAS R | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LESTER | RONALD C | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LETT | ROBERT G | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEWIS | DIANE M | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEWIS | FORAKER B | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEWIS | GREGORY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LISLE | ROBERT E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LITTLE | ROBERT P | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LIVELY | DANNY E | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LLOYD | JAMES C | WV | 13C1241 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOASE | WILLIAM E | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOGAN | FORREST G | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOPEZ | STEVE L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOUGHRY | ALLEN H | WV | 11C1298 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOVEJOY | MERRELL | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LUNSFORD | OTIS L | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LYNCH | ALFRED F | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LYNCH | RUSSELL R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LYON | JAMES | WV | 08C1024 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MACRE | SYLVESTER H | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MACRI | ALBERT D | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARCUM | LEE R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARPLE | FRANKLIN D | WV | 17C979 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSH | DANNY A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSHALL | FREDERICK C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARTIN | EARNEST | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARTIN | HOLLIE J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARTIN | JOE D | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARTIN | VAN M | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MASSEY | LORENZO D | WV | 12C2212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MATHENY | ROBERT E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAY | WILLIAM E | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYNARD | CURTIS A | WV | 12C960 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCLAIN | WALLACE F | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCLURE | GARY L | WV | 13C1028 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCOMAS | EUGENE C | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCOMAS | NORMAN T | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCOY | RAY | WV | 17C163 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCULLOUGH | ARTHUR G | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCDANIELS | CARL | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCDAVID | PATRICK E | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCFARLAND | JERRY A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCFEE | JOHN E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGRAW | ROBERT L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCGUIRE | CHARLES M | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCLANE | CHARLES E | WV | 08C219 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEADOWS | MELVIN C | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEEK | CLYDE | WV | 99-C-2287 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEEK | EARL M | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MELLOTT | HAROLD F | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MESSER | RUSSELL L | WV | 10C520 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEYERS | CHARLES | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MIDCAP | HAROLD L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MIDDLETON | BOBBY J | WV | 95-C-493 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | CHARLES C | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | DON L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | GLENN D | WV | 13C668 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | RICHARD G | WV | 13C607 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | WILLIAM D | WV | 13C2141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | WILLIAM E | WV | 13C674 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MINIX | TROY | WV | 14C955 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MITCHELL | SAMUEL E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOFFATT | RICHARD A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MONTGOMERY | JAMES R | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOONEY | CARL T | WV | 04C2523 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOORE | ARNOLD R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOORE | JOHN E | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOORE | RUDOLPH W | WV | 12C548 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MORRIS | KENNETH J | WV | 13C924 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MORTON | JOHN D | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOSLEY | JOHN B | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOSS | JUNIOR C | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MUNCY | SAM | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MUNDY | DANA L | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MURPHY | JAMES F | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MYERS | ROBERT L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NAGELDINGER | DONALD H | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NAPIER | CHESTER L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NAYLOR | TIMOTHY L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NELSON | BARRON D | WV | 96-C-262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NELSON | HAROLD R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NELSON | JAMES H | WV | 98-C-2892 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEUMEYER | CLIFTON L | WV | 94-C-491 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEWELL | DONALD M | WV | 14C1557 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEWSOME | RONALD | WV | 13C916 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NICHOLS | JACK K | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NICKERSON | DONALD R | WV | 13C1034 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NOE | CHARLIE W | WV | 95-C-30 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NOFFSINGER | VIRGIL D | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NOLAN | KENNETH C | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NULL | JERRY E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NULL | ROGER E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NUNEZ | JOSEPH | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OLIVER | JAMES L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OSBORNE | ELOUISE P | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OSTER | JOHN O | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OWSLEY | CLINTON E | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARKER | GLORIA G. | WV | 96-C-163 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARKER | JACKIE R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARKER | THOMAS A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARSONS | WESTLEY W | WV | 98-C-212 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAULEY | HARRY A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PEER | BRYAN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERDUE | ROSCOE R | WV | 13C564 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERKINS | BAZIL O | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERKINS | EDDIE L | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERKINS | HASKEL | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETERS | PAUL R | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETTIT | SHANNON B | WV | 17C384 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETTRY | OLIVER L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PHARES | THOMAS J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PHILLIPS | GARY L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PHILLIPS | JIMMY D | WV | 12C89 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PINKERMAN | LARRY J | WV | 14C660 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PLANTIN | SYLVESTER | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POLING | GLEN E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POOLE | TED S | WV | 14C1373 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POSTAGE | RUDOLPH V | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POSTLETHWAIT | NORA O | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POWELL | CHARLES L | WV | 14C519 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POWELL | WILLIAM R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRESTON | JAMES E | WV | 13C432 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PUCKETT | JAMES R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PYLES | HOWARD W | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| QUEEN | WILLIAM H | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RADCLIFF | ARTHUR J | WV | 13C266 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAMEY | JERRY A | WV | 14C211 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAMSEY | LONNIE | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RATCLIFF | KENNETH R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RATLIFF | CALVIN | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RATLIFF | JERRY L | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAY | JOHN W | WV | 12C2236 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | JOHN R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | ROBERT P | WV | 17C799 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | WILLIE O | WV | 10C2027 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REHMEL | TERRENCE E | WV | 15C1889 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REYNOLDS | CHESTER A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REYNOLDS | FREDERICK | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHODES | DONALD R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHODES | GLENN FRANKLIN | WV | 92-C-1788 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHODES | HOWARD E | WV | 13C1342 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICE | PAUL E | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICHARDS | LLOYD | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICHARDSON | CARLOS J | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICHARDSON | GEORGE L | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIDER | DENNY H | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIFE | WORLEY A | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIGGS | JERRY L | WV | 12C2541 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIGGS | SHERMAN P | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROACH | CECIL | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROARK | LUTHER E | WV | 99-C-817-B | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBERTS | FRANKLIN L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBERTS | PHILLIP M | WV | 14C755 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINETTE | JACK E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINSON | CARL D | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINSON | HARRY B | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROCCO | GENE D | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RODRIGUEZ | NICHOLAS | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROLLINS | ROBERT L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROOP | HAROLD R | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROUSH | MARION W | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROUSH | SANDY D | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUNION | PAUL B | WV | 07C707 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUTLEDGE | CHARLES Y | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SANSON | ANTHONY | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SCHOOLCRAFT | DARYL W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SCOTT | GEORGE W | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SCOTT | ROBERT S | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SEBASTIAN | WILLIAM H | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SETTIMIO | JOSEPH A | WV | 95-C-234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAFFER | SHELBY J | WV | 17C807 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHANK | GEORGE M | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHARP | BOBBY L | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIMONS | TRAVIS | WV | 13C1441 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIMPKINS | OKEY K | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIZEMORE | WILLIAM E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SKEENS | HOMER W | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SLONE | DONALD E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SLUSS | JAMES J | WV | 07C2144 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | DAVID L | WV | 11C1446 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | DONNIE D | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | HEROLD L | WV | 11C1494 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | KENNETH E | WV | 13C2407 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | ORAL W | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | ROBERT F | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | WALTER V | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SNYDER | BILLY J | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SNYDER | WILLIAM H | WV | 94-C-491 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SOUTHERN | JOHN J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SOVINE | MILDRED L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPARKS | HERMAN | WV | 14C858 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPAULDING | WILLIAM R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPEECE | THURMAN O | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPENCER | DAYTON H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPERRY | WARREN | WV | 96-C-263 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

Appendix A - 165

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STANLEY | CHARLES W | WV | 14C105 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STARK | STANLEY G | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STARKEY | JAMES H | WV | 14C1942 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEED | JOHN H | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEELE | MICHAEL W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | CHARLES D | WV | 14C1143 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | JEROME A | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | RAYMOND G | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | WOODROW M | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEVENS | CHESTER | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEWART | PAUL M | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STIDHAM | DANNY L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STIDHAM | JERRY M | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STIDHAM | TROY F | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STOUT | ROBERT L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STUART | PHYLLIS J | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STUMP | ERNEST L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SURPRENANT | DONALD D | WV | 13C715 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SWIGER | BERNARD WAYNE V | WV | 92-C-1789 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TACKETT | GEORGE W | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TACKETT | LESTER | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAWNEY | JACK L | WV | 11C846 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAYLOR | JOHN W | WV | 13C420 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAYLOR | WILMA B | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TEETOR | JOE C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TEMPLETON | EDWARD L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMAS | GEORGE W | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMAS | HOWARD D | WV | 95-C-181 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMPSON | LONNIE J | WV | 13C282 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMPSON | PHILLIP E | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THORNTON | DARRELL R | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THORNTON | JAMES W | WV | 16C398 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TINDALL | GARY L | WV | 16C1118 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOLLIVER | HENRY V | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOLLIVER | JAMES R | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOWNSEND | ROBERT F | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TRAVIS | ROBERT R | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TRAYLOR | LEE O | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TREADWAY | SHIRLEY E | WV | 17C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | MICHAEL L | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | RICK W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUDOR | HAROLD | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TURLEY | CHARLES E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUTTLE | ALBERT J | WV | 04C1363 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TYLER | RICHARD | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| URBAN | PAUL J | WV | 13C419 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VANMATRE | EDDIE T | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VANMATRE | NORMAN R | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WADE | ENOS D | WV | 98-C-113G | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALKUP | DON W | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLACE | BENJAMIN J | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLACE | TEDDY R | WV | 13C789 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLER | BOBBY | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLS | WANICE R | WV | 14C1196 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WAMSLEY | RAY E | WV | 13C68 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WAMSLEY | RODNEY L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARNER | ROY L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARREN | PHILLIP C | WV | 98-C-232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WASHBURN | RAYMOND S | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WATSON | GLENN | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WATTS | JAMES E | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WEBB | GEORGE W | WV | 95-C-134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WEST | THOMAS L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHEATLEY | WILLIAM H | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHEELER | CLARA J | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHETZEL | CHARLES L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITE | OLEN J | WV | 10C2061 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITLOCK | ROBERT | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITMORE | MARY E | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITT | DONALD | WV | 14C1187 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITT | DONALD | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILCOX | WALTER L | WV | 98-C-247 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILEMAN | THOMAS H | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILHELM | THOMAS R | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMS | ALFRED W | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMS | WILLAM J | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMS | WILLIAM L | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILSON | CLIFFORD G | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WINDSOR | MCRAE | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WIREMAN | DONALD G | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WITHROW | RONALD E | WV | 11C504 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WORKMAN | ELMER L | WV | 12C2323 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WORKMAN | ROBERT L | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WRAY | ALBERT H | WV | 96-C-66 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WRIGHT | ESTILL T | WV | 99-C-51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WRIGHT | TROY | WV | 98-C-213 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WRISTON | DONALD R | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| YOPP | ERNEST J | WV | 96-C-264 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| YOUNG | ARTHUR A | WV | 98-C-231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| YOUNG | JOHN E | WV | 96-C-10 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ALEXANDER | CLEVELAND | LA | 27833 | JAMES L. FARRAGUT, JR. |
| BENFORD | RODNEY | LA | 97-5290 | JAMES L. FARRAGUT, JR. |
| BOGGS | CARL R | LA | 27833 | JAMES L. FARRAGUT, JR. |
| BRADFORD | RAYMOND | LA | 27833 | JAMES L. FARRAGUT, JR. |
| BRYANT | ALVIN H | LA | 27833 | JAMES L. FARRAGUT, JR. |
| CONERLY | JESSIE F | LA | 9810285 | JAMES L. FARRAGUT, JR. |
| FRAZIER | LEROY | LA | 27833 | JAMES L. FARRAGUT, JR. |
| FULLER | NATALIE | LA | 27833 | JAMES L. FARRAGUT, JR. |
| LAGARDE | PAUL T | LA | 27833 | JAMES L. FARRAGUT, JR. |
| POE | THOMAS W | LA | 97-5290 | JAMES L. FARRAGUT, JR. |
| PONDER | PRENTICE E | LA | 27833 | JAMES L. FARRAGUT, JR. |
| PURYEAR | SHERILL P | LA | 27833 | JAMES L. FARRAGUT, JR. |
| RANDALL | HERMAN | LA | 27833 | JAMES L. FARRAGUT, JR. |
| REPPOND | BOBBY I | LA | 44-0594 | JAMES L. FARRAGUT, JR. |
| SIMPSON | DURWOOD | LA | 97-5290 | JAMES L. FARRAGUT, JR. |
| SPEARS | MERLE | LA | 27833 | JAMES L. FARRAGUT, JR. |
| STATEN | FREDDIE P | LA | 27833 | JAMES L. FARRAGUT, JR. |
| STEWART | DELMAR | LA | 27833 | JAMES L. FARRAGUT, JR. |
| TUCKER | CHARLES | LA | 27833 | JAMES L. FARRAGUT, JR. |
| WHITLOCK | ALLEN J | LA | 97-5290 | JAMES L. FARRAGUT, JR. |
| MESORACA | ROCCO J | PA | 071004674 | JAMES N. GROSS, ESQ |
| CHATELLIER | JAMES T | KY | 98-CI-01196 | JAMES W OWENS, CHTD |
| COPE | RONNIE | KY | 93-CI-00199 | JAMES W OWENS, CHTD |
| CROSSLIN | JOE | KY | 93-CI-00199 | JAMES W OWENS, CHTD |
| THACKER | RON | IL | 08L78 | JAMES WALKEN LTD |
| PITTS | ROBERT E | MS | 2001-3-CV1 | JEANNINE T PACIFIC |
| AKERS | GARY L | SC | 2010CP234980 | JEKEL-DOOLITTLE, LLC |
| DAUGHERTY | RALPH W | SC | 2010CP238146 | JEKEL-DOOLITTLE, LLC |
| REBURN | JULIA F | SC | 2010CP234936 | JEKEL-DOOLITTLE, LLC |
| ANDERSON | LORENZO | TX | 55507 | JENKINS & JENKINS, PC |
| BAKKER | PETER A | TX | 55294 | JENKINS & JENKINS, PC |
| BIBLE | FLOYD | TX | 55411 | JENKINS & JENKINS, PC |
| BLUM | HOWARD | TX | 55507 | JENKINS & JENKINS, PC |
| BRABHAM | JAMES | TX | 55507 | JENKINS & JENKINS, PC |
| BROWN | MALCOLM D | TX | 55411 | JENKINS & JENKINS, PC |
| BURCH | MICK | TX | 55507 | JENKINS & JENKINS, PC |
| CIMINO | JOSEPH | TX | 55301 | JENKINS & JENKINS, PC |
| EARNHEART | ROBERT | TX | 55411 | JENKINS & JENKINS, PC |
| FABBRI | ARCHIE J | TX | 55411 | JENKINS & JENKINS, PC |
| FOTI | FERENCE | TX | 55411 | JENKINS & JENKINS, PC |
| GATTUSO | JOHN | TX | 55507 | JENKINS & JENKINS, PC |
| GOODMAN | LONNIE | TX | 55507 | JENKINS & JENKINS, PC |
| GROGAN | THOMAS | TX | 55411 | JENKINS & JENKINS, PC |
| HARRIS | JAMES | TX | 55507 | JENKINS & JENKINS, PC |
| LIGHT | NORMAN | TX | 55292 | JENKINS & JENKINS, PC |
| LYONS | CLARENCE | TX | 55411 | JENKINS & JENKINS, PC |
| MALANY | FRANK | TX | 55411 | JENKINS & JENKINS, PC |
| MARTINEZ | TORIBIO | TX | 55411 | JENKINS & JENKINS, PC |
| MCCLURE | MICHAEL | TX | 55411 | JENKINS & JENKINS, PC |
| MCGHEE | CHARLES | TX | 55301 | JENKINS & JENKINS, PC |
| MCMILLIN | JOSEPH C. | TX | 55292 | JENKINS & JENKINS, PC |
| MOYES | MERLIN | TX | 55507 | JENKINS & JENKINS, PC |
| NELSON | ROBERT L | TX | 55294 | JENKINS & JENKINS, PC |
| OLESON | HARRY | TX | 55411 | JENKINS & JENKINS, PC |
| OZUNA | MARCELINO | TX | 55507 | JENKINS & JENKINS, PC |
| PEREZ | ORENCIO M. | TX | 55292 | JENKINS & JENKINS, PC |
| PERRUQUET | ROBERT | TX | 55411 | JENKINS & JENKINS, PC |
| PETERSEN | JOHN F | TX | 55507 | JENKINS & JENKINS, PC |
| PETERSON | JOHN O | TX | 55507 | JENKINS & JENKINS, PC |
| REGALDO | RAOUL | TX | 55301 | JENKINS & JENKINS, PC |
| SAXTON | CHARLES | TX | 55507 | JENKINS & JENKINS, PC |
| SMART | BENJAMIN | TX | 55411 | JENKINS & JENKINS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STANLEY | FRANCIS O. | TX | 55302 | JENKINS & JENKINS, PC |
| STIDMAN | JACKIE | TX | 55294 | JENKINS & JENKINS, PC |
| STURGESS | QUINCY | TX | 55411 | JENKINS & JENKINS, PC |
| THEISEN | HAROLD | TX | 55411 | JENKINS & JENKINS, PC |
| TIBBETTS | GORDON | TX | 55411 | JENKINS & JENKINS, PC |
| TRENT | ALBERTO J | TX | 55411 | JENKINS & JENKINS, PC |
| TROUBETZKOY | PAUL | TX | 55411 | JENKINS & JENKINS, PC |
| VILLEGAS | JESSE | TX | 55411 | JENKINS & JENKINS, PC |
| WILBERS | LEO | TX | 55507 | JENKINS & JENKINS, PC |
| WORLEY | JOHN D | TX | 55507 | JENKINS & JENKINS, PC |
| HEWITT | GUY L | VA | CL95-2583 | JOANNOU, KNOWLES & CLARK |
| ABSTON | HOWELL | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ALEXANDER | JAN B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ARGO | CHARLES D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ARMSTRONG | BILLIE S | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BAKER | CHESTER | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BANKS | ALBERT J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BARTON | ROBERT L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BEARD | MARY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BENNETT | ERNESTINE D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BILLINGS | WILLIAMS M | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BLACKBURN | JOYCE R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BLAIR | G B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BLAKENEY | BOBBY L | MS | 96-0095 | JOHN ARTHUR EAVES LAW OFFICES |
| BLAKENEY | SAM | MS | 96-0095 | JOHN ARTHUR EAVES LAW OFFICES |
| BOATWRIGHT | AUBREY | MS | 96-0095 | JOHN ARTHUR EAVES LAW OFFICES |
| BRASHIER | ROBERT W | MS | 96-0095 | JOHN ARTHUR EAVES LAW OFFICES |
| BROOKS | BERNIE L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BROWN | LESTER R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BROWN | WALTER J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BUCHANAN | JACK B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| BUSH | JOHN W | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CANNON | JAMES E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CARL | RONALD G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CARROLL | EVA V | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CASE | LESLIE E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CAUSEY | CLARENCE R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CHANDLER | JAMES C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CHAPMAN | M L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CHEATWOOD | ELDRIDGE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CLINE | HELEN F | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| COLBURN | MARK E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| COLLIER | JOHN D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| COLLINS | MYRTICE L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| CROSS | ANDREW G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DAVIS | BENJAMIN F | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DAVIS | BILLY R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DAW | ROY T | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DAWSON | JAMES | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DRUMMOND | FLORA G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| DUKE | RUBEN A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FAIR | ALVER B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FARMER | JOHN E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FERGUSON | OSCAR L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FIELDS | WEBSTER W | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FILES | WEALTHY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| FORD | HUGH H | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GARRARD | MILFORD | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GARRETT | LEWIS | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GOINS | ALMUS | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GRAHAM | BRADY B | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GRAHAM | LOYD R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| GREEN | WILDA J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HALE | BILL | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HALL | FRED | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HALL | LAWRENCE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HALL | WILLIAM K | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HARKEY | DOUGLAS L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HILLARD | SAMUEL T | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HINSON | R G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HOBSON | LEONA BRELAND | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| HUTCHERSON | AVA R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JAMES | BRAD | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JONES | CHESTER G | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JONES | LEROY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JONES | O C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| JONES | WILLIAM T | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| KEMP | CYSROE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| KENNEDY | CLYDE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| KING | ALBERT | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| KIRBY | GEORGE A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LAIRD | HENDRICK J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LANG | HAROLD | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LAVENDER | MATTIE L. | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LAWLEY | EZRA L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LEE | ROY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LINDSEY | GUY W | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LONG | JOHN L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| LYLES | DOCTOR LAMKIN S | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MARION | A C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MARTIN | PATRICIA A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCCOY | RUTH O | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCFARLAND | JEFF | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCFERRIN | WILLIE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCQUEEN | GEORGE W | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCQUEEN | HOWARD D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MCQUEEN | JOSEPH H | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MILHOUSE | THOMAS | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MONTGOMERY | ELOUISE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MOORE | HENRY L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MOOREHEAD | J P | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MORGAN | SAM | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MORRISETTE | JAMES D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MORTON | MILDRED R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| MUNLYN | EDMOND | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| NELSON | RICHARD J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| NICHOLS | CECIL A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| OVERSTREET | ROBERT D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PAYNE | JOHNNIE C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PERINE | HENRY JAMES JR. | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PHILLIPS | ADDIE LEE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| POWE | WILLIE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PRITCHETT | DANNY R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| PUGH | PAUL L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| REED | EDNA L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| REID | EDITH I | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| RENFROE | WILLIAM M | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| RICKLES | ELBERT E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ROBERSON | CARL T | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ROBERTSON | MARGARET C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ROGERS | RUDOLPH V | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| RUFFIN | THESSOLONIA | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SEBASTIAN | DONALD R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SESSIONS | FRANCES R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SETLIFF | LECIL L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SHARBUTT | JACK R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SHERMAN | CLAUDELL LEE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SHUTTLESWO | MARY E | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SIMMONS | JOHN THOMAS | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SMITH | JAMES D | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SMITH | ROY J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SMITH | VELMA M. | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SPARKS | JOHNSON | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SPENCER | LILLIE M | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| SPINKS | L C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| STALLWORTH | WILLIE C. | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| STEFFE | DAVID WADE | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| STEPHENS | FRED | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| STERLING | EDWARD H | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| TANKSLEY | WILLIE A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| THOMAS | ANTHONY J | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| THRASH | LEROY | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| TILLERY | THOMAS C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| VICE | FLORENCE M | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WHITE | JAMES C | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WILLIAMS | DONALD L | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WILLIAMS | MATTHEW | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WILLIAMSON | GEOFFREY R | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| WINSTON | EDMOND | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| YOUNG | LAWRENCE A | MS | ADMIN | JOHN ARTHUR EAVES LAW OFFICES |
| ALLEN | J R | LA | 59739 | JOHN F. DILLON, PLC |
| ALLEN | JACKIE | LA | 59739 | JOHN F. DILLON, PLC |

Appendix A - 167

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | CEOPHUS | LA | 26617 | JOHN F. DILLON, PLC |
| ANDREWS | CHARLES | LA | 59739 | JOHN F. DILLON, PLC |
| AULDS | EDWARD G | LA | 97-5290 | JOHN F. DILLON, PLC |
| AUSTIN | ALFRED | LA | 57,036 | JOHN F. DILLON, PLC |
| AUSTIN | ALFRED D | LA | 57,036 | JOHN F. DILLON, PLC |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | JOHN F. DILLON, PLC |
| BAILEY | WILLIE C | LA | 57,036 | JOHN F. DILLON, PLC |
| BAKER | JAMES F | LA | 57,036 | JOHN F. DILLON, PLC |
| BAKER | LOUIS | LA | C101656 | JOHN F. DILLON, PLC |
| BAKER | RONALD | LA | 57,036 | JOHN F. DILLON, PLC |
| BAKER | SULLIVAN | LA | 59739 | JOHN F. DILLON, PLC |
| BAMBURG | ROBERT A | LA | 97-5290 | JOHN F. DILLON, PLC |
| BANDY | ALLEN | LA | 57,036 | JOHN F. DILLON, PLC |
| BANDY | EPHRAM H | LA | 59739 | JOHN F. DILLON, PLC |
| BANFIELD | JAMES A | LA | 106345 | JOHN F. DILLON, PLC |
| BARBER | HENRY | LA | 445837 | JOHN F. DILLON, PLC |
| BARNETT | DAISY M | LA | 97-5290 | JOHN F. DILLON, PLC |
| BARNETT | JAMES T | LA | 59739 | JOHN F. DILLON, PLC |
| BARTOLOTTA | SALVADORE | LA | 200603528 | JOHN F. DILLON, PLC |
| BAXLEY | JAMES M | LA | 57,036 | JOHN F. DILLON, PLC |
| BEAIRD | JAMES F | LA | 59739 | JOHN F. DILLON, PLC |
| BEARDEN | C S | LA | 57,036 | JOHN F. DILLON, PLC |
| BEATY | HOWARD M | LA | 57,036 | JOHN F. DILLON, PLC |
| BEAVERS | W D | LA | 57,036 | JOHN F. DILLON, PLC |
| BEENE | U T | LA | 59739 | JOHN F. DILLON, PLC |
| BENFORD | RODNEY | LA | 97-5290 | JOHN F. DILLON, PLC |
| BERRY | EDGAR H | LA | 97-5290 | JOHN F. DILLON, PLC |
| BESHEA | CLEAVE C | LA | 59739 | JOHN F. DILLON, PLC |
| BETHANY | TERRY D | LA | 59739 | JOHN F. DILLON, PLC |
| BISHOP | JESSE J | LA | 57,036 | JOHN F. DILLON, PLC |
| BLACK | JOE B | LA | 57,036 | JOHN F. DILLON, PLC |
| BLAND | CHARLES | LA | 59739 | JOHN F. DILLON, PLC |
| BOSWELL | THOMAS V | LA | 59739 | JOHN F. DILLON, PLC |
| BOURG | JUNIUS J | LA | 9118397 | JOHN F. DILLON, PLC |
| BOURG | LARRY P | LA | 199316371 | JOHN F. DILLON, PLC |
| BOX | FAYE B | LA | 26617 | JOHN F. DILLON, PLC |
| BRADLEY | W H | LA | 59739 | JOHN F. DILLON, PLC |
| BRISTER | DELMAS | LA | 97-5290 | JOHN F. DILLON, PLC |
| BROTHERTON | JAMES C | LA | 57,036 | JOHN F. DILLON, PLC |
| BROWN | JIMMY O | LA | 97-5290 | JOHN F. DILLON, PLC |
| BRUMLEY | DAVID M | LA | 59739 | JOHN F. DILLON, PLC |
| BRYANT | DAVID N | LA | 2000-01924 | JOHN F. DILLON, PLC |
| BURDEN | CHARLES V | LA | 59739 | JOHN F. DILLON, PLC |
| BURRELL | JOHN | LA | 57,036 | JOHN F. DILLON, PLC |
| CALHOUN | HENRY B | LA | 97-5306 | JOHN F. DILLON, PLC |
| CAMPBELL | CLYDE H | LA | 97-5290 | JOHN F. DILLON, PLC |
| CAMPBELL | ROGER | LA | 57,036 | JOHN F. DILLON, PLC |
| CARPENTER | CLIFTON | LA | 57,036 | JOHN F. DILLON, PLC |
| CARPENTER | THOMAS | LA | C101656 | JOHN F. DILLON, PLC |
| CARROLL | GERALD | LA | 57,036 | JOHN F. DILLON, PLC |
| CASEY | TRAVIS D | LA | 57,036 | JOHN F. DILLON, PLC |
| CLEMENTS | JAMES R | LA | 57,036 | JOHN F. DILLON, PLC |
| COATES | AUCIE C | LA | 97-5290 | JOHN F. DILLON, PLC |
| COCKERHAM | BOBBY | LA | 26617 | JOHN F. DILLON, PLC |
| COILE | WALLACE | LA | 57,036 | JOHN F. DILLON, PLC |
| COKE | JESSIE R | LA | 57,036 | JOHN F. DILLON, PLC |
| COKE | R J | LA | 57,036 | JOHN F. DILLON, PLC |
| COLE | ALBERT W | LA | 57,036 | JOHN F. DILLON, PLC |
| COLEMAN | V S | LA | 57,036 | JOHN F. DILLON, PLC |
| COLLEY | ROBERT E | LA | 57,036 | JOHN F. DILLON, PLC |
| COLVIN | LARRY | LA | 57,036 | JOHN F. DILLON, PLC |
| COMPTON | RUBEN M | LA | 57,036 | JOHN F. DILLON, PLC |
| COOPER | VICTOR | LA | 97-5290 | JOHN F. DILLON, PLC |
| CORLEY | WILEY P | LA | 57,036 | JOHN F. DILLON, PLC |
| COUNCIL | WALTER W | LA | 57,036 | JOHN F. DILLON, PLC |
| COVINGTON | RUPERT B | LA | 59739 | JOHN F. DILLON, PLC |
| COX | RICHARD C | LA | 57,036 | JOHN F. DILLON, PLC |
| CRAFT | LAWRENCE N | LA | 57,036 | JOHN F. DILLON, PLC |
| CRAIN | TOMMY | LA | 97-5306 | JOHN F. DILLON, PLC |
| CROUCH | MIKE | LA | 57,036 | JOHN F. DILLON, PLC |
| CROWDER | C W | LA | 57,036 | JOHN F. DILLON, PLC |
| DAVIS | O K | LA | 59739 | JOHN F. DILLON, PLC |
| DAY | LEE R | LA | 97-5292 | JOHN F. DILLON, PLC |
| DEASON | CLEO | LA | 97-5290 | JOHN F. DILLON, PLC |
| DENMON | FRED R | LA | 57,036 | JOHN F. DILLON, PLC |
| DIFFEY | MYRA | LA | 97-5290 | JOHN F. DILLON, PLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DISOTELL | GAIL B | LA | 57,036 | JOHN F. DILLON, PLC |
| DODD | CLAYTON | LA | 97-5290 | JOHN F. DILLON, PLC |
| DODSON | NOEL W | LA | 59739 | JOHN F. DILLON, PLC |
| DOOLITTLE | OVERTON L | LA | 97-5306 | JOHN F. DILLON, PLC |
| DOYER | JIMMIE | LA | 57,036 | JOHN F. DILLON, PLC |
| DRIVER | JAMES | LA | 59739 | JOHN F. DILLON, PLC |
| DUCK | SAVANNAH C | LA | 26617 | JOHN F. DILLON, PLC |
| DUDLEY | ROBERT L | LA | 57,036 | JOHN F. DILLON, PLC |
| DUKE | TERRY D | LA | 57,036 | JOHN F. DILLON, PLC |
| DUNN | JOHN F | LA | 57,036 | JOHN F. DILLON, PLC |
| EDWARDS | HUEY R | LA | 57,036 | JOHN F. DILLON, PLC |
| FARRINGTON | JACK | LA | 57,036 | JOHN F. DILLON, PLC |
| FLOWERS | ARTHUR | LA | 26617 | JOHN F. DILLON, PLC |
| FOSTER | CHARLES | LA | 97-5306 | JOHN F. DILLON, PLC |
| FOWLER | CLYDE | LA | 97-5290 | JOHN F. DILLON, PLC |
| FRANKLIN | ALVIS K | LA | 59739 | JOHN F. DILLON, PLC |
| FRANKS | WILLIE G | LA | 59739 | JOHN F. DILLON, PLC |
| GARRETT | LARRY D | LA | 59739 | JOHN F. DILLON, PLC |
| GARRETT | LLOYD H | LA | 57,036 | JOHN F. DILLON, PLC |
| GAULDEN | ROBERT L | LA | 26617 | JOHN F. DILLON, PLC |
| GENIN | ALVIN M | MS | 251-99-001102-CIV | JOHN F. DILLON, PLC |
| GILES | LAWRENCE T | LA | 57,036 | JOHN F. DILLON, PLC |
| GILLEY | PALMER G | LA | 59739 | JOHN F. DILLON, PLC |
| GIST | JOHN T | LA | 97-5290 | JOHN F. DILLON, PLC |
| GLADNEY | JAMES D | LA | 59739 | JOHN F. DILLON, PLC |
| GLASGOW | JAMES | LA | C101656 | JOHN F. DILLON, PLC |
| GORE | EARNEST H | LA | 59739 | JOHN F. DILLON, PLC |
| GRAY | BILLY D | LA | 57,036 | JOHN F. DILLON, PLC |
| GREGOIRE | JAMES W | LA | 2000-07798 | JOHN F. DILLON, PLC |
| GULLEDGE | W E | LA | 57,036 | JOHN F. DILLON, PLC |
| HALBROOK | EDDIE N | LA | 26617 | JOHN F. DILLON, PLC |
| HALBROOK | OTIS H | LA | 26617 | JOHN F. DILLON, PLC |
| HALL | CLIFTON | LA | 97-5292 | JOHN F. DILLON, PLC |
| HAMITER | MARVIN A | LA | 57,036 | JOHN F. DILLON, PLC |
| HAMPTON | HENRY T | LA | 57,036 | JOHN F. DILLON, PLC |
| HAMPTON | MACK | LA | 57,036 | JOHN F. DILLON, PLC |
| HAND | LEONARD C | LA | 97-5290 | JOHN F. DILLON, PLC |
| HANSON | ARDIS D | LA | 57,036 | JOHN F. DILLON, PLC |
| HANSON | JOHN W | LA | 57,036 | JOHN F. DILLON, PLC |
| HARRELL | WILLIE V | LA | 97-5306 | JOHN F. DILLON, PLC |
| HARVEY | GEORGE R | LA | 59739 | JOHN F. DILLON, PLC |
| HATTAWAY | DAN L | LA | 26617 | JOHN F. DILLON, PLC |
| HATTAWAY | LYNN H | LA | 26617 | JOHN F. DILLON, PLC |
| HAYE | JOHN E | LA | 97-5292 | JOHN F. DILLON, PLC |
| HEARNE | VERLON D | LA | 57,036 | JOHN F. DILLON, PLC |
| HEAROLD | JESSE | LA | 97-5290 | JOHN F. DILLON, PLC |
| HEARRON | GEORGE W | LA | 56848 | JOHN F. DILLON, PLC |
| HEBERT | HARDEN | LA | 00057278 | JOHN F. DILLON, PLC |
| HENDERSON | LOVE | LA | 57,036 | JOHN F. DILLON, PLC |
| HENDRICKS | JESSIE | LA | 57,036 | JOHN F. DILLON, PLC |
| HENDRIX | JAMES P | LA | 97-5306 | JOHN F. DILLON, PLC |
| HOLLOWAY | JAMES E | LA | 57,036 | JOHN F. DILLON, PLC |
| HORN | BUEL F | LA | 26,618 | JOHN F. DILLON, PLC |
| HORTON | RAYMOND E | LA | 59739 | JOHN F. DILLON, PLC |
| HOWE | S P | LA | 57,036 | JOHN F. DILLON, PLC |
| HOWELL | THOMAS A | LA | 57,036 | JOHN F. DILLON, PLC |
| HUCKABY | CRAWFORD | LA | 26,618 | JOHN F. DILLON, PLC |
| HUDGINS | ROY W | LA | 97-5290 | JOHN F. DILLON, PLC |
| HUDNALL | JACK W | LA | 59739 | JOHN F. DILLON, PLC |
| HUDSON | ROBERT T | LA | 98-4344 | JOHN F. DILLON, PLC |
| JEANDRON | WILLIE J | LA | 2002-09300 | JOHN F. DILLON, PLC |
| JENNINGS | JARVIS L | LA | 57,036 | JOHN F. DILLON, PLC |
| JINKS | L E | LA | 97-5307 | JOHN F. DILLON, PLC |
| JOHNS | BILLIE | LA | 26617 | JOHN F. DILLON, PLC |
| JOHNSON | FLOYD | LA | 97-5306 | JOHN F. DILLON, PLC |
| JOHNSON | HARVIE | LA | 26617 | JOHN F. DILLON, PLC |
| JONES | BENNY | LA | 57,036 | JOHN F. DILLON, PLC |
| JORDAN | JULIA B | LA | 26617 | JOHN F. DILLON, PLC |
| KETCHUM | CARL W | LA | 59739 | JOHN F. DILLON, PLC |
| LASTER | WILLIAM F | LA | 59739 | JOHN F. DILLON, PLC |
| LAURENDINE | CLARENCE E | LA | C 445839 | JOHN F. DILLON, PLC |
| LAWRENCE | RICHARD | LA | 97-5290 | JOHN F. DILLON, PLC |
| LAYSSARD | LEO | LA | 57,036 | JOHN F. DILLON, PLC |
| LEE | DAVID J | LA | 57,036 | JOHN F. DILLON, PLC |
| LENARD | MILTON N | LA | 97-5290 | JOHN F. DILLON, PLC |
| LEWIS | BILLY N | LA | 57,036 | JOHN F. DILLON, PLC |

Appendix A - 168

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | TOM | LA | 57,036 | JOHN F. DILLON, PLC |
| LEWTER | WILLIAM E | LA | 26617 | JOHN F. DILLON, PLC |
| LILES | EARL K | LA | 26617 | JOHN F. DILLON, PLC |
| LILES | TRACY M | LA | 26617 | JOHN F. DILLON, PLC |
| LOWERY | ROBERT D | LA | 97-5306 | JOHN F. DILLON, PLC |
| LYNCH | ROBERT | LA | 97-5306 | JOHN F. DILLON, PLC |
| MANLY | JERRY S | LA | 97-5290 | JOHN F. DILLON, PLC |
| MARKHAM | JAMES | LA | 57,036 | JOHN F. DILLON, PLC |
| MASHAW | SAMMY | LA | 97-5292 | JOHN F. DILLON, PLC |
| MATHERNE | FILBERT B | LA | 2001-09915 | JOHN F. DILLON, PLC |
| MCCLURE | WILLIAM R | LA | 59739 | JOHN F. DILLON, PLC |
| MCCLURE | WILLIE H | LA | 59739 | JOHN F. DILLON, PLC |
| MCEACHARN | DANIEL A | LA | 97-5290 | JOHN F. DILLON, PLC |
| MCGEE | JOHNNIE A | LA | 57,036 | JOHN F. DILLON, PLC |
| MCGRAW | DANIEL E | LA | 97-5290 | JOHN F. DILLON, PLC |
| MCGREW | NOBLE H | LA | 97-5306 | JOHN F. DILLON, PLC |
| MCKNIGHT | BILLY J | LA | 97-5290 | JOHN F. DILLON, PLC |
| MELDER | JOHN A | LA | 26617 | JOHN F. DILLON, PLC |
| MILLER | W C | LA | 57,036 | JOHN F. DILLON, PLC |
| MITCHELL | ADRON D | LA | 57,036 | JOHN F. DILLON, PLC |
| MOORE | DOROTHY L | LA | 59739 | JOHN F. DILLON, PLC |
| MOORE | HUEY L | LA | 97-5290 | JOHN F. DILLON, PLC |
| MOORE | LESTER J | LA | 26617 | JOHN F. DILLON, PLC |
| MOORE | WILLIAM C | LA | 57,036 | JOHN F. DILLON, PLC |
| MOREE | DILLMAN | LA | 0812319 | JOHN F. DILLON, PLC |
| MORGAN | LUTHER C | LA | 59739 | JOHN F. DILLON, PLC |
| MORSE | MELBERN | LA | 57,036 | JOHN F. DILLON, PLC |
| MURPHY | GARY R | LA | 97-5306 | JOHN F. DILLON, PLC |
| MYERS | CARLTON | LA | 97-5290 | JOHN F. DILLON, PLC |
| NALE | ROY B | LA | 97-5292 | JOHN F. DILLON, PLC |
| NETTLES | PERRY | LA | 57,036 | JOHN F. DILLON, PLC |
| NEVILLE | UTHER | LA | 131942 | JOHN F. DILLON, PLC |
| NEWSOM | B E | LA | 57,036 | JOHN F. DILLON, PLC |
| NEWTON | ALBERT L | LA | 59739 | JOHN F. DILLON, PLC |
| NIPPER | LARRY L | LA | 59739 | JOHN F. DILLON, PLC |
| NORMENT | JERRY T | LA | 57,036 | JOHN F. DILLON, PLC |
| NORTON | JESSE A | LA | 57,036 | JOHN F. DILLON, PLC |
| ODOM | MOZELL | LA | 57,036 | JOHN F. DILLON, PLC |
| OGLE | CHARLES E | LA | 57,036 | JOHN F. DILLON, PLC |
| OWEN | CARL D | LA | 57,036 | JOHN F. DILLON, PLC |
| PARDUE | DEWEY R | LA | 26617 | JOHN F. DILLON, PLC |
| PARKER | MALES G | LA | 97-5292 | JOHN F. DILLON, PLC |
| PENOUILH | SHIRLEY M | LA | 00-02174 | JOHN F. DILLON, PLC |
| PHILLIPS | LURLINE E | LA | 97-5290 | JOHN F. DILLON, PLC |
| PHILLIPS | WILLIAM N | LA | 57,036 | JOHN F. DILLON, PLC |
| PICKENS | WILLIE | LA | 59739 | JOHN F. DILLON, PLC |
| PILGRIM | JAMES | LA | C101656 | JOHN F. DILLON, PLC |
| POE | THOMAS W | LA | 97-5290 | JOHN F. DILLON, PLC |
| POISSO | MYRTIS C | LA | 26617 | JOHN F. DILLON, PLC |
| POPE | JOHN B | LA | 57,036 | JOHN F. DILLON, PLC |
| POSEY | JOHN W | LA | 97-5290 | JOHN F. DILLON, PLC |
| POWELL | WILLIAM M | LA | 57,036 | JOHN F. DILLON, PLC |
| POWERS | ELMER G | LA | 57,036 | JOHN F. DILLON, PLC |
| POYADOU | VESTIL | LA | 00058917 | JOHN F. DILLON, PLC |
| RAY | ROBERT D | LA | 59739 | JOHN F. DILLON, PLC |
| READ | JERRY L | LA | 57,036 | JOHN F. DILLON, PLC |
| REEVES | EARNEST | LA | 97-5290 | JOHN F. DILLON, PLC |
| RILEY | HASKELL G | LA | 57,036 | JOHN F. DILLON, PLC |
| ROBINSON | ELMO W | LA | 59739 | JOHN F. DILLON, PLC |
| ROBISON | JAMES R | LA | 57,036 | JOHN F. DILLON, PLC |
| ROGERS | JIMMIE J | LA | 200712578 | JOHN F. DILLON, PLC |
| ROGERS | LONNIE C | LA | 57,036 | JOHN F. DILLON, PLC |
| ROLLISON | WILLIAM G | LA | 97-5307 | JOHN F. DILLON, PLC |
| RYMES | JAMES R | LA | 57,036 | JOHN F. DILLON, PLC |
| SCHIRO | FRANK P | LA | 37967 | JOHN F. DILLON, PLC |
| SCHLOTTER | EDWARD | LA | 200603424 | JOHN F. DILLON, PLC |
| SHACKELFORD | BILLY | LA | 57,036 | JOHN F. DILLON, PLC |
| SHANKLE | ELLIS P | LA | 26,618 | JOHN F. DILLON, PLC |
| SHAW | LESLIE M | LA | 57,036 | JOHN F. DILLON, PLC |
| SHOEMAKER | EDWARD L | LA | 97-5307 | JOHN F. DILLON, PLC |
| SHOWS | WILLIAM D | LA | 26,618 | JOHN F. DILLON, PLC |
| SIMPSON | DURWOOD | LA | 97-5290 | JOHN F. DILLON, PLC |
| SLACK | WEYMAN O | LA | 57,036 | JOHN F. DILLON, PLC |
| SMITH | JESSIE C | LA | 97-5290 | JOHN F. DILLON, PLC |
| SMITH | PHILHIOL M | LA | 2001-9 | JOHN F. DILLON, PLC |
| SMITH | WILLIAM O | LA | 26617 | JOHN F. DILLON, PLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SNEED | BOBBIE J | LA | 26617 | JOHN F. DILLON, PLC |
| SNEED | JIMMIE K | LA | 26617 | JOHN F. DILLON, PLC |
| SPANGLER | CHARLES R | LA | 26617 | JOHN F. DILLON, PLC |
| SPENCE | ROY L | LA | 57,036 | JOHN F. DILLON, PLC |
| STANDIFER | LEE R | LA | 2001-8794 | JOHN F. DILLON, PLC |
| STEWART | JAMES H | LA | 57,036 | JOHN F. DILLON, PLC |
| STRANGE | WILLIAM C | LA | 57,036 | JOHN F. DILLON, PLC |
| TANNER | EVERETT | LA | 97-5290 | JOHN F. DILLON, PLC |
| TAYLOR | REGINAL P | LA | 59739 | JOHN F. DILLON, PLC |
| TEAGUE | ALTON D | LA | 57,036 | JOHN F. DILLON, PLC |
| THOMAS | EUGENE D | LA | 26617 | JOHN F. DILLON, PLC |
| THOMAS | JERRY W | LA | 26617 | JOHN F. DILLON, PLC |
| THOMAS | THELDO | LA | 97-5290 | JOHN F. DILLON, PLC |
| THOMPSON | DALE R | LA | 59739 | JOHN F. DILLON, PLC |
| THOMPSON | GEORGE G | LA | 00000060446 | JOHN F. DILLON, PLC |
| THOMPSON | JOHNNIE L | LA | 57,036 | JOHN F. DILLON, PLC |
| THOMPSON | TERRELL | LA | 57,036 | JOHN F. DILLON, PLC |
| THOMPSON | V K | LA | 97-5306 | JOHN F. DILLON, PLC |
| TIMMONS | PERRY F | LA | 59739 | JOHN F. DILLON, PLC |
| TIMMONS | ROBERT E | LA | 59739 | JOHN F. DILLON, PLC |
| TIMMONS | WADE H | LA | 57,036 | JOHN F. DILLON, PLC |
| TOMS | JOHNNY R | LA | 57,036 | JOHN F. DILLON, PLC |
| TOMS | MELVIN D | LA | 57,036 | JOHN F. DILLON, PLC |
| TOURO | JESSIE J | LA | 200510327 | JOHN F. DILLON, PLC |
| TRIPLET | LAWRENCE D | LA | 57,036 | JOHN F. DILLON, PLC |
| TRIPP | JIMMIE D | LA | 57,036 | JOHN F. DILLON, PLC |
| TROQUILLE | WILBUR R | LA | 59739 | JOHN F. DILLON, PLC |
| TURNER | EUGENE | LA | 0712230 | JOHN F. DILLON, PLC |
| TURNER | JAMES C | LA | 91847 | JOHN F. DILLON, PLC |
| TYLER | WILLARD A | LA | 57,036 | JOHN F. DILLON, PLC |
| VALLERY | AMOS | LA | 97-5290 | JOHN F. DILLON, PLC |
| VERCHER | JOHN C | LA | 57,036 | JOHN F. DILLON, PLC |
| VOLLMER | LAWRENCE D | LA | 57,036 | JOHN F. DILLON, PLC |
| WADE | JOHNNIE | LA | 97-5292 | JOHN F. DILLON, PLC |
| WAGGONER | L E | LA | 57,036 | JOHN F. DILLON, PLC |
| WAGONER | C P | LA | 97-5290 | JOHN F. DILLON, PLC |
| WALKER | JOHNNY L | LA | 97-5309 | JOHN F. DILLON, PLC |
| WALLACE | JAMES D | LA | 57,036 | JOHN F. DILLON, PLC |
| WALLACE | JOHN | LA | 57,036 | JOHN F. DILLON, PLC |
| WALLACE | MARVIN | LA | 57,036 | JOHN F. DILLON, PLC |
| WALSWORTH | PATRICIA | LA | 26617 | JOHN F. DILLON, PLC |
| WALSWORTH | SHELBY E | LA | 26617 | JOHN F. DILLON, PLC |
| WARNER | JOSEPH D | LA | 97-5290 | JOHN F. DILLON, PLC |
| WATKINS | JAMES E | LA | 57,036 | JOHN F. DILLON, PLC |
| WHITE | CLEVELAND W | LA | 59739 | JOHN F. DILLON, PLC |
| WHITE | JESSIE E | LA | 59739 | JOHN F. DILLON, PLC |
| WHITE | LAWRENCE | LA | 97-5290 | JOHN F. DILLON, PLC |
| WHITLEY | HOWARD H | LA | 57,036 | JOHN F. DILLON, PLC |
| WHITLOCK | ALLEN J | LA | 97-5290 | JOHN F. DILLON, PLC |
| WHITMAN | ALBERT B | LA | 26617 | JOHN F. DILLON, PLC |
| WHITTINGTON | JAMES E | LA | 97-5306 | JOHN F. DILLON, PLC |
| WILLIAMS | DAVID | LA | 02-8322 | JOHN F. DILLON, PLC |
| WILLIAMS | DAVID | LA | 2002-16985 | JOHN F. DILLON, PLC |
| WILLIAMS | JAMES | LA | 200404513 | JOHN F. DILLON, PLC |
| WILLIAMS | JAMES C | LA | 445835 | JOHN F. DILLON, PLC |
| WILLIAMS | JOHN R | LA | 26617 | JOHN F. DILLON, PLC |
| WISE | LAVELLE | LA | 57,036 | JOHN F. DILLON, PLC |
| WOMACK | JOANN | LA | 26617 | JOHN F. DILLON, PLC |
| WOOD | WALTER | LA | 26617 | JOHN F. DILLON, PLC |
| WOODCOCK | CHARLES O | LA | 97-5290 | JOHN F. DILLON, PLC |
| WORKS | CLINTON W | LA | 57,036 | JOHN F. DILLON, PLC |
| YOUNG | R M | LA | 97-5306 | JOHN F. DILLON, PLC |
| ZEAGLER | LARRY L | LA | 59739 | JOHN F. DILLON, PLC |
| ZIMMERMAN | W F | LA | 57,036 | JOHN F. DILLON, PLC |
| RUDDEN | ROBERT V OWENS- | PA | 90-3290 | JOHNSON & CHILDS, PC |
| BAKER | THOMAS J | NJ | L-10785 95 | JON L. GELMAN, ATTORNEY AT LAW |
| BARTOLI | LOUIS C | NJ | L-10783 95 | JON L. GELMAN, ATTORNEY AT LAW |
| BASKINGER | JOSEPH | NJ | L-7020-01AS | JON L. GELMAN, ATTORNEY AT LAW |
| BRADWELL | MACK | NJ | L-11124 95 | JON L. GELMAN, ATTORNEY AT LAW |
| CUPAC | ALEX | NJ | L-10766 95 | JON L. GELMAN, ATTORNEY AT LAW |
| DONNIACUO | DANIEL | NJ | L-10759 95 | JON L. GELMAN, ATTORNEY AT LAW |
| DOUGLAS | HOWARD | NJ | L-10754 95 | JON L. GELMAN, ATTORNEY AT LAW |
| DUARTE | ARMELINDO | NJ | MIDL2306 | JON L. GELMAN, ATTORNEY AT LAW |
| ESOLA | GEORGE | NJ | L-4192-99AS | JON L. GELMAN, ATTORNEY AT LAW |
| ESPOSITO | ANTHONY P | NJ | L-10129-00AS | JON L. GELMAN, ATTORNEY AT LAW |
| FERRIGNO | ALEXANDER B | NJ | L-752-98 | JON L. GELMAN, ATTORNEY AT LAW |

Appendix A - 169

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOWALCZYK | ANTHONY | NJ | L-3705-01AS | JON L. GELMAN, ATTORNEY AT LAW |
| MACIUK | NICHOLAS | NJ | MIDL680416AS | JON L. GELMAN, ATTORNEY AT LAW |
| MAGUIRE | HUGH F | NJ | L-5152-98 | JON L. GELMAN, ATTORNEY AT LAW |
| MEADE | JAMES R | NJ | L-10418-00AS | JON L. GELMAN, ATTORNEY AT LAW |
| MELONE | LOUIS A | NJ | L-11850-98 | JON L. GELMAN, ATTORNEY AT LAW |
| MILLER | JOHN | NJ | MIDL00117312AS | JON L. GELMAN, ATTORNEY AT LAW |
| MONTANO | LUIS | NJ | L-7960-99AS | JON L. GELMAN, ATTORNEY AT LAW |
| OBOYSKI | RAYMOND A. | NJ | 91-15239(GEB) | JON L. GELMAN, ATTORNEY AT LAW |
| PANARO | JOSEPH R | NJ | L-8975-99MT | JON L. GELMAN, ATTORNEY AT LAW |
| PHILLIPS | JEROME W | NJ | L-5150-98 | JON L. GELMAN, ATTORNEY AT LAW |
| STASZESKY | CHARLES | NJ | L366905AS | JON L. GELMAN, ATTORNEY AT LAW |
| STOCKER | ELEANORE | NJ | MIDL00530608 | JON L. GELMAN, ATTORNEY AT LAW |
| VALENZA | LEONARD V | NJ | L6702-94AS | JON L. GELMAN, ATTORNEY AT LAW |
| VANDEUSEN | LAWRENCE | NJ | L-8796-02AS | JON L. GELMAN, ATTORNEY AT LAW |
| WONESH | DANIEL A | NJ | L-8797-02AS | JON L. GELMAN, ATTORNEY AT LAW |
| FERRELL | WESLEY | VA | 700CL1503105M05 | JONATHAN A GEORGE, ESQ. |
| BARNETT | WILLIAM D | SC | 00-019325NP | JONES & GRANGER |
| BIONDI | ENRICO V | MN | CV990014945 | JONES & GRANGER |
| BROWN | PAUL W | OH | 97-01-1744 | JONES & GRANGER |
| CADY | PAUL R | IL | 01L02189 | JONES & GRANGER |
| COCHRAN | GAROLD J | OH | 2005072358 | JONES & GRANGER |
| COKER | JAMES A | GA | 2003CV79121 | JONES & GRANGER |
| COOPER | ROBERT A | TX | 96-009106 | JONES & GRANGER |
| DEPP | THEODORE G | MD | 24X01001976 | JONES & GRANGER |
| GARRITANO | A J | PA | 2000-19847 | JONES & GRANGER |
| GOLCZ | JOHN R | MN | UNKNOWN | JONES & GRANGER |
| HALLEY | JACK | OH | 03CV0841 | JONES & GRANGER |
| HILTON | SAMUEL C | FL | 99-00069-CA | JONES & GRANGER |
| HOBSON | WAYNE E | OH | ADMIN | JONES & GRANGER |
| INSCO | JAMES L. & MACE | WV | 93-C-7890 | JONES & GRANGER |
| LAFONTAINE | CLIFTON O | MS | CI-2001-001-AS | JONES & GRANGER |
| LARSEN | CRAIG W | MN | UNKNOWN | JONES & GRANGER |
| MARSH | RALPH H | IL | 01L02191 | JONES & GRANGER |
| PATE | EUGENE | IL | 01L00435 | JONES & GRANGER |
| RICHARDSON | JIMMIE L | NY | 108137/01 | JONES & GRANGER |
| ROBERTS | ALVIE D | MS | 3.98CV105WS | JONES & GRANGER |
| WARE | RAYMOND A | FL | 99-00064-CA | JONES & GRANGER |
| ZEBOTT | MARSHALL G | MN | UNKNOWN | JONES & GRANGER |
| BOSTON | CAREY | TX | 19,330 | JOSEPH C BLANKS, PC |
| CHARIES | ELBERT | TX | 19,330 | JOSEPH C BLANKS, PC |
| COLLINS | ROLAND | TX | 19,330 | JOSEPH C BLANKS, PC |
| DANEY | JOHNNIEL | TX | 19,330 | JOSEPH C BLANKS, PC |
| DAVIS | JAMES J | TX | 19,330 | JOSEPH C BLANKS, PC |
| DAVIS | NELSE | TX | 19,330 | JOSEPH C BLANKS, PC |
| EBANKS | LOYICE B | TX | B140880 | JOSEPH C BLANKS, PC |
| HAIRSTON | WALTER | TX | 19,330 | JOSEPH C BLANKS, PC |
| HATCH | WILLIE | TX | 19,330 | JOSEPH C BLANKS, PC |
| HILL | HERBERT | TX | 19,330 | JOSEPH C BLANKS, PC |
| HONEYCUTT | MELVIN E. | TX | 19,330 | JOSEPH C BLANKS, PC |
| HOWARD | JIMMY | TX | 19,330 | JOSEPH C BLANKS, PC |
| HYDRICK | JACKSON | TX | 19,330 | JOSEPH C BLANKS, PC |
| JARREAU | JAMES R | TX | 19,330 | JOSEPH C BLANKS, PC |
| JENKINS | ARTHUR | TX | 19,330 | JOSEPH C BLANKS, PC |
| JOHNSON | DONALD | TX | 19,330 | JOSEPH C BLANKS, PC |
| JOHNSON | LAWRENCE | TX | 19,330 | JOSEPH C BLANKS, PC |
| JOHNSON | LOVELL | TX | 19,330 | JOSEPH C BLANKS, PC |
| JONES | CLAUDE | TX | 19,330 | JOSEPH C BLANKS, PC |
| JONES | DAVID | TX | 19,330 | JOSEPH C BLANKS, PC |
| JONES | SHELY | TX | 19,330 | JOSEPH C BLANKS, PC |
| JONES | WILLIAM A | TX | 19,330 | JOSEPH C BLANKS, PC |
| KYLES | SHIRLEY B | TX | 19,330 | JOSEPH C BLANKS, PC |
| LANE | ARTHUR | TX | 19,330 | JOSEPH C BLANKS, PC |
| LAWLEY | EDWARD | TX | 19,330 | JOSEPH C BLANKS, PC |
| LEONARD | PAUL F | TX | 19,330 | JOSEPH C BLANKS, PC |
| LEWIS | THOMAS | TX | 19,330 | JOSEPH C BLANKS, PC |
| LUCAS | MORRIS JEFFERSO | TX | 19,330 | JOSEPH C BLANKS, PC |
| MALLORY | EUGENE | TX | 19,330 | JOSEPH C BLANKS, PC |
| MARSH | RUFUS | TX | 19,330 | JOSEPH C BLANKS, PC |
| MCCULLUM | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |
| MCKINNEY | WALTER | TX | 19,330 | JOSEPH C BLANKS, PC |
| MILLER | RUDOLPH | TX | 19,330 | JOSEPH C BLANKS, PC |
| MITCHELL | ARTHUR | TX | 19,330 | JOSEPH C BLANKS, PC |
| MITCHELL | HENRY | TX | 19,330 | JOSEPH C BLANKS, PC |
| MOFFETT | DEAN | TX | 19,330 | JOSEPH C BLANKS, PC |
| MOWERY | ELBERT F | TX | 19,330 | JOSEPH C BLANKS, PC |
| MULLINAX | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURPHY | CARL | TX | 19,330 | JOSEPH C BLANKS, PC |
| NETTLES | EDWARD | TX | 19,330 | JOSEPH C BLANKS, PC |
| ODOM | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |
| OLIVER | JAMES W | TX | 19,330 | JOSEPH C BLANKS, PC |
| ORR | LLOYD R | TX | 19,330 | JOSEPH C BLANKS, PC |
| PARKER | HENRY G | TX | 19,330 | JOSEPH C BLANKS, PC |
| PATTON | WILLIAM | TX | 19,330 | JOSEPH C BLANKS, PC |
| PETTIGREW | EDDIE | TX | 19,330 | JOSEPH C BLANKS, PC |
| POWELL | RICHARD | TX | 19,330 | JOSEPH C BLANKS, PC |
| PURIFOY | WILLIAM | TX | 19,330 | JOSEPH C BLANKS, PC |
| RAY | JACOB | TX | 19,330 | JOSEPH C BLANKS, PC |
| REED | WILSON | TX | 19,330 | JOSEPH C BLANKS, PC |
| REESE | EARNEST H. | TX | 19,330 | JOSEPH C BLANKS, PC |
| RICH | BILLY | TX | 19,330 | JOSEPH C BLANKS, PC |
| RILEY | ORA SR. | TX | 19,330 | JOSEPH C BLANKS, PC |
| RUFFIN | LEMMIE L | TX | 19,330 | JOSEPH C BLANKS, PC |
| SEALE | GEORGE MILLARD | TX | 19,330 | JOSEPH C BLANKS, PC |
| SMITH | CLINTON J | TX | 19,330 | JOSEPH C BLANKS, PC |
| SMITH | COLON | TX | 19,330 | JOSEPH C BLANKS, PC |
| SMITH | EARLY | TX | 19,330 | JOSEPH C BLANKS, PC |
| SMITH | THOMAS | TX | 19,330 | JOSEPH C BLANKS, PC |
| SNYDER | SAMUEL | TX | 19,330 | JOSEPH C BLANKS, PC |
| SQUIRES | LLOYD | TX | 19,330 | JOSEPH C BLANKS, PC |
| STRINGER | MACK | TX | 19,330 | JOSEPH C BLANKS, PC |
| TANKSLEY | ODELL | TX | 19,330 | JOSEPH C BLANKS, PC |
| TANNER | WILLIAM H | TX | 19,330 | JOSEPH C BLANKS, PC |
| THOMAS | KENNETH L. | TX | 19,330 | JOSEPH C BLANKS, PC |
| THOMAS | LEON | TX | 19,330 | JOSEPH C BLANKS, PC |
| THOMPSON | EDWARD A. JR. | TX | 19,330 | JOSEPH C BLANKS, PC |
| TROTT | SEVILLE A | TX | 19,330 | JOSEPH C BLANKS, PC |
| TUCKER | BILLY J | TX | 19,330 | JOSEPH C BLANKS, PC |
| TURNER | WILLIAM A | TX | 19,330 | JOSEPH C BLANKS, PC |
| VANDEGRIFT | JAMES M | TX | 19,330 | JOSEPH C BLANKS, PC |
| VERBON | BODY | TX | 19,330 | JOSEPH C BLANKS, PC |
| WADDELL | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |
| WALTON | FREEMAN | TX | 19,330 | JOSEPH C BLANKS, PC |
| WATSON | ROY | TX | 19,330 | JOSEPH C BLANKS, PC |
| WHALEY | GERDES C | TX | 19,330 | JOSEPH C BLANKS, PC |
| WHEELER | MARY H | TX | 19,330 | JOSEPH C BLANKS, PC |
| WHISENHUNT | BERNIE | TX | 19,330 | JOSEPH C BLANKS, PC |
| WHITE | BARBARA LEE | TX | 19,330 | JOSEPH C BLANKS, PC |
| WILLIAMS | LAURETTA D. | TX | 19,330 | JOSEPH C BLANKS, PC |
| WILSON | JAMES | TX | 19,330 | JOSEPH C BLANKS, PC |
| BALADEZ | FRANCIS | TX | CC-99-08920-C | KAESKE LAW FIRM |
| BAST | PATRICIA | MS | 2004023CV2 | KAESKE LAW FIRM |
| CLANCY | ELIZABETH | TX | CC-99-08920-C | KAESKE LAW FIRM |
| DAHLKE | DALE M | TX | DV0212118E | KAESKE LAW FIRM |
| EICKENHORST | CHARLIE L | TX | 95-4790-E | KAESKE LAW FIRM |
| EVERIDGE | WILBURN | TX | CC-99-08920-C | KAESKE LAW FIRM |
| FOSTER | JAMES | TX | CC-99-08920-C | KAESKE LAW FIRM |
| FOSTER | JAMES | TX | CC-99-12412-E | KAESKE LAW FIRM |
| GERNER | CHARLES | TX | CC-99-08920-C | KAESKE LAW FIRM |
| GONZALES | FEDERICO | TX | CC-99-08920-C | KAESKE LAW FIRM |
| LINDELSEE | LEE | TX | DV0306500L | KAESKE LAW FIRM |
| MCDANIEL | JAMES | TX | CC-99-08920-C | KAESKE LAW FIRM |
| SCHERZI | ROBERT | TX | 03050758I | KAESKE LAW FIRM |
| SIMPSON | WAYNE | TX | 1999-Ci-16239 | KAESKE LAW FIRM |
| TERRY | JAMES R | TX | CC-99-08920-C | KAESKE LAW FIRM |
| TIDWELL | DAVID | MS | 2004023CV2 | KAESKE LAW FIRM |
| VUKICH | JOHN | TX | CC-99-08920-C | KAESKE LAW FIRM |
| WARNER | RICHARD | TX | 02CV1214 | KAESKE LAW FIRM |
| CALMES | DIANNE | CA | RG13672447 | KAISER GORNICK LLP |
| CASSIDY | JAMES J | MA | MICV20060377 6S | KARON & DALIMONTE |
| PEREZ | MIGUEL | MA | 030860 | KARON & DALIMONTE |
| ADDINGTON | DONALD | MO | 1722CC01465 | KARST & VON OISTE, LLP |
| ANNONIO | ROCCO | NY | 1903102016 | KARST & VON OISTE, LLP |
| BALLER | MARK E | MO | 1522CC10690 | KARST & VON OISTE, LLP |
| BARTON | CARLOS | CT | UNKNOWN | KARST & VON OISTE, LLP |
| BECKER | JAMES L | IL | 2016L001194 | KARST & VON OISTE, LLP |
| BERGGREN | GORDON D | MO | 1622CC00802 | KARST & VON OISTE, LLP |
| BERRYMAN | MARTA | TX | 201709942 | KARST & VON OISTE, LLP |
| BETLEY | NEIL | CA | BC471991 | KARST & VON OISTE, LLP |
| BISESI | GUS P | MO | 1622CC00425 | KARST & VON OISTE, LLP |
| BRELLENTHIN | EDWARD | NY | 1900632015 | KARST & VON OISTE, LLP |
| BRENTON | BETTY | MO | 1622CC00420 | KARST & VON OISTE, LLP |
| BROWN | LUCILLE | IL | 13L1215 | KARST & VON OISTE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | ROBERT C | IL | 2015L000837 | KARST & VON OISTE, LLP |
| BUSH | NANCY A | OR | 17CV26092 | KARST & VON OISTE, LLP |
| BUTLER | SUSAN O | TX | 72396 | KARST & VON OISTE, LLP |
| CANDELARIA | ALEX M | TX | 46365 | KARST & VON OISTE, LLP |
| CARRICO | CRAIG | IL | 2014L000638 | KARST & VON OISTE, LLP |
| CHADWICK | MARK A | IL | 14L428 | KARST & VON OISTE, LLP |
| CLEAVES | DELORES E | TX | 46598 | KARST & VON OISTE, LLP |
| CLEVELAND | MAUREEN | TX | 201269225 | KARST & VON OISTE, LLP |
| COLLIER | BRIAN | IL | 2015L000481 | KARST & VON OISTE, LLP |
| CONWELL | BRUCE | MO | 1722CC01337 | KARST & VON OISTE, LLP |
| COOPER | GARY E | MO | 1722CC00517 | KARST & VON OISTE, LLP |
| CORDER | MARY A | CA | BC677617 | KARST & VON OISTE, LLP |
| CORTES | LUIS S | IL | 2015L001372 | KARST & VON OISTE, LLP |
| COWERN | JOSEPH M | PA | 140603469 | KARST & VON OISTE, LLP |
| COWGER | BARBARA E | IL | 10L833 | KARST & VON OISTE, LLP |
| COX | HENRY N | MO | 1622CC01222 | KARST & VON OISTE, LLP |
| CRABTREE | JUSTINA | MO | 1522CC10648 | KARST & VON OISTE, LLP |
| D'AURIA | ALFONSO | NY | 1904692012 | KARST & VON OISTE, LLP |
| DACUS | MAX P | TX | DC1609476 | KARST & VON OISTE, LLP |
| DALTON | ROLAND B | MO | 1522CC11392 | KARST & VON OISTE, LLP |
| DARROW | MELVA | MO | 1522CC09693 | KARST & VON OISTE, LLP |
| DAVIS | ROBERT M | IL | 13L2146 | KARST & VON OISTE, LLP |
| DICKSON | CARL D | IL | 12L454 | KARST & VON OISTE, LLP |
| DITZLER | SAMANTHA | MO | 1522CC09996 | KARST & VON OISTE, LLP |
| DONBECK | JOHN | NY | 11190305 | KARST & VON OISTE, LLP |
| DOTSON | RONALD D | TX | 201130456 | KARST & VON OISTE, LLP |
| DOW | KENNETH F | NY | 1901202017 | KARST & VON OISTE, LLP |
| DOYLE | WARREN T | CA | BC549758 | KARST & VON OISTE, LLP |
| EASLEY | JOSEPH F | MO | 1522CC00305 | KARST & VON OISTE, LLP |
| ELLISOR | CAROLYN | TX | DC1609761 | KARST & VON OISTE, LLP |
| EMERSON | RICHARD T | IL | 13L322 | KARST & VON OISTE, LLP |
| EUSTICE | MART L | MO | 1622CC01178 | KARST & VON OISTE, LLP |
| EVANS | WILLIAM | IL | 2017L001128 | KARST & VON OISTE, LLP |
| FAVALORO | MILDRED J | NY | 1902832017 | KARST & VON OISTE, LLP |
| FILION | GERMAIN R | IL | 13L1510 | KARST & VON OISTE, LLP |
| FLANDERS | WILLIAM E | NY | 1901362013 | KARST & VON OISTE, LLP |
| FLORES | BRENDA | MO | 1622CC00177 | KARST & VON OISTE, LLP |
| FULLER | GARY W | MN | UNKNOWN | KARST & VON OISTE, LLP |
| GALASSI | MARY J | MO | 1622CC09686 | KARST & VON OISTE, LLP |
| GARDNER | KATHY A | NY | 1904152013 | KARST & VON OISTE, LLP |
| GODDARD | CHERYL L | IL | 2016L000642 | KARST & VON OISTE, LLP |
| GOLDEN | JOAN M | MO | 1522CC10448 | KARST & VON OISTE, LLP |
| GONZALEZ | ANASTACIO C | TX | 2015DCV5906A | KARST & VON OISTE, LLP |
| GORMAN | THOMAS P | NY | 19011611 | KARST & VON OISTE, LLP |
| GRIFFIN | GARFIELD | NY | 1905452012 | KARST & VON OISTE, LLP |
| GRISHABER | HARRY J | MO | 1622CC11431 | KARST & VON OISTE, LLP |
| GRISHABER | JERRY | MO | 1622CC10526 | KARST & VON OISTE, LLP |
| GRUENKE | PETER | MO | 1422CC00602 | KARST & VON OISTE, LLP |
| GRUENKE | SHIRLEY | MO | 1422CC00596 | KARST & VON OISTE, LLP |
| GUILLILY | ROBERT | NY | 11190306 | KARST & VON OISTE, LLP |
| HAMBERGER | PAUL | NY | 1906162012 | KARST & VON OISTE, LLP |
| HAMMOND | JACKIE S | CA | BC516879 | KARST & VON OISTE, LLP |
| HANSBERGER | MICHAEL | MO | 1622CC01262 | KARST & VON OISTE, LLP |
| HAROBIN | JOHN | IL | 2014L001786 | KARST & VON OISTE, LLP |
| HARRISON | DONALD P | IL | 2015L001153 | KARST & VON OISTE, LLP |
| HARRISON | RICHARD L | IL | 2014L001220 | KARST & VON OISTE, LLP |
| HENLEY | EDWARD L | MO | 1622CC00172 | KARST & VON OISTE, LLP |
| HERNDON | HAROLD M | MO | 1522CC09997 | KARST & VON OISTE, LLP |
| HEVENER | STEVEN L | MO | 1522CC10844 | KARST & VON OISTE, LLP |
| HOLLEY | RONNIE J | MO | 1422CC01096 | KARST & VON OISTE, LLP |
| HOOPER-LYNCH | DESIREE | NY | 1903282015 | KARST & VON OISTE, LLP |
| HUNKINS | FRANCIS A | IL | 13L271 | KARST & VON OISTE, LLP |
| HUSZAR | RUTH | MO | 1422CC00713 | KARST & VON OISTE, LLP |
| JENNINGS | CHAUNCY R | IL | 2017L000865 | KARST & VON OISTE, LLP |
| JENNINGS | SIDNEY J | NY | 1902962016 | KARST & VON OISTE, LLP |
| JOHNSON | NITA S | IL | 2015L000835 | KARST & VON OISTE, LLP |
| JONES | JOSEPH L | MO | 1522CC11107 | KARST & VON OISTE, LLP |
| KAIN | MICHAEL C | CA | 30201200585345CUASCXC | KARST & VON OISTE, LLP |
| KELLY | MAUREEN A | MN | UNKNOWN | KARST & VON OISTE, LLP |
| KISS | DENES | NY | 1905202012 | KARST & VON OISTE, LLP |
| KLAUS | MARY L | IL | 13L1061 | KARST & VON OISTE, LLP |
| KNOCHE | JAMES R | IL | 14L509 | KARST & VON OISTE, LLP |
| KOHLMANN | OLIVIA M | IL | 2016L000147 | KARST & VON OISTE, LLP |
| KOZAKIEWICZ | GREGORY R | MO | 1622CC11416 | KARST & VON OISTE, LLP |
| LACKOS | MICHAEL | NY | 1903092015 | KARST & VON OISTE, LLP |
| LAFFEY | VIRGIL | NY | 11190334 | KARST & VON OISTE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMONTAGNE | MICHAEL N | IL | 15L516 | KARST & VON OISTE, LLP |
| LEECH | WILLIAM | LA | 201700287 | KARST & VON OISTE, LLP |
| LEONARD | CHARLES | MO | 1722CC01316 | KARST & VON OISTE, LLP |
| LETOURNEAU | ALFRED M | IL | 2017L000456 | KARST & VON OISTE, LLP |
| LUBUS | GEORGE R | NY | 1900442017 | KARST & VON OISTE, LLP |
| MAINES | PAUL D | PA | 130602464 | KARST & VON OISTE, LLP |
| MARTIN | PAUL L | TX | 66522 | KARST & VON OISTE, LLP |
| MASON | NATHAN A | MO | 1622CC08585 | KARST & VON OISTE, LLP |
| MATTINGLY | ELISABETH A | IL | 2016L000919 | KARST & VON OISTE, LLP |
| MCCABE | DAVID L | IL | 2015L000285 | KARST & VON OISTE, LLP |
| MCCRACKEN | HUGH E | NY | 1903122015 | KARST & VON OISTE, LLP |
| MEENAN | BERNARD J | IL | 13L1199 | KARST & VON OISTE, LLP |
| MENGES | GERALD | IL | 2014L001388 | KARST & VON OISTE, LLP |
| MILLER | HAROLD D | IL | 2015L001110 | KARST & VON OISTE, LLP |
| MILLER | MARDIS C | MO | 1422CC10034 | KARST & VON OISTE, LLP |
| NASH | ROBERT E | TX | 201243125 | KARST & VON OISTE, LLP |
| NAVARRO | MARIA D | IL | 2016L000058 | KARST & VON OISTE, LLP |
| NELSON | SHANNON A | MN | UNKNOWN | KARST & VON OISTE, LLP |
| NOLAN | KEVIN | MO | 1722CC11064 | KARST & VON OISTE, LLP |
| O'BRIEN | TIMOTHY J | MN | UNKNOWN | KARST & VON OISTE, LLP |
| OSSO | PATRICK | CA | BC479379 | KARST & VON OISTE, LLP |
| PANZER | MICHAEL | NY | 1901082015 | KARST & VON OISTE, LLP |
| PASKAUSKAS | JOSEPH | IL | 11L0473 | KARST & VON OISTE, LLP |
| PATRICK | JOSEPH | TX | 201400418 | KARST & VON OISTE, LLP |
| PERL | DOUGLAS H | NY | 1901222013 | KARST & VON OISTE, LLP |
| PONTE | JANICE | MO | 1622CC11011 | KARST & VON OISTE, LLP |
| POPE | JOAN F | TX | 2012CI02278 | KARST & VON OISTE, LLP |
| PUCKETT | JOSEPH W | MN | UNKNOWN | KARST & VON OISTE, LLP |
| RANCK | RANDY | IL | 13L790 | KARST & VON OISTE, LLP |
| REID | BILLY C | TX | DC1200932D | KARST & VON OISTE, LLP |
| REILLY | JOHN J | NY | 1904122014 | KARST & VON OISTE, LLP |
| RETHMAN | EDWARD J | IL | 2016L000244 | KARST & VON OISTE, LLP |
| RHODE | JUDITH | IL | 2015L001362 | KARST & VON OISTE, LLP |
| RIVERA | JOSE | NY | 1902082012 | KARST & VON OISTE, LLP |
| RIVERS | JERRY D | PA | 141203933 | KARST & VON OISTE, LLP |
| ROBINSON | JOSEPH | NY | 1190307 | KARST & VON OISTE, LLP |
| RODRIGUEZ | JOE T | NY | 1900962014 | KARST & VON OISTE, LLP |
| ROSSI | ALEXANDER W | IL | 11L56 | KARST & VON OISTE, LLP |
| ROZIER | SANDRA | IL | 2014L001785 | KARST & VON OISTE, LLP |
| RUSSELL | DONNIE R | NY | 1901272015 | KARST & VON OISTE, LLP |
| SCHAPER | JACOB | NY | 1900792016 | KARST & VON OISTE, LLP |
| SEDITA | ANN M | NY | 1904162013 | KARST & VON OISTE, LLP |
| SHANLY | JOHN M | IL | 2017L000887 | KARST & VON OISTE, LLP |
| SIMMONS | PETER A | MN | UNKNOWN | KARST & VON OISTE, LLP |
| SIMMS | ROBERT L | NY | 19038611 | KARST & VON OISTE, LLP |
| SIMS | JAMES A | TX | 201539799 | KARST & VON OISTE, LLP |
| SINGER | GERALD | IL | 2015L000123 | KARST & VON OISTE, LLP |
| SMITH | TERRY L | IL | 2014L000564 | KARST & VON OISTE, LLP |
| SMITH | WILLIAM | NY | 19042411 | KARST & VON OISTE, LLP |
| STONE | HAROLD | TX | 201158136 | KARST & VON OISTE, LLP |
| STRAIGHT | ERNEST | CA | RG15779263 | KARST & VON OISTE, LLP |
| SUTTON | DORIS | IL | 2017L000816 | KARST & VON OISTE, LLP |
| TAGGART | TIMOTHY | TX | DC1305151H | KARST & VON OISTE, LLP |
| TAILOR | BHUPENDRA P | IL | 2014L001341 | KARST & VON OISTE, LLP |
| TALLEY | DOUGLAS | IL | 2015L000764 | KARST & VON OISTE, LLP |
| TAUCHER | JOHN P | MO | 1622CC10862 | KARST & VON OISTE, LLP |
| TELCIDE | SHERLYN | NY | 1900832016 | KARST & VON OISTE, LLP |
| TEZENO | CHARLIE B | TX | D0198135 | KARST & VON OISTE, LLP |
| THIERRY | MARGARET | MO | 1622CC11316 | KARST & VON OISTE, LLP |
| TOKASH | ROBERT S | NY | 1901302015 | KARST & VON OISTE, LLP |
| TOLIVER | GEORGE | TX | DC1113108I | KARST & VON OISTE, LLP |
| TOOHEY | RAYMOND F | MO | 1522CC09825 | KARST & VON OISTE, LLP |
| TOWAS | ROBERT J | MO | 1422CC09398 | KARST & VON OISTE, LLP |
| TRIMBLE | DEBRA L | IL | 11L0178 | KARST & VON OISTE, LLP |
| ULRICH | RAYMOND | MO | 1422CC01266 | KARST & VON OISTE, LLP |
| VELLUCCI | JOHN | NY | 1902012012 | KARST & VON OISTE, LLP |
| VOLIVA | JAMES | CT | UNKNOWN | KARST & VON OISTE, LLP |
| VOSPER | PHILLIP R | NY | 1900322016 | KARST & VON OISTE, LLP |
| WADDELL | EMMETT A | IL | 2015L001488 | KARST & VON OISTE, LLP |
| WADDLETON | JANICE M | NY | 1901622011 | KARST & VON OISTE, LLP |
| WAKENSHAW | ROBERT | IL | 13L262 | KARST & VON OISTE, LLP |
| WELTS | CHARLES R | IL | 10L448 | KARST & VON OISTE, LLP |
| WHITTAKER | ROBERT E | IL | 2014L001646 | KARST & VON OISTE, LLP |
| WIDERMAN | JAMES | NY | 1903922014 | KARST & VON OISTE, LLP |
| WILLIAMS | CRAIG | IL | 2015L000238 | KARST & VON OISTE, LLP |
| WILLIAMS | GUY L | IL | 2014L001250 | KARST & VON OISTE, LLP |

Appendix A - 171

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WITT | RONALD S | MO | 1622CC10966 | KARST & VON OISTE, LLP |
| WOLFGRAM | ROBERT | NY | 1901172017 | KARST & VON OISTE, LLP |
| WOODS | MACK A | MO | 1622CC00402 | KARST & VON OISTE, LLP |
| WOSTAL | BRENDA S | TX | 2016DCV4709A | KARST & VON OISTE, LLP |
| YORK | RAYMOND H A | MO | 1722CC11041 | KARST & VON OISTE, LLP |
| ZAVARO | MICHAEL, D | NY | 1902982016 | KARST & VON OISTE, LLP |
| BLUE | GILBERT B | SC | 2016CP402464 | KASSEL MCVEY ATTORNEYS AT LAW |
| THOMPSON | TRACY D | SC | 2016CP402498 | KASSEL MCVEY ATTORNEYS AT LAW |
| BLEDSOE | CLARENCE J | MD | 90330501 | KATZ, DONALD J. |
| BAILEY | JASPER L | CA | 632145-3 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| BEACH | RALPH G | CA | 637472-1 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| BOHARINI | AMBROSE | CA | ADMIN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| CURTIS | KENNETH E | CA | 803253-9 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| FRAGALE | FRANKLIN | WV | 16C1399 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| KING | WILLIAM B | CA | 842453-4 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| LOGAN | JAMES | CA | RG17863508 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| LORENZINI | RAYMOND | CA | RG03125879 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| MCCOY | JAMES R | CA | 829673-3 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| MIRANTE | RICHARD A | CA | BC566317 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| OLSON | KENNETH M | CA | BC620090 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| PERRIN | GAYLON C | CA | 743810-7 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| POPE | PETER R | CA | 828534-2 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| RAMIREZ | JAMES M | CA | 821339-8 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ST. CHARLES | ROGER W | CA | RGC3099091 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| WALASHEK | MICHAEL | CA | RG13696593 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| WHITE | RAYMOND | CA | 733683-0 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ALEXANDER | MAXWELL B | AL | 48CV201290003000 | KEAHEY LAW OFFICE |
| ALVISON | LEE P | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| BEARD | JOHN | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| BISHOP | BRADLEY | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| BREED | DONALD S | GA | 03CVS060727 | KEAHEY LAW OFFICE |
| BROOKS | CURTIS T | AL | 15CV201290006000 | KEAHEY LAW OFFICE |
| CARDEN | FLOYD | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| CLARK | LAYTON | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| COCHRAN | J D | GA | 199CV15231 | KEAHEY LAW OFFICE |
| COLE | LAWRENCE | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| CROWDER | ROBERT L | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| CURRY | A E | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| DUMAS | RAYMOND H | AL | 48CV201190005800 | KEAHEY LAW OFFICE |
| ELLISON | RAY | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| FOOTE | JAMES R | ID | CV1127670C | KEAHEY LAW OFFICE |
| FOSTER | WILLIAM | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| GANDY | CHARLES | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| GEORGE | MELVIN | GA | 199CV15231 | KEAHEY LAW OFFICE |
| GILBERT | JOHN | GA | 03VS060726 | KEAHEY LAW OFFICE |
| GOAD | EARL N | GA | 2000CV18610 | KEAHEY LAW OFFICE |
| GRAY | MELTON | GA | 2005AB00255C | KEAHEY LAW OFFICE |
| GRAY | ROY | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| GREEN | LYLE | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| HARGROVE | ROBERT E | GA | 1999CV10340 | KEAHEY LAW OFFICE |
| HELTON | CHARLES | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| HIGGINBOTHAM | JOHN E | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| HOLDRIDGE | JAMES | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| HONAKER | BEN | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| JOHNSON | H P | PA | 211CV07596ER | KEAHEY LAW OFFICE |
| JOHNSON | JOHN O | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| JOHNSON | JOHN O | MS | 2001-20 | KEAHEY LAW OFFICE |
| KALAGIAN | COLONEL S | GA | 03CVS060727 | KEAHEY LAW OFFICE |
| LINDSEY | ERNEST | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| LYONS | WILLIAMS H | GA | 2007EV001752A | KEAHEY LAW OFFICE |
| MADARIS | WILLIAM | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MILER | DELMAR | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MILLER | FRANK | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| MILLER | JAMES A | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| MORGAN | MARDIS | GA | 199CV15231 | KEAHEY LAW OFFICE |
| MOSES | LARRY | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MURPHY | W F | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MUSTON | HERSCHEL | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| NORRIS | NYLE | UT | 0309028241 | KEAHEY LAW OFFICE |
| OLIVE | ROBERT | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| PATTERSON | JAMES | GA | 03VS060726 | KEAHEY LAW OFFICE |
| PEW | VIRGIE | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| REED | HUBERT E | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| REED | HUBERT E | GA | 199CV15231 | KEAHEY LAW OFFICE |
| REVELL | ALFRED | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| RODGERS | JACK | GA | 1999CV17437 | KEAHEY LAW OFFICE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RODGERS | LARRY | GA | 03VS059640D | KEAHEY LAW OFFICE |
| ROYAL | CHARLES H | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| RUNIONS | JAMES | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| SANDERSON | RALPH D | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| SHARP | CLARENCE | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| SHAW | AUBREY | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| SHEHAN | W S | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| SMITH | SIDNEY | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| SPEARS | KENNETH G | GA | 199CV15231 | KEAHEY LAW OFFICE |
| THOMAS | CLYDE H | GA | 03VS060726 | KEAHEY LAW OFFICE |
| THOMAS | ERNEST | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| THOMAS | JAMES D | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| THURMAN | GLADYS I | AL | 01CV200890133500 | KEAHEY LAW OFFICE |
| TIPTON | BEN | GA | 199CV15231 | KEAHEY LAW OFFICE |
| TRAWEEK | MARVIN | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| TRUITT | WILBURN | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| VEAZY | J W | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| WELLS | JOHN W | GA | 2007EV002114D | KEAHEY LAW OFFICE |
| WIDNER | THOMAS | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| ABUASSAB | KHADER S | NJ | L727304AS | KEEFE BARTELS & CLARK LLC |
| CONLEY | JAMES | NJ | L656044AS | KEEFE BARTELS & CLARK LLC |
| EGAN | JOSEPH | NJ | MIDL00223001 | KEEFE BARTELS & CLARK LLC |
| HAJEK | MICHAEL | NJ | L-2787-98 | KEEFE BARTELS & CLARK LLC |
| HAYES | THOMAS P | NY | 1902562015 | KEEFE BARTELS & CLARK LLC |
| HUTCHISON | EDWARD E | NJ | L-10440-99-AS | KEEFE BARTELS & CLARK LLC |
| JONES | ROBERT | NJ | MIDL00075612AS | KEEFE BARTELS & CLARK LLC |
| KREHER | HARRY O | NJ | L-8274-99-AS | KEEFE BARTELS & CLARK LLC |
| STEPKA | FRANK | NJ | L-10649-98 | KEEFE BARTELS & CLARK LLC |
| TOTH | JOSEPH | NJ | MIDL049015AS | KEEFE BARTELS & CLARK LLC |
| TRUST | RONALD W | NJ | MIDL0593416AS | KEEFE BARTELS & CLARK LLC |
| ZICHICHI | VINCENT | NJ | MIDL00018710 | KEEFE BARTELS & CLARK LLC |
| ANGLE | ELDON | CA | BC654313 | KELLER, FISHBACK & JACKSON LLP |
| BARRAGAN | PEDRO M | CA | BC343999 | KELLER, FISHBACK & JACKSON LLP |
| BLACK | DANNY J | CA | CGC17276617 | KELLER, FISHBACK & JACKSON LLP |
| GRAVELY | DENNIS | CA | CGC08274868 | KELLER, FISHBACK & JACKSON LLP |
| HARI | EDWARD | CA | 5620160048922CUASVTA | KELLER, FISHBACK & JACKSON LLP |
| HILLIMAN | HAROLD D | CA | 5620150046350CUASVTA | KELLER, FISHBACK & JACKSON LLP |
| HULTZ | WILLIAM E | CA | BC354037 | KELLER, FISHBACK & JACKSON LLP |
| KEEFE | RICHARD | CA | 30201700900866CUASCJC | KELLER, FISHBACK & JACKSON LLP |
| NASH | WINSTON A | CA | BC587220JCCP4674 | KELLER, FISHBACK & JACKSON LLP |
| PARSLEY | DARREL | CA | 5620160048811CUASVTA | KELLER, FISHBACK & JACKSON LLP |
| RICKS | GEROLD | CA | BC421386 | KELLER, FISHBACK & JACKSON LLP |
| SHIPP | ROOSEVELT L | CA | BC481216 | KELLER, FISHBACK & JACKSON LLP |
| WILLIAMS | JOSEPH | CA | BC475517 | KELLER, FISHBACK & JACKSON LLP |
| ANNARELLA | GAYLE | OH | CV13809785 | KELLEY & FERRARO, LLP |
| ARLIA | SAMUEL D | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARTHUR | JERRY | OH | 2012CV00596 | KELLEY & FERRARO, LLP |
| BAKER | KENNETH | OH | CV13806211 | KELLEY & FERRARO, LLP |
| BARTLETT | VICTORIA M | OH | CV15840029 | KELLEY & FERRARO, LLP |
| CLELAND | ROBERT J | OH | CV13799310 | KELLEY & FERRARO, LLP |
| CLIFTON | LYNN M | OH | CV14835450 | KELLEY & FERRARO, LLP |
| DALTON | ARVIS L | OH | CV14826006 | KELLEY & FERRARO, LLP |
| DEGROOT | HARVEY | OH | CV08666529 | KELLEY & FERRARO, LLP |
| DULZER | JAMES D | OH | CV14837701 | KELLEY & FERRARO, LLP |
| EASTER | ROBERT W | OH | CV15839501 | KELLEY & FERRARO, LLP |
| ELLIOTT | JACK B | OH | CV13809903 | KELLEY & FERRARO, LLP |
| EXUM | WILLIAM P | OH | CV16856788 | KELLEY & FERRARO, LLP |
| GARVIN | CLEO A | OH | CV15850877 | KELLEY & FERRARO, LLP |
| GENET | DANNY J | OH | CV17874508 | KELLEY & FERRARO, LLP |
| GOOD | CAROLINE A | OH | CV14822298 | KELLEY & FERRARO, LLP |
| HABER | JANITH D | OH | CV04524406 | KELLEY & FERRARO, LLP |
| HEFT | DALLAS E | OH | CV15850518 | KELLEY & FERRARO, LLP |
| HERMO | JOSE | OH | CV14821617 | KELLEY & FERRARO, LLP |
| HIGGINS | TIMOTHY | OH | CV13801965 | KELLEY & FERRARO, LLP |
| HILLER | BRUCE D | OH | CV16862140 | KELLEY & FERRARO, LLP |
| JOHNSON | NANCY L | OH | CV17885768 | KELLEY & FERRARO, LLP |
| KELLEY | DONALD I | OH | CV08648004 | KELLEY & FERRARO, LLP |
| KEMPF | TERRY G | OH | CV15845218 | KELLEY & FERRARO, LLP |
| KUZDA | ANN V | OH | CV16863027 | KELLEY & FERRARO, LLP |
| LUCANSKY | ANDREW | OH | CV11756111 | KELLEY & FERRARO, LLP |
| LYLE | ROBERT E | OH | CV17877305 | KELLEY & FERRARO, LLP |
| MACLACHLAN | DONALD O | OH | CV03492051 | KELLEY & FERRARO, LLP |
| MAGOLD | ROGER G | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MARCHESKIE | WILLIAM | OH | UNKNOWN | KELLEY & FERRARO, LLP |
| MARSHALL | LOWELL T | OH | CV13814726 | KELLEY & FERRARO, LLP |
| NEW | ROBERT | OH | CV13809904 | KELLEY & FERRARO, LLP |

Appendix A - 172

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ORT | HAROLD | PA | 170900998 | KELLEY & FERRARO, LLP |
| PERKINS | HARRIS A | OH | CV15846528 | KELLEY & FERRARO, LLP |
| PFUND | EARLE M | OH | CV17882368 | KELLEY & FERRARO, LLP |
| RIGSBY | LENA M | OH | CV16866991 | KELLEY & FERRARO, LLP |
| ROUSE | TOMMY | OH | CV13809902 | KELLEY & FERRARO, LLP |
| RUSSELL | WILLIAM H | OH | CV17879775 | KELLEY & FERRARO, LLP |
| SHONKWILER | RALPH T | OH | CV16866019 | KELLEY & FERRARO, LLP |
| SMITH | GAYLE M | OH | CV13808517 | KELLEY & FERRARO, LLP |
| WITT | WILLIAM J | OH | CV12784750 | KELLEY & FERRARO, LLP |
| ARDIZZONE | JOSEPH A | VA | 2:96CV143 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| BAUMAN | LEROY A | MD | 95048503 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| DAVIS | WILLIAM E | MD | 96-753 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| LOWERY | MARIE A | MD | 94308529 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| PARKER | EARL J. | MD | 96-1902/ BML NO. 4 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| REBER | GEORGE WILLIAM | MD | 96-1035 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| RITTER | EDWARD L | MD | 96-1899 /BML NO. 4 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| WAGNER | WALTER C | MD | 91305510 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| WATERS | J S | MD | 89062547 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| WINTERS | JOHN W | MD | 94049502 | KELLEY, JASONS, MCGOWAN, SPINELLI, & HANNA LLP |
| O'BAUGH | HIRAM F | VA | 700CL0029973V-05 | KENDALL, HATTEN & GLASSER, PLC |
| HILL | EDWARD E | MD | 2003-L-3 | KESINGER, G RONALD |
| BASS | JAMES D | MD | 24X10000102 | KEYES LAW FIRM |
| BASS | JAMES D | DE | N11C04173ASB | KEYES LAW FIRM |
| BRENNAN | WILLIAM J | MD | 24X10000192 | KEYES LAW FIRM |
| FRASER | EDWIN W | MA | 111596 | KEYES LAW FIRM |
| KEEGAN | EDWARD C | MA | 110926 | KEYES LAW FIRM |
| LEWIS | MYERS E | SC | 09CP160580 | KEYES LAW FIRM |
| HUFFMAN | EDWARD L | CA | SCUKCVPO0083267 | KHARAZI & SIRABIAN |
| ANDERSON | JOSEPH A | CA | BC347121 | KIESEL, BOUCHER & LARSON LLP |
| DELISLE | SUSANNE M | CA | BC334402 | KIESEL, BOUCHER & LARSON LLP |
| HAGAR | JACK L | CA | BC339059 | KIESEL, BOUCHER & LARSON LLP |
| KNUTSON | MILTON D | CA | BC349841 | KIESEL, BOUCHER & LARSON LLP |
| NOKYOS | JEFFREY | CA | RG09470028 | KIESEL, BOUCHER & LARSON LLP |
| RAMOS | FRED | CA | BC334406 | KIESEL, BOUCHER & LARSON LLP |
| ROBERTSON | RALPH M | CA | BC342498 | KIESEL, BOUCHER & LARSON LLP |
| JORDAN | MIKE | OK | CJ-98-557 | KING & ASSOCIATES |
| WISE | E G | OK | CJ-98-7273-62 | KING & ASSOCIATES |
| DIFELICE | JOSEPH L | PA | 050203396 | KLINE & SPECTER, PC |
| PAGNOTTI | MICHAEL S | PA | 150302340 | KLINE & SPECTER, PC |
| PALMER | FENTON | PA | 050401070 | KLINE & SPECTER, PC |
| SWEENEY | JOHN R | PA | 050502290 | KLINE & SPECTER, PC |
| TOLL | PHYLLISANN | PA | 141201560 | KLINE & SPECTER, PC |
| BUGGY | JOHN S | PA | 002166 | KLINE LAW OFFICE, PC |
| CHICANO | RAYMOND | PA | 000930 | KLINE LAW OFFICE, PC |
| COWLEY | WILLIAM R | WY | 159-204 | KLINE LAW OFFICE, PC |
| MAHE | LLOYD A | LA | 201405845 | KOCH & SCHMIDT LLC |
| AUSTIN | JOHN E | MD | CAL92-06334 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| BARKER | KATHLEEN | MD | CAL92-14544 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| BEN | JAMES | DC | 90-CA05857 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| CALLOWAY | LEONARD R | MD | CAL91-16085A | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| DUNKERLY | JOHN F | DC | 90-CA05501 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| GLADD | WALTER | MD | 109490 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| GREENAVALT | ROY W | DC | CA01595-92 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| HORN | EUGENE A | DC | 90-CA05841 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| LEBEAU | JEFFREY | MD | CAL92-02332 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| LOGAN | CHRISTOPHER C | MD | CAL91-16083 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| MCCOY | WATSON V ARMSTR | MD | CAL-91-13680 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| MILLS | AMOS | MD | CAL91-22341 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| MISLOSKI | HENRY | MD | 92-21994 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| MOORE | JAMES | MD | CAL-91-1367 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| NASH | THOMAS | MD | CAL-91-13679 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| PAYNE | LLOYD C | MD | CAL91-16086 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| PETERSON | JAMES M | MD | CAL91-22342 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| SCOTT | ZEKE | MD | CAL91-16084 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| SMOTHERS | JOSEPH W | MD | CAL91-12802 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| SZCZEPANSKI | HENRY | MD | 92-14052 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| BRAZEL | JAMES R | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| BROWN | ROBERT C | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| EATON | NOAH F | MO | 032-00364 | KOPSKY & HECK, PC |
| FRANKE | EDWARD H | MO | 022-11249 | KOPSKY & HECK, PC |
| JACKSON | CHARLES B | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| LAMBERT | ALFRED | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| NEWELL | CHARLES R | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| SPALDING | EDWARD | MO | 4:01CV01266SNL | KOPSKY & HECK, PC |
| STEED | CHARLES E | MO | 4:00CV00215ERW | KOPSKY & HECK, PC |
| EVANS | MARY L | IL | 04L453 | KOREIN TILLERY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENDRIX | JACKIE L | IL | 06L984 | KOREIN TILLERY |
| PIKE | ROBERT E. & LUC | IL | 04L347 | KOREIN TILLERY |
| SHARPE | DAVID W | IL | 05L0401 | KOREIN TILLERY |
| BLOMQUIST | RICHARD H | FL | 07003761 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| ENOCH | EARL W | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| FISCELLA | JOSEPH A | FL | 07004141 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| HAINES | FOSTER D | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| MOSELY | DENNIS R | FL | 0617543 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, |
| BUSH | JESSE N | GA | 2016SCV1470 | L WARREN TURNER JR |
| ADRUS | BARBARA L | MS | 2002-41C | LAMB, THOMAS |
| ALFORD | BRENDA G | MS | 2002-41C | LAMB, THOMAS |
| BAILEY | EARLENE | MS | 2002-41C | LAMB, THOMAS |
| BEARDEN | ROBERT M | MS | 2002-41C | LAMB, THOMAS |
| BLAKE | ROBERT E | MS | 2002-41C | LAMB, THOMAS |
| BOND | DANIEL S | MS | 2002-41C | LAMB, THOMAS |
| BROWN | EDWARD D | MS | 2002-41C | LAMB, THOMAS |
| CARTER | JOHN | MS | 2002-41C | LAMB, THOMAS |
| COMPTON | JOHN H | MS | 2002-41C | LAMB, THOMAS |
| IVEY | ROY | MS | 2002-41C | LAMB, THOMAS |
| JOHNSON | KIRK | MS | 2002-41C | LAMB, THOMAS |
| KELLEY | ROBERT | MS | 2002-41C | LAMB, THOMAS |
| LEE | HERMAN N | MS | 2002-41C | LAMB, THOMAS |
| MCBRIDE | MARTHA W | MS | 2002-41C | LAMB, THOMAS |
| MCCARTY | FRANK | MS | 2002-41C | LAMB, THOMAS |
| MCDANIEL | FRANK | MS | 2002-41C | LAMB, THOMAS |
| MCNEAL | CALVIN | MS | 2002-41C | LAMB, THOMAS |
| MONROE | EVELYN | MS | 2002-41C | LAMB, THOMAS |
| MOORE | JESSIE L | MS | 2002-41C | LAMB, THOMAS |
| NEWELL | FRANKLIN D | MS | 2002-41C | LAMB, THOMAS |
| O'QUINN | WILLIE R | MS | 2002-41C | LAMB, THOMAS |
| SHORTER | ANITA | MS | 2002-41C | LAMB, THOMAS |
| SHREVE | WILLIAM E | MS | 2002-41C | LAMB, THOMAS |
| SMITH | KATIE L | MS | 2002-41C | LAMB, THOMAS |
| STAMPLEY | JOSEPH | MS | 2002-41C | LAMB, THOMAS |
| STANDEN | FRED | MS | 2002-41C | LAMB, THOMAS |
| TARVER | GUY | MS | 2002-41C | LAMB, THOMAS |
| THOMAS | ROBERT | MS | 2002-41C | LAMB, THOMAS |
| TILTON | CLYDE | MS | 2002-41C | LAMB, THOMAS |
| TUCKER | GEORGE | MS | 2002-41C | LAMB, THOMAS |
| TYLER | WILLIAM | MS | 2002-41C | LAMB, THOMAS |
| VESTER | ROGER A | MS | 2002-41C | LAMB, THOMAS |
| WASHINGTON | BABE R | MS | 2002-41C | LAMB, THOMAS |
| WATTS | ROBERT | MS | 2002-41C | LAMB, THOMAS |
| WHEELER | MORRIS L | MS | 2002-41C | LAMB, THOMAS |
| WILLIAMS | ELBERT | MS | 2002-41C | LAMB, THOMAS |
| BAKER | LOUIS | LA | C101656 | LANDRY & SWARR |
| BARTOLOTTA | SALVADORE | LA | 200603528 | LANDRY & SWARR |
| BRINSTON | BETTY A | LA | 201601948 | LANDRY & SWARR |
| BURTON | JOHNNY R | LA | 201203839 | LANDRY & SWARR |
| CARPENTER | THOMAS | LA | C101656 | LANDRY & SWARR |
| COCKRELL | HAROLD | LA | C20152559 | LANDRY & SWARR |
| CURTIS | VALERIE D | LA | 201011668 | LANDRY & SWARR |
| DUNLAP | HAROLD | LA | 201510359 | LANDRY & SWARR |
| EDGE | OWENS | LA | C653502 | LANDRY & SWARR |
| GLASGOW | JAMES | LA | C101656 | LANDRY & SWARR |
| GROS | RAYMOND L | LA | 00036955 | LANDRY & SWARR |
| HALL | JIMMY D | LA | 201404521 | LANDRY & SWARR |
| HARRIS | LAWRENCE | LA | 201506871 | LANDRY & SWARR |
| HARRY | ROBERT | LA | 201603005 | LANDRY & SWARR |
| HEBERT | HARDEN | LA | 0005278 | LANDRY & SWARR |
| HOLMAN | AUDREY A | LA | C648209 | LANDRY & SWARR |
| INNERARITY | BOYCE E | LA | 00-16627 | LANDRY & SWARR |
| LICCIARDI | ANTHONY J | LA | 201708981 | LANDRY & SWARR |
| MATTHEWS | RICKEY P | LA | C652501 | LANDRY & SWARR |
| MOITY | HENRY C | LA | 201411916 | LANDRY & SWARR |
| PILGRIM | JAMES | LA | C101656 | LANDRY & SWARR |
| RIGGS | HUBERT | LA | 201608888 | LANDRY & SWARR |
| SIZEMORE | JAMES C | LA | 201606452 | LANDRY & SWARR |
| TEMPLET | ROBERT J | LA | 201704662 | LANDRY & SWARR |
| TOURO | JESSIE J | LA | 200510327 | LANDRY & SWARR |
| WEST | CHRISTOPHER S | LA | 00073130 | LANDRY & SWARR |
| WRIGHT | BILLY | LA | 201407060 | LANDRY & SWARR |
| SCOTT | LESTER L | OR | 0201-00916 | LANDYE BENNETT & BLUMSTEIN, LLP |
| SMOOT | SAMUEL | OR | 01-CV-1379-PA | LANDYE BENNETT & BLUMSTEIN, LLP |
| CHAMBERS | THOMAS G | GA | 2002CV55149 | LANE, BARBARA K LAW OFFICE |
| ISOM | TOM H | GA | 2004CV83250 | LANE, BARBARA K LAW OFFICE |

Appendix A - 173

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STOREY | VERNON R | GA | 2004CV63250 | LANE, BARBARA K LAW OFFICE |
| BECK | CHARLES I | GA | CE0400282063 | LANE, ROGER |
| BRADHAM | ERNEST | GA | CE0400727063 | LANE, ROGER |
| CROSBY | CHARLES G | GA | CE0400480063 | LANE, ROGER |
| RENTZ | RACHEL | GA | CE0400352063 | LANE, ROGER |
| RUTT | RICHARD | AZ | CV87-36844 | LANGERMAN, BEGAM, LEWIS & MARKS |
| ALEMAN | JOE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ALEXANDER | JAMES R | LA | 55541 | LANIER LAW FIRM, PLLC |
| ALLGOOD | ERNEST A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ALTOM | MITCHELL Y | IL | 2017L000706_ADMIN_GP | LANIER LAW FIRM, PLLC |
| ANDERSON | JOHN H | IL | 13L000246 | LANIER LAW FIRM, PLLC |
| ANGO | OCIE J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ATKINS | DAVID L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ATKINSON | GARY | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| AUZSTON | ANDREW | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| AYALA | CARLOS | TX | 2001-316 | LANIER LAW FIRM, PLLC |
| AYALA | MARCOS B | TX | 15797*BH01 | LANIER LAW FIRM, PLLC |
| BACA | EDDIE J | IL | 2016L001613_ADMIN_GP | LANIER LAW FIRM, PLLC |
| BALWINSKI | THOMAS L | IL | 13L637 | LANIER LAW FIRM, PLLC |
| BANKS | CLIFFORD | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BARBER | ELVIE M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BARBER | HAROLD W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BARGER | DONALD R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BARNES | EARVIN V | IL | 13L1318 | LANIER LAW FIRM, PLLC |
| BARNETT | RONALD | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BARR | CHARLIE P | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BATES | JAMES E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BELL | ISAAC | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BELL | JAMES D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BENNION | DAVID G | TX | 201264822 | LANIER LAW FIRM, PLLC |
| BERNAL | ROBERT | TX | 201132039 | LANIER LAW FIRM, PLLC |
| BERRY | CHARLES W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BEVACQUIA | ANDREA D | WA | 132017067SEA | LANIER LAW FIRM, PLLC |
| BIGGS | CLEMENT C | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BISHOP | MELVIN D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BLACK | EDWARD E | IL | 2016L001563_ADMIN_GP | LANIER LAW FIRM, PLLC |
| BLAIR | LEE W | IL | 2017L000673_ADMIN_GP | LANIER LAW FIRM, PLLC |
| BOAZ | RICKY E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BOBB | CUNNINGHAM | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| BOWEN | TALMADGE M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BOYKIN | DONALD E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BOYKIN | MOSCOW | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BRADLEY | LEONARD M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BRANSCUM | E J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BRENNER | URSULA K | MO | 1722CC00848 | LANIER LAW FIRM, PLLC |
| BRENNER | URSULA K | IL | 2017L000409_ADMIN_GP | LANIER LAW FIRM, PLLC |
| BREWSTER | CHARLES O | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BRIGGS | ED W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BROOKSHIRE | MARGARET D | TX | 200831378 | LANIER LAW FIRM, PLLC |
| BROUSSARD | ROBERT D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BROWN | ANTHONY F | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BROWN | DENNIS R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BROWN | FRED J. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BROWN | GEORGE W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| BROWN | JOHN D | TX | DV99-07363-A | LANIER LAW FIRM, PLLC |
| BRYANT | PATRICIA | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BUFFINGTON | GEORGE T | TX | 22792*BH03 | LANIER LAW FIRM, PLLC |
| BULLARD | JOHN R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BUNN | LARRY W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BURCH | WILLIE J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BURCHFIELD | WILLIAM V | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BURNS | GERALD W | TX | 15137*BH01 | LANIER LAW FIRM, PLLC |
| BURPO | OTIS L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BURTON | JAMES W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| BUSHNELL | JOSEPH | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| CALHOUN | SAMUEL | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CARRILLO | ROBERTO | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| CARVER | WILLIAM A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CASTELLANO | RICHARD | TX | 19342*BH02 | LANIER LAW FIRM, PLLC |
| CELESTINE | JOSEPH | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| CERDA | NIEVES G | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| CHAMBLIN | WILLIE JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CHAPA | ARMANDO | TX | 00-CV-0430 | LANIER LAW FIRM, PLLC |
| CHAPMAN | MICHELLE | NJ | UNKNOWN_ADMIN_GP | LANIER LAW FIRM, PLLC |
| CHATMON | DOUGLAS W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CLARK | WARDELL J. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLICK | GEORGE W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| CLIFTON | JIMMY D | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| COCHRAN | ROBERT | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| COCHRON | DONALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| COGGINS | GRAHAM O | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| COLEMAN | VERNON E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| COODY | STEVEN H | IL | 09L758 | LANIER LAW FIRM, PLLC |
| COOPER | OSCAR L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CORNELIUS | RICHARD H. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| COSPER | DOUGLAS H | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| COSTELLO | ELIZABETH | TX | 38353 | LANIER LAW FIRM, PLLC |
| CRAIG | FLOYD A | TX | B010482-C | LANIER LAW FIRM, PLLC |
| CRAVEN | JAMES | TX | DV02-05493-M | LANIER LAW FIRM, PLLC |
| CRISS | PAUL JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| CROSBY | VICTOR J | IL | 2017L000535_ADMIN_GP | LANIER LAW FIRM, PLLC |
| CRUCHELOW | WALKER L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DANIELS | HERBERT L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DAVIDSON | LOWELL J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DAVIS | JACKIE | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DEFOOR | TRAVIS JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DELEON | ROBERT A | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DIAZ | ARCADIO | IL | 2017L000633_ADMIN_GP | LANIER LAW FIRM, PLLC |
| DICAPO | NICK J. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DODD | EDWARD C. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DOUGA | JAMES | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DOWDELL | JOHN JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DOWELL | ARNOLD E | TX | 35220489204 | LANIER LAW FIRM, PLLC |
| DRAVES | FENTON | TX | 16622BH011 | LANIER LAW FIRM, PLLC |
| DRUMMOND | PHILLIP L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| DUCKWORTH | LEWIS B | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| DURFLINGER | GERALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| EAVES | HOWARD J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ECHOLS | JAMES | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| EDWARDS | LEO C | TX | 01-05019 | LANIER LAW FIRM, PLLC |
| ELIZONDO | GERALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ELLIS | BURLEY SR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ENGLISH | TRUITT E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ESTES | PAUL T. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ESTES | TED F. JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ESTNER | AUBRIE | IL | 14L424 | LANIER LAW FIRM, PLLC |
| EVANS | KENNETH R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FAHEY | JOHN S | TX | 39233 | LANIER LAW FIRM, PLLC |
| FANTASIA | CANDELORO | TX | 38353 | LANIER LAW FIRM, PLLC |
| FIERRO | SALVADOR H | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| FIGURA | DARLENE | TX | 201368880 | LANIER LAW FIRM, PLLC |
| FLYNN | DAVID N | IL | 13L244 | LANIER LAW FIRM, PLLC |
| FOSTER | CHESTER A. JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FOSTER | JOHN H | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FOSTER | ROBERT T | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FOWLER | MARK D. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| FRASER | WILLIAM T | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| FRIEBIELE | LEARY | TX | 01CV0472 | LANIER LAW FIRM, PLLC |
| GAFNEA | JERRY | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| GARCIA | JOEL | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| GARCIA | LUCAS A | IL | 2017L001121_ADMIN_GP | LANIER LAW FIRM, PLLC |
| GARLAND | GLENN W | IL | 09L455 | LANIER LAW FIRM, PLLC |
| GARZA | FERNANDO | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| GIBBS | LEON | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| GLAVIANO | JOHN N. | TX | 94-C-2111 | LANIER LAW FIRM, PLLC |
| GOBERT | ERNEST | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| GODLEY | JAMES L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| GODWIN | THEOTIS H. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| GOFF | REX A | UT | 140908178 | LANIER LAW FIRM, PLLC |
| GOFF | REX A | IL | 2016L000730_ADMIN_GP | LANIER LAW FIRM, PLLC |
| GONZALES | PETER J | TX | 02-2119 | LANIER LAW FIRM, PLLC |
| GOODSON | MARSHALL F. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| GOUZIEN | ALVIN J | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| GRAHAM | DEWEY D. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| GRAMLICH | DONALD L | TX | 17342*BH01-2 | LANIER LAW FIRM, PLLC |
| GRETLER | MAX | TX | 200980540 | LANIER LAW FIRM, PLLC |
| GRIFFITH | SAM R | IL | 2017L000137_ADMIN_GP | LANIER LAW FIRM, PLLC |
| GRILLIER | CLIFTON | IL | 13L2056 | LANIER LAW FIRM, PLLC |
| GUARINO | THOMAS A | IL | 10L763 | LANIER LAW FIRM, PLLC |
| GUILLORY | HARLAN J | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| HALBERT | RONALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HALL | CHALMER L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |

Appendix A - 174

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | JAMES D | TX | 16622*BH01 | LANIER LAW FIRM, PLLC |
| HALL | MARILYN K | IL | 13L1096 | LANIER LAW FIRM, PLLC |
| HARGRAVE | RODNEY L | TX | 201731855_ADMIN_GP | LANIER LAW FIRM, PLLC |
| HARGRAVE | RODNEY L | MS | CI2013002AS | LANIER LAW FIRM, PLLC |
| HARMON | JAMES L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HAVEN | CHARLES E | CA | BC491229 | LANIER LAW FIRM, PLLC |
| HAWKINS | CAREY T | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| HEARD | HAROLD T | IL | 2017L001172_ADMIN_GP | LANIER LAW FIRM, PLLC |
| HEBERT | ALBERT L | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| HEBERT | WILTON | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| HENRY | JAMES W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HERNANDEZ | ENRIQUE | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| HERNANDEZ | JOSE M | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HIGGINS | ROGER D. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HOBBS | BOBBY G | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HOLLIS | ALBERT | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HOLMAN | TERRY | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| HOOD | GEORGE JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HOOD | RICHARD D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HORVATH | RALPH | NY | 1902202013 | LANIER LAW FIRM, PLLC |
| HOSKINS | CHARLES | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HOSMER | ROBERT O. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| HUDIK | GAIL | TX | 2000-CI-15042 | LANIER LAW FIRM, PLLC |
| HUDSON | TOM B | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| IACOVELLI | MARIO M | TX | 38353 | LANIER LAW FIRM, PLLC |
| JACKSON | DWIGHT L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JACOBS | PAUL A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JANIK | EUGENE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| JENKINS | RONALD B. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JOHNSON | HILTON | TX | B-0165927 | LANIER LAW FIRM, PLLC |
| JONAS | FRANK C | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| JONES | BRIAN V | TX | 200912742_ADMIN_GP | LANIER LAW FIRM, PLLC |
| JONES | BRIGITTE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| JONES | DONALD E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| JONES | GARY L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JONES | KENNETH L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JONES | MICHAEL E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JONES | ROLAND T | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| JOYNER | CLAYTON L | TX | 01H0294C | LANIER LAW FIRM, PLLC |
| JUSTISS | CLIFFORD C | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| KAWARSKY | MORRIS W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| KAZMIR | MILTON H | TX | DV00-02583-J | LANIER LAW FIRM, PLLC |
| KILPATRICK | ROBERT W | TX | ADMIN | LANIER LAW FIRM, PLLC |
| KINDALL | CALVIN E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| KING | GRADY E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| KINNAIRD | JAMES H | TX | 38563 | LANIER LAW FIRM, PLLC |
| KINNAIRD | WILLA D | TX | 38563 | LANIER LAW FIRM, PLLC |
| KNIGHT | JAMES P | NY | 201331932 | LANIER LAW FIRM, PLLC |
| KOERNER | EUGENE | TX | 200435538 | LANIER LAW FIRM, PLLC |
| KOESTER | DAVID W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LAFFIETTE | WILLIE I | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LANDRY | RICHARD G | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| LANG | JEROME | TX | 22792*BH03 | LANIER LAW FIRM, PLLC |
| LAW | WILLIAM F | NY | 1905652012 | LANIER LAW FIRM, PLLC |
| LAWSON | BILLY J. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LAYNE | CLIFTON G | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LEE | VERNON R | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| LEIDIG | GEORGE K | CA | BC477685 | LANIER LAW FIRM, PLLC |
| LEMON | LLOYD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LETSON | BILLY F. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LIGHT | DANIEL W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LINDBERGH | CARL W. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| LIPSCOMB | CHARLES J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LISENBY | J D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LISTER | SIDNEY F | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LODEN | ALBERT H | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LOPEZ | AGUSTIN C | IL | 2015L001466 | LANIER LAW FIRM, PLLC |
| LOPEZ | JESSE R | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| LOPEZ | MANUAL M | TX | 16622BH011 | LANIER LAW FIRM, PLLC |
| LOWERY | RICKY | IL | 07L875 | LANIER LAW FIRM, PLLC |
| MACMILLAN | HUGH | TX | 200803461 | LANIER LAW FIRM, PLLC |
| MADDOX | JAMES M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MADDOX | RICHARD D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MAHUIN | DONALD | TX | 10346*BH99 | LANIER LAW FIRM, PLLC |
| MANDLBAUER | MIKE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MARK | WILLIE F | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARLER | LOUSI | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MARTIN | ALVA M | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MARTINEZ | MAURICE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MATTHEWS | LEONARD JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MCCANDLESS | KATRINA D | IL | 11L551 | LANIER LAW FIRM, PLLC |
| MCCOY | BRISTER | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MCDONALD | ROBERT B | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MCGUIRE | DAVID B | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MCNEELY | BRIAN | IL | 13L1528 | LANIER LAW FIRM, PLLC |
| MCWHORTER | CLEMENT B | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MEEK | CHARLES | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MENARD | LAWRENCE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MERIDETH | BRUNETTA V GAF P | TX | 200979790 | LANIER LAW FIRM, PLLC |
| MILLER | ROBERT | IL | 12L1544 | LANIER LAW FIRM, PLLC |
| MILLS | PAUL | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MIRELES | RAMON C | TX | 1999-CI-13290 | LANIER LAW FIRM, PLLC |
| MITCHELL | JOE JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MITCHELL | RAY O | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MONTGOMERY | DAVID K | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MOORE | EDWARD E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MOORE | JOHN R | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MOORE | JOSEPH | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MOORE | RUSSELL | MO | 0716CV00021 | LANIER LAW FIRM, PLLC |
| MOREAUX | CHARLES J | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| MOTGOMERY | MILTON | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MOY | NORMAN | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| MULLINS | RONALD C. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| MYLES | ANTHONY V GAF & | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| NALL | WINTHROP E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| NAUGHER | RONALD | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| NAUGHER | WILLIAM E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| NICHOLS | RONALD A | IL | 10L165 | LANIER LAW FIRM, PLLC |
| ODUM | ROLLIE | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| OLIVAS | ALBERT M | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| ORTEGO | IVES | LA | 2001-003576 | LANIER LAW FIRM, PLLC |
| ORTIZ | JOSE S | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| OWEN | W W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| PACK | CHARLES H | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PARKER | HAROLD T | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| PARKER | THOMAS L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| PARRISH | LARRY R. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PARTEN | HARRY L. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PEARSON | JOHN E | IL | 2013L001217 | LANIER LAW FIRM, PLLC |
| PELFREY | WILLIAM F | TX | DV99-07363-A | LANIER LAW FIRM, PLLC |
| PENNINGTON | CECIL E | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PENNINGTON | THOMAS G | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PENNY | FLOYD A | TX | 16983 | LANIER LAW FIRM, PLLC |
| PERALES | ANDREW A | TX | 2001-CI-03670 | LANIER LAW FIRM, PLLC |
| PHILLIPS | FAY R | TX | 10346*BH99 | LANIER LAW FIRM, PLLC |
| PIERCE | RICHARD D | IL | 09L1294_ADMIN_GP | LANIER LAW FIRM, PLLC |
| PITTS | JAMES R | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PITTS | JAMES W | TX | 94-C-2111 | LANIER LAW FIRM, PLLC |
| PLEASANT | CLYDE | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PLEASANT | EUGENE B | TX | B166457 | LANIER LAW FIRM, PLLC |
| POPHAM | ROBERT C | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| POWELL | ALFRED T | TX | 38563 | LANIER LAW FIRM, PLLC |
| POWELL | JOSEPH | LA | 200703133 | LANIER LAW FIRM, PLLC |
| PRESTAGE | LARRY A. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| PRINZ | CARL G | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| PULCINI | HENRY | TX | 42977_ADMIN_GP | LANIER LAW FIRM, PLLC |
| PURKAPLE | HOWARD K | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RACHAL | PAUL | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RAKESTRAW | LARRY F | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| RAMSEY | LAYMON JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| RAY | CHARLES D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| REEDER | JAMES L | TX | 035390 | LANIER LAW FIRM, PLLC |
| REEVES | DAVID L | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| REEVES | RALPH J. | TX | BC441300 | LANIER LAW FIRM, PLLC |
| REISWIG | LARRY W | CA | BC441300 | LANIER LAW FIRM, PLLC |
| RENICK | MURRAY D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RESENDEZ | DAVID F | TX | 2001-CI-03670 | LANIER LAW FIRM, PLLC |
| RESSLER | THEODORE | IL | 07L92 | LANIER LAW FIRM, PLLC |
| RIMOND | RICARDO | NJ | UNKNOWN_ADMIN_GP | LANIER LAW FIRM, PLLC |
| RISTER | MARVIN D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RIVERA SOSA | PATRIA I | IL | 2017L001152_ADMIN_GP | LANIER LAW FIRM, PLLC |
| ROACH | ROBERT E | TX | 2001-316 | LANIER LAW FIRM, PLLC |

Appendix A - 175

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTS | BILLY | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ROBERTS | RONALD K | TX | 01-05019 | LANIER LAW FIRM, PLLC |
| ROBERTSON | JESSE | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| RODRIGUEZ | MIGUEL | TX | 201218887 | LANIER LAW FIRM, PLLC |
| RODRIGUEZ | PETE H | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| ROGERS | DAVID L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ROGERS | EDDIE P | TX | DV01-01663-F | LANIER LAW FIRM, PLLC |
| ROY | MARVIN O. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| RUCKER | WILLIE | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| RUIZ | EDMUNDO | IL | 2017L000482_ADMIN_GP | LANIER LAW FIRM, PLLC |
| RUIZ | GUMECINDO C | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| RUMAN | JOANNA | NJ | UNKNOWN_ADMIN_GP | LANIER LAW FIRM, PLLC |
| RUNYON | PAUL A | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| RUSSELL | STEPHEN P | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SAENZ | RAUL | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SALYER | ROBERT W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SANDERFORD | O B | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SANTOS | ROMEO | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SELF | JAMES | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SEWELL | JACK D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SEWELL | JAMES W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SHIFLETT | LARRY J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SIMON | SAGEL A | CA | BC520591 | LANIER LAW FIRM, PLLC |
| SINGER | JOE T. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SINN | ROBERT J | TX | 19342*BH02 | LANIER LAW FIRM, PLLC |
| SMITH | CLETES E | TX | 1983*BH01-1 | LANIER LAW FIRM, PLLC |
| SMITH | ISAAC J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SMITHERMAN | EDDIE W | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SNIDER | STEVEN G | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SPATES | PATRICIA ANN B. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SPEARS | TOMMY | TX | 201368756 | LANIER LAW FIRM, PLLC |
| STANSELL | ARGUSTA | TX | DV01-06626-G | LANIER LAW FIRM, PLLC |
| STARK | GERALD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| STATEN | ROBERT W | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| STONE | REAGAN C | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| STOUT | DONALD E | TX | B010602-C | LANIER LAW FIRM, PLLC |
| STROTHER | EARBY | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| STROTHER | GLENFORD | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| SUMNER | JOE W | IL | 2016L000721_ADMIN_GP | LANIER LAW FIRM, PLLC |
| SUTTON | ANDREW JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SWEATMAN | JAMES H. JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| SZYMANSKI | DEBS | TX | GN-1-01797 | LANIER LAW FIRM, PLLC |
| TANNER | MICHAEL A | TX | 38353 | LANIER LAW FIRM, PLLC |
| TAORMINA | CHARLES | TX | 01CV0472 | LANIER LAW FIRM, PLLC |
| TARWATER | CHESTER E. JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| TAVENER | THEA M | NY | 0044622017_ADMIN_GP | LANIER LAW FIRM, PLLC |
| TELLISON | A C | TX | 17429*RM01 | LANIER LAW FIRM, PLLC |
| THIGPEN | WILLIAM | TX | 22792*BH03 | LANIER LAW FIRM, PLLC |
| THOMAS | ANDREW | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| THOMAS | DARYLL | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| THOMAS | NEWTON E | TX | 10346*BH99 | LANIER LAW FIRM, PLLC |
| TOM | WAI C. | NY | 1900432012_ADMIN_GP | LANIER LAW FIRM, PLLC |
| TOMBRELLA | MARK | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| TOWNSEND | JESSIE H. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| TOWNSEND | JOSEPH E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| TYLER | THOMAS H. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| VAN OOST | MORRIS | IL | 13L312 | LANIER LAW FIRM, PLLC |
| VARGUS | MIGUEL C | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| VASQUEZ | JULIAN R | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| VIOLETT | BYRON B | TX | 200836334 | LANIER LAW FIRM, PLLC |
| WADDINGTON | JAMES H | TX | 19342*BH02 | LANIER LAW FIRM, PLLC |
| WADE | JAMES R. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WALDEN | MICHAEL D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WALDEN | MILTON E | IL | 13L1791 | LANIER LAW FIRM, PLLC |
| WARE | BILLY R | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WARTEL | DAVID M | TX | B166457 | LANIER LAW FIRM, PLLC |
| WATTS | BRUCE C | IL | 13L1765 | LANIER LAW FIRM, PLLC |
| WELLS | AUSTIN JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WELLS | BEN F | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WHELAN | ARTHUR G | NJ | MIDL007161112AS | LANIER LAW FIRM, PLLC |
| WHITE | BOBBY D | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WHITE | JAMES A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WICKER | ELTON | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | BESSIE S. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | BRET C | TX | 04C062 | LANIER LAW FIRM, PLLC |
| WILLIAMS | CECIL E | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WILLIAMS | DAN | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | GENE A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | GROVER B. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILLIAMS | JOYCE N | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WILLIAMS | REGINALD C. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILSON | ALVIN | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILSON | BRACK A | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WILSON | CLINT E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WOODARD | JESSE J | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| WOODRUFF | LARRY B. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WOODWARD | DON O | IL | 12L1965 | LANIER LAW FIRM, PLLC |
| WORLEY | BEN F | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WORMLY | PERCY JR. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WRENCHER | WILLIAM | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WRENN | WILLIAM J | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| WRIGHT | FRANCES M | IL | 2014L008848_ADMIN_GP | LANIER LAW FIRM, PLLC |
| WUBBELS | WALLACE B | TX | 2001-24881 | LANIER LAW FIRM, PLLC |
| YARBROUGH | WALTER E. | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YELLING | SYLVESTER | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YERBY | JEFF L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YORK | TERRY L | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YOUNG | AUGUST | TX | 17428*BH01 | LANIER LAW FIRM, PLLC |
| YOUNG | JESSE M | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| YOUNG | PAUL | LA | 2001-4599 | LANIER LAW FIRM, PLLC |
| YOUNG | RICHARD D | TX | 94-C-2110-2 | LANIER LAW FIRM, PLLC |
| ZAMORA | ROSALIO S | TX | 99-04917-00-0-E | LANIER LAW FIRM, PLLC |
| ZOAS | ANN | NY | 1901622017_ADMIN_GP | LANIER LAW FIRM, PLLC |
| ATKINSON | GARY | LA | 2001-4599 | LARRY A ROACH, ESQ |
| BOBB | CUNNINGHAM | LA | 2001-4599 | LARRY A ROACH, ESQ |
| BUSHNELL | JOSEPH | LA | 2001-4599 | LARRY A ROACH, ESQ |
| CELESTINE | JOSEPH | LA | 2001-003576 | LARRY A ROACH, ESQ |
| GOBERT | CORNELIUS | LA | 2001-4599 | LARRY A ROACH, ESQ |
| GUILLORY | HARLAN J | LA | 2001-003576 | LARRY A ROACH, ESQ |
| HEBERT | ALBERT L | LA | 2001-4599 | LARRY A ROACH, ESQ |
| HEBERT | WILTON | LA | 2001-4599 | LARRY A ROACH, ESQ |
| LANDRY | RICHARD G | LA | 2001-4599 | LARRY A ROACH, ESQ |
| LEE | VERNON R | LA | 2001-003576 | LARRY A ROACH, ESQ |
| MOREAUX | CHARLES J | LA | 2001-003576 | LARRY A ROACH, ESQ |
| ORTEGO | IVES | LA | 2001-003576 | LARRY A ROACH, ESQ |
| ROBERTSON | JESSE | LA | 2001-4599 | LARRY A ROACH, ESQ |
| YOUNG | PAUL | LA | 2001-4599 | LARRY A ROACH, ESQ |
| ABNEY | JOHANNA | DE | N16C03010ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| AVENI | VINCENZO J | DE | N14C06037ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BANKS | DANNY | DE | N12C10026ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BARFIELD | BRENDA C | DE | N13C11275ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BARTLETT | FRED E | DE | N14C07093ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BATES | HARRON | DE | N16C03044ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BELL | SAMUEL H | DE | N15C04070ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BENNETT | HARRY R | DE | N14C04244ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BOEHL | EDWIN F | DE | N15C03122ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BOJORQUEZ | BARAQUIEL M | DE | N15C12249ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BOLOGNA | CHARLES N | DE | N16C08232ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BORKOWSKI | DANIEL | DE | N16C03282ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| BURKE | MARTHA | DE | N15C05200ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| CALL | GERALD D | DE | N15C11153ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| CAMPBELL | WALTER E | DE | N16C08154ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| CASTILLO | RUDOLPH | DE | N11C01116ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DAVIDSON | CLYDE N | DE | N14C08165ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DAVIS | DAVID W | DE | N14C08121ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DENEAULT | DANIEL E | DE | N14C01138ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DEVEREAUX | DAVID R | DE | N16C10161ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DISANTO | GIUSEPPE | DE | N13C08245ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DOBBIN | DONALD | DE | N15C08071ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DUBMLY | GUY | DE | N16C10016ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DYRDAHL | LEE A | DE | N14C12170ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| EBERHARD | MICHAEL M | DE | N13C09162ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| EHRICH | WILLARD L | DE | N15C05082ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| EKAITIS | HARRY L | DE | N14C10143ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FAHR | LLOYD C | DE | N15C08138ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FERGUSON | WILLIAM L | DE | N14C07135ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FORSON | RAYMOND | DE | N16C02098ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FOUNTAIN | ALBERT E | DE | N15C06220ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FOWERS | MELVIN F | DE | N15C07082ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| FULLER | RENDER T | DE | N14C09012ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| GERLACH | PAUL | DE | N16C03045ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| GLASER | SCOTT | DE | N15C08207ASB | LAW OFFICE OF A. DALE BOWERS, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALE | GAIL | DE | N16C05125ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HARMON | RODNEY E | DE | N16C01252ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HARRIS | CHARLES H | DE | N16C01020ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HENNING | RICHARD D | DE | N13C07027ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HERNANDEZ | JUAN A | DE | N16C05069ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HICKMAN | PATRICIA A | DE | N16C04031ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HODGES | RICHARD | DE | N16C01251ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| HOOFMAN | ALLEN T | DE | N12C04243ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| IRISH | GARY M | DE | N16C05113ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| IRVING | RICHARD | DE | N15C07277ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| IVEY | GEORGE | DE | N16C10254ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JAMES | GARY P | DE | N14C10161ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JARMAN | KATHERINE | DE | N15C12137ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JERVIS | THOMAS | DE | N16C03126ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JOHNSON | JACKIE | DE | N15C11034ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| JOHNSON | REBECCA A | DE | N15C10204ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| KAWA | PHILLIP | DE | N15C10165ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| KAZY | JAMES E | DE | N15C10166ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| KUHN | JOHN L | DE | N13C12150ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LANKFORD | GARLAND K | DE | N13C03197ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LATTA | RICKY | DE | N15C12012ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LAWSON | GARLAND R | DE | N15C01041ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LEATHERS | RAYMOND K | DE | N15C11224ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LEMPERT | HAROLD | DE | N15C05221ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| LUARTES | CLETO | DE | N16C09192ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MACALLISTER | RALPH R | DE | N16C01105ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MACGREGOR | RICHARD E | DE | N16C03184ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MAHANNA | SANDRA D | DE | N16C04034ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MARCANTONIO | THOMAS | DE | N16C04040ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MCCOY | JULIAN E | DE | N14C09144ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MEISMER | LEON | DE | N15C08031ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MIDDLETON | DERRY L | DE | N14C05261ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MOONSHINE | ARTHUR | DE | N13C08063ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MORAN | DONALD G | DE | N16C04175ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| MUELLER | RICHARD D | DE | N16C01165ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| NELSON | HERSCHELL L | DE | N15C05155ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| NOSIL | JOSEPH | DE | N14C02323ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| O'CONNOR | GEORGE | DE | N10C04120ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| OATES | ROBERT | DE | N12C08113ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PARNELL | CECIL L | DE | N16C01046ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PARSONS | PHIL R | DE | N16C08015ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PECUNIA-CAJIGAS | JOSE | DE | N16C08016ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PFEIFFER | FRANK H | DE | N15C01243ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| PIENO | JOHN A | DE | N16C10162ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| RANDALL | JOSEPH L | DE | N16C09065ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| RICHARDS | CRAIG C | DE | N16C04206ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| ROBBINS | HOWARD D | DE | N16C05220ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| ROSE | GARY L | DE | N15C12226ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| ROWLAND | JANE | DE | N16C02186ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| RYMAL | RANDY L | DE | N13C08036ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SAYLOR | SAMUEL | DE | N16C08233ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SCHIEVINK | ROBERT F | DE | N14C04164ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SCHUETTE | HERBERT M | DE | N14C06081ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SCHURMANN | HAROLD J | DE | N14C01154ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SHOOK | TERRY E | DE | N16C01243ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SIZENSKY | RAYMOND R | DE | N14C03040ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SMITH | DOYLE R | DE | N14C08122ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SOLIDAY | LLOYD C | DE | N14C05017ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SPINDLER | MICHAEL A | DE | N16C03183ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| STROUD | FRANKLIN T | DE | N16C01087ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| SYLVIA | THOMAS | DE | N16C06143ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| TEMPLETON | GEORGE | DE | N15C04112ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| THERIAULT | CARL | DE | N16C06128ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| TUCK | LAWRENCE | DE | N15C05161ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| TURNER | NORVIN | DE | N12C08253ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| VANN | MICHAEL D | DE | N13C03077ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| VAUGHN | WILLIAM H | DE | N14C11040ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| VELASCO | ARLENE B | DE | N15C03098ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WALDREP | JIMMIE E | DE | N16C09225ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WALKER | JERRY L | DE | N16C03153ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WALKER | RICHARD R | DE | N13C12171ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WATSON | JERRY | DE | N16C01205ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WHEATON | CLARE | DE | N16C02233ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WHELAN | HARRY M | DE | N14C09236ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WILLIAMS | TED S | DE | N16C09064ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| WILSON | RAYMOND | DE | N13C11276ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| YATES | THOMAS B | DE | N16C06078ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| YATES | WALTER J | DE | N15C02163ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| ALLEN | JAMES | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BARLOW | KENNETH R | MD | 24X06000516 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BELL | GURIE | MD | 24X06000510 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BROOKS | JOHN R | MD | 24X05000741 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BROWN | EARL | MD | 9012-2503 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| COOLEY | EDWARD | MD | 24X10000124 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| CROWELL | JOHN E | MD | 24X12000532 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| DAVIS | JOHN | MD | 24X07000003 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| DITCH | ROBERT | MD | 24X12000539 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM | BRADY | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HARRIS | WILLIE H | MD | 24X06000228 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HENDERSON | ROBERT F | MD | 24X12000538 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HOFFMAN | CHARLES | MD | 24X06000632 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| JAMERSON | JOSEPH | MD | 24X06000511 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KING | BILLY E | MD | 24X13000227 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KNOX | BRUCE E | MD | 24X12000537 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| LEMON | LUDIER | MD | 24X06000226 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MACKLIN | WILBERT | MD | 24X10000116 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MASON | ROBERT L | MD | 24X12000986 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MCRAE | LONNIE J | MD | 24X12000597 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MILLER | FRANK | MD | 24X09000238 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| PETTY | FRANKLIN H | MD | 24X09000328 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| PULLER | JEROME | MD | 24X06000509 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| REESE | ELIJAH | MD | 24X05000502 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| REIBER | WILLIAM H | MD | 24X07000546 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SAUBLE | WILLARD A | MD | 24X10000123 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | JAMES M | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SWANKE | HENRY W | MD | 24X10000444 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| THOMPKINS | FRANCIS J | MD | 24X06000515 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WHYE | WENDELL E | MD | 24X07000312 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WILSON | JANE C | MD | 24X09000203 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GODBER | JAMES C | CA | BC663471 | LAW OFFICE OF H.W. TREY JONES |
| HIGH | MICHAEL D | WV | 16C1862 | LAW OFFICE OF JAMES M BARBER |
| ADAMS | CHARLES E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ADAMS | WILLIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ALEXANDER | NAOMA | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ALLEN | OLEN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ANDERSON | WALTER | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ANDERSON | WALTER | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ANDREWS | ROBBIE D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ANDREWS | ROBERT L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ANDREWS | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ARMBRESTER | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ARMSTRONG | BENNY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ASH | MONROE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| AVERY | JONAH R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BAILEY | WILLIE | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| BAKER | DAVID W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BAKER | DENNIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BALLANCE | HUBERT E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BARRETT | DOROTHY D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BARTLETT | JOHN R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BASS | FRANKLIN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BASS | WILLIAM P | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BEARD | RICHARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BEATTY | PAUL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BECKMAN | D L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BEDWELL | M | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BELCHER | BEN V | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BELL | HENRY J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BELL | JAMES T | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BELL | ROY E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BENION | W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BENTLEY | JERRY S | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BIRCHEAT | J B | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BIRDNER | JAMES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BLACK | THOMAS C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BLACKLEDGE | WILLIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BLAYDOE | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BOANO | ANDREW J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BOLEN | VIOLA D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BONNER | VIRGIL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BOOTH | RONNY E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BORSARGE | CHARLES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOSKOVICH | DORIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BOULER | HARVEY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BOWDEN | PAUL G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BOYD | JOHN W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BOYINGTON | JOHNNY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BOYKIN | C J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRADFORD | JOHN G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRADLEY | JOHN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRAGGS | CLIFTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRANTLEY | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRAZIL | JOHN L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BREWER | LAWRENCE C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRICE | CLAUDIA N | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRICE | WALTER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRIDGES | CURTIS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRISON | SAMUEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BROOKS | LEE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BROWDER | WILLIE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | BRUCE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | NELLIE | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | WILLIE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRUMFIELD | BENNY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BRUMFIELD | ESSIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BRYANT | DAVID | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BUCKLEY | JAMES C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BUHRING | JOHN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BURNS | LEROY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BUSH | JOHN C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BUTLER | LESSIE J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| BUTLER | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CAIN | WALTER | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| CALCOTE | ROBERT L | MS | 2011141 | LAW OFFICE OF JEFFREY A VARAS |
| CALDWELL | JESSIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CAMPBELL | SHADRACH N | MS | 2001-20 | LAW OFFICE OF JEFFREY A VARAS |
| CANNON | JOHNNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CANTERBURY | DANIEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CARLIN | SANDY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CARROLL | BOADMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CHAMBERS | RONALD K | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CHAMBERS | WALLACE R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CHANDLER | JAMES W | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CHESTANG | JOHNNY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CHILDS | ALLEN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | DAVID | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | J L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | JAMES W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | KENNETH D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | RALPH C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARKE | ASH C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARY | O Q | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLARY | OTIS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CLECKLER | HARVEY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CLECKLER | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CLEMENTS | REGINALD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| COATS | BILLIE J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| COBB | GRAHAM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COLLINS | ALBERT J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COLLINS | HARVEY H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COLLINS | PANCE L | MS | CI2011002AS | LAW OFFICE OF JEFFREY A VARAS |
| COLVIN | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CONDRAY | FRED L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CONE | JAMES R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COOK | JESSIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COOLEY | LOUIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| COOPER | TYSON E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COPELAND | FALLIE T | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CORDER | JAMES H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COTHEM | CHARLES D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COUCH | JAMES W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COURTNEY | LESTER E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COVAS | HENRY V | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COX | BILLY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| COX | BOBBY G | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CRANE | EDWARD | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CRANFIELD | GEORGE S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CRAYTON | HUGH M | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CROOK | SAMUEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CROSBY | GEORGE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CRUTE | JOHN M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CUEVAS | NATHAN E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CULPEPPER | CHARLES H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CUMMINGS | BOBBY G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| CUMMINGS | WILLIE F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DAILEY | MOSES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DANSBY | EARL L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DARROUGH | EDWARD | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DAUGHERTY | THOMAS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | BUNNIE J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | DELLA L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | HERBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | J D | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | REBECCA L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DEAN | JESSE | MS | 2004 48CV4 | LAW OFFICE OF JEFFREY A VARAS |
| DENNISON | TOMMY J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DOHERTY | LARRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DOSS | JOE W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DOUGLAS | EDWARD E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DOUGLAS | GLEN A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DREADING | ROBERT B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DUNCAN | LEON | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DUNNAM | WILEY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| DYKES | JOHN W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| EARNHARDT | MORRIS J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| EDDINS | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| EDSON | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| EDWARDS | CHARLES M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| EDWARDS | SAMMY | MS | 2011142 | LAW OFFICE OF JEFFREY A VARAS |
| ELDER | EDWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ELDRETH | JAMES R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ELKINS | FRED | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ELLIS | SHERWOOD V | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ENGLAND | HARDY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ERVIN | JOHN W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ESTES | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| EUBANKS | JERRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FAGAN | DARROW | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FALLO | PATRICK | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FERGUSON | WILLIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FIELDS | JIMMY D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FINKLEA | EVANS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FLOYD | BILLY C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FLOYD | PORTER C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FORD | JERRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FORD | THOMAS E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FORTNER | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FOSTER | BEN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FOSTER | JACKIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FRANKLIN | ROOSEVELT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FRATUS | LARRY R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| FREE | MANLEY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FURBY | CHARLES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GAGE | TOM C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GAMBLE | JOHNNIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GANEY | BURT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GARNER | ELBERT | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| GATHERS | JERRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GATLIN | CLINTON H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GAVIN | LAWRENCE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GILMORE | EDDIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GLASGLOW | BERT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GOINS | KENNETH | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| GOODWIN | BILLY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GORUM | HERMAN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRACEFFA | VINCENT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GRAHAM | LONNIE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | CLARENCE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | FARRIS A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | JESSE R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | LIONEL H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GREEN | EMORY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GREENLEE | LEWIS F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| GRELLE | NEVA J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |

Appendix A - 178

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIER | ROBERT L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GRUBBS | ZELOTES D | MS | CI2006029AS | LAW OFFICE OF JEFFREY A VARAS |
| GUTHRIE | BOYD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HADLEY | BOBBY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HALEY | ROY E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | ALBERT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | JAMES A | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | ONEIDA | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | REX | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HALLFORD | HOLLIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAMILTON | LEON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAMPSHIRE | LAMAR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARDEE | MARVIN L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARDIN | DENNIS F | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARGRAVE | RODNEY L | MS | CI2013002AS | LAW OFFICE OF JEFFREY A VARAS |
| HARRIS | CLINTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARRIS | EDOM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HAVARD | CLOSKEY M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAYES | CLARK | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HAYWARD | DANIEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HEARD | QUINTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HEATHCOCK | CONNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HEDRICK | SAMUEL L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HELTON | MEDERITH P | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HEMMITT | CALVIN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HENDERSON | JEROME | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HERITAGE | MILDRED L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HERNDON | FRANK J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HERREN | BRADY M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HINTON | CHARLIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOBSON | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HODGE | JAMES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOFFMAN | RALPH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOGG | JAMES G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOLLEY | GEORGE M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOOKER | BOBBY E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOOKS | BILL E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOOKS | MERL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HORTON | PATRICK D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOWARD | ELVIS G | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HOWARD | LEON | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HOWARD | LEWIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUBBARD | JOSEPH A | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUFFMAN | J C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HUGHES | DANIEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUMES | WILLIE | MS | 080020CI | LAW OFFICE OF JEFFREY A VARAS |
| HUNTER | CLAUDIA M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HUSLEY | ALBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUSLEY | BERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HUTTO | TERRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| HYCHE | LAMAR M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| IVY | JACKSON | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JACKSON | LARRY D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JACOBS | CALVESTER | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JAMES | ROBERT L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JAMESON | JOHN K | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JEMISON | WILLIAM L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JENKINS | ARCHIE L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JENKINS | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JERALD | MITCHELL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JERKINS | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | ELDER S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | FRED P | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | GEORGE W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | JAMES R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | JANIE M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | JOHN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | MARSHALL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | TOM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | WALTER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSTON | JOHN F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | CASBY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | EDWARD L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | ELWOOD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | HENRY O | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | PERRY R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | THOMAS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | WILBUR | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| JORDAN | CHARLES M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOSLIN | LEROY E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JOUBERT | PAUL R | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| JOWERS | WILLIAM C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KAHO | CHARLES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KAPP | HOWARD | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KEITH | FREDERICK H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KELLEY | EARL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KERVIN | LEON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KIDWELL | DIMOND W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KIMBRELL | KENNETH R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KIMBRELL | NELLIE B | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KING | JAMES B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KING | JAMES D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KING | LUCILLE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KING | SHELLEY L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KIRK | EMMETT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KISER | ROY C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KNIGHT | CHARLES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KNIGHT | TEROY N | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| KOSKI | ANTHONY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| KYLES | JOHN C | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| LAMKIN | LYMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LANGLOIS | WILFRED J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LATINO | SAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LAWRENCE | JOYCE M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEE | ROY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LEE | WILLIE J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEVINS | LOIS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | CHARLES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | GWIN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | LOEL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | PEARLIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | TOM H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LINDER | BILLY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LITES | J B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LITTLE | THURSTON B | MS | 200455 | LAW OFFICE OF JEFFREY A VARAS |
| LITTLEFIELD | JAMES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LLOYD | JOHN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LOCKHART | BENNY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LOFTIN | ELDRIDGE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LONG | LONNIE E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LOWE | DENNIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LYONS | FREDDIE B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| LYONS | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAE | BERTHA | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| MAHERG | ERNEST E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAIN | KENNETH L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MALLETTE | ARNOLD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MALONE | CECIL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MALONE | ELIZABETH A | MS | 20040249 | LAW OFFICE OF JEFFREY A VARAS |
| MANFORD | HOWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MANGUM | JERRY L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MARCHAND | MOISE J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MARLER | FREDDIE L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MARTIN | DANIEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAULDIN | GERALD | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MAYER | JOSEPH F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MAYFIELD | GEORGE | MS | 200448CV4 | LAW OFFICE OF JEFFREY A VARAS |
| MAYFIELD | SCOTT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAYS | BOOKER T | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MAZINGO | LONNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCADAMS | JOHN H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCLAIN | NATHANIEL D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCLENDON | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCLURE | CECIL R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCORMAC | WELTON E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRAW | JERRY M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRAW | LAURENS K | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRIGHT | CHARLES | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRORY | JACK | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRORY | WALTER L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCGARRAH | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |

Appendix A - 179

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGILL | WILLIAM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MCHUGH | CHARLES J | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MCINTYRE | MARVIN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCKEE | MICHAEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCLEOD | HAROLD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCLEOD | VERLAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCMANUS | THOMAS I | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCMILLAN | DAVID | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCNEECE | ELBERT F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MEALER | WALTER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MESHELL | JERRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MILES | JOE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MILLS | GILBERT G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MILLS | WILLIAM R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MILNER | BOBBY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MINTON | NORMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MITCHELL | JAMES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MITCHELL | LEWIS J | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | CLARENCE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | FLOYD E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | HARVIE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | INISH | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MOOREHEAD | PAUL H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MORGAN | BILLY F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MORROW | THEODORE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MOSLEY | SHIRRIAL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MOULDER | WILLIAM | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| MUIRHEAD | DAVID L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MUIRHEAD | JAMES F | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MULLEN | JAKE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MURPHY | KENNETH E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| MURRAY | WILLIAM E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NADALICH | FRANCIS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| NAGEL | CHARLES R | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| NAIL | STERLING | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NAILLON | JOE D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NATIONS | JOHNNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NCNAIRY | ERVIN L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| NEWMAN | JOSEPH S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| NEWMAN | STARK J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| NIX | LEONARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NORMAN | GRADY B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| NORTHROP | KERMIT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| O'BANNON | THOMAS B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| O'NEAL | JOSEPH | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| OVERSTREET | LAMAR B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PANOS | JIMMIE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| PARKER | ELMONIA R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PARKER | HERMAN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PARKS | DALTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PATTON | JOHN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PENDOWSKI | CHESTER V | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PERRYMAN | NATHANIEL | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PHILLIPS | HIRAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PIERCE | THOMAS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PITCHFORD | JAMES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PITTS | WILLIAM | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| POLK | HENRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PORTER | ERVIN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PRICE | JOHN D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PRICE | RAY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| PUCKETT | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RAY | JOHNNY L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RAY | RENFORD D | MS | 110090CI | LAW OFFICE OF JEFFREY A VARAS |
| RAYNER | BILLY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| READ | VAUGHN A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| REED | CHARLES A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| REIBE | FORREST W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| REYNOLDS | CLARENCE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RICE | ROY M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RICE | WESLEY L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RICHARD | ANDREW | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RICHARDSON | HENRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RIDGEWAY | WILLIE E | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ROBB | LEE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTS | PERRY | MS | 110108CI | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTSON | DONALD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTSON | HARRY L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTSON | ROY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROBINSON | JEREMIAH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROBINSON | REBA | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RODGERS | J W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROGERS | DONALD C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROGERS | EDWARD | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROGERS | WILLIAM J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| ROPER | IVEY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROSE | JAMES T | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RUDLEY | WASH | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RUTA | VINCENT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| RYALS | RAYFORD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SALLEY | GEORGE A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SALSER | BERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SASSER | JOE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SAUCIER | HAYWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SAUNDERS | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SCOTT | ARTHUR M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SCOTT | GEORGE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SELLERS | DOLPHUS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SEXTON | DONALD R | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SHAUNFIELD | THOMAS W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SHELBY | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SHIPP | DONALD | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SHOEMAKER | GENE M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SILVEY | HOWARD K | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SIMONI | ROBERT E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SIMPSON | GEORGE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SINGLETON | GEORGE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SIVILS | AUBREY B | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SMART | ROEL | MS | CI2003001AS | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | BETTY J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | DOYLE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | LACY G | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | OTIS W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SMITHERMAN | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITHERMAN | OSCAR | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SPARKMAN | SYBIL J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SPEER | JAMES J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STALLWORTH | BERNARD | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| STEELE | WILLIAM H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STELL | CHARLES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STELMAN | JOHNNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STENNETT | LLOYD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STEVENSON | LYNWOOD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STEWART | JIMMIE | MS | 2002-374 | LAW OFFICE OF JEFFREY A VARAS |
| STEWART | JOHN L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STOKES | WALTER S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STRAIT | WENDELL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STRICKLAND | ELMER L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STRICKLAND | IRVIN | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| STRICKLAND | REJOYCE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SUMMERVILLE | MOSES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| SUTHERLAND | RAYBURN L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SWITZER | WALLINGFORD C | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TABOR | THOMAS A | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| TAPLIN | MACK | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | EDWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | FRANK | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | KENNETH | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TEMPLETON | GAYLE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TERRELL | HENRY N | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TERRY | RAYMOND | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMAS | BOBBY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| THOMAS | MARSTON | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | HOWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | JAMES L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THRASH | ROBERT L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| THREET | WILLIAM J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TILLMAN | CARRIE L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TILLMAN | CLAYTON P | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TOLBERT | PERRY | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| TOMLIN | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |

Appendix A - 180

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TUCKER | JOSEPH F | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TUGGLE | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TURNER | LARRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TYNDALL | WILLIAM E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| VAUGHAN | PHILLIP | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WAGONER | ARTHUR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALDEN | GRADY A | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | COLEN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | EUGENE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | JOHNNY R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | W T | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WALLACE | THOMAS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALLACE | THOMAS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WARD | JIMMIE L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WARREN | BRUCE E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WARREN | HANNIBAL G | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WARREN | THOMAS L | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WATSON | LEE D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WATSON | TOM J | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WATTS | CHLOE | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WEATHERLY | RICHARD W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WELLS | EDWIN R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WEST | JOHN W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WESTFAUL | CALVERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WHATLEY | JAMES H | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WHITAKER | CHARLES E | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WHITE | JAMES D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WHITE | RONNIE R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WHITTINGTON | GLEN G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILBURN | ROBERT | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILKINSON | BILLY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILKS | JAMES R | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAM | JOHNY M | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | DORMAN D | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | JAMES | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | JESSE C | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | D W | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | ROBERT S | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | SWADE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WINFIELD | ELIAS | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WOODS | RUFUS A | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WOOLLEY | MARION G | MS | 980167 | LAW OFFICE OF JEFFREY A VARAS |
| WOOTEN | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| YATES | RICHARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| YOUNG | WILLIE L | MS | 2001-20 | LAW OFFICE OF JEFFREY A VARAS |
| GREER | RUSSELL | OR | 080608888 | LAW OFFICE OF JEFFREY S. MUTNICK |
| FREDERICK | HODGIE P | LA | C529343 | LAW OFFICE OF JERRY COVERT |
| PITRE | VERNA F | LA | C574334 | LAW OFFICE OF JERRY COVERT |
| STELLY | NELSON P | LA | 101734 | LAW OFFICE OF JERRY COVERT |
| BARNETT | LACIEL | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| BENNETT | ROE | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| BENNETT | SYLVESTER | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| CRUMP | FRANK | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| CRUMP | FRANK | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| CULP | CARL R | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| CULP | FLOYD A | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| CULP | FLOYD S | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| EARNHARDT | ALVIN | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| EWING | NATHAN | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| EWING | NATHAN | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| HALL | ROBERT | TX | 27,307 | LAW OFFICE OF JILL KUSWA NICAUD |
| JONES | ISAIAH | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| JONES | ISAIAH | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| LABARBERA | ANTHONETT | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| LABARBERA | ANTHONETT | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| MILLER | CHARLES | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| ORSAG | DWAYNE | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| ORSAG | DWAYNE | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| RUBAC | SHARON | TX | 27,308 | LAW OFFICE OF JILL KUSWA NICAUD |
| RUBAC | SHARON | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| SHAVER | JAMES | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| SIMON | HAYWOOD | TX | CC-00-11502-C | LAW OFFICE OF JILL KUSWA NICAUD |
| WHITE | E B | TX | GNO-03195 | LAW OFFICE OF JILL KUSWA NICAUD |
| BLANCHARD | WALLACE E | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOLIN | JERRY W | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| BOUCHELION | CONRAD C | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| BREWER | DAVID | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| COX | LONZY | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| ELLIS | ISIAH | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| GAINER | JOHN R | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| GIBBS | HAROLD M | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| HICKS | JAMES C | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| HOUSTON | HENRY | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| MCCOY | ROOSEVELT | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| O'GRADY | THOMAS | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| PAYNE | DOROTHY | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| PAYNE | LARRY E | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| PETERSON | EARNESTINE | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| STRAUGHAN | FRANK D | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| THOMAS | WILLIAM W | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| THOMPSON | GEORGE R | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| TRAVIS | GORDON | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| WOOD | CHARLES R | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| WOODS | JOHN H | TX | 1553 | LAW OFFICE OF JIM ZADEH, PC |
| BARRAGAN | MARCELINO JR. | TX | 94-06223-F | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| CASAREZ | ADOLPH A. | TX | 95CI-12684 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| GARZA | CARLOS D | TX | 95CI-12684 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| HAMMOND | ELLA A | VA | 98-283 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| HARDIE | WINFRED D. | TX | 95CI-02673 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| HORN | RICHARD DARRELL | TX | 9101287-E | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| HUTCHISON | ROBERT I | TX | 18,215 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| JENSCHKE | CLIFTON L. | TX | 95CI-12268 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| MILLS | JAMES V ARMSTRO | TX | 91-4580-F | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| MUELLER | REINHOLD | TX | CC-00-04305-A | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| PAPE | SAM | TX | 95CI-12684 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| PAULEY | WALLACE | CA | ADMIN | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SCHEELER | CLIFFORD | WA | ADMIN | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SCHOFIELD | GEORGE B | TX | 53360 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SCHULZ | EUGENE L | TX | 95CI-12268 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SMITH | ANDREW | TX | 94-06223-F | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| SMITH | MANLEY | TX | 91-4542-C | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| THOMAS | GENE | WA | ADMIN | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| TIMS | BILLY R | TX | 95CI-12684 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| WHITE | ORAL V | TX | 95CI-12688 | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| WORTHINGTON | DAVID H | TX | 94-06223-F | LAW OFFICE OF ROGER G. WORTHINGTON, P.C. |
| CORPORATION | RICK FRANKLIN | OR | ADMIN | LAW OFFICE OF RONALD L. MAREK |
| ROBERTSON | RALPH M | CA | BC342498 | LAW OFFICE OF STEPHEN HEALY |
| HORNBERGER | WILLIAM B | TX | 94-9718-G | LAW OFFICE OF VAN SHAW |
| AINSWORTH | JAMES D | MS | CI-97-0101-AS | LAW OFFICE OF W. HARVEY BARTON |
| ALEXANDER | NAOMA | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ANDERSON | ROBERT E | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| ANDERSON | WALTER | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ANDREWS | ROBBIE D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ANDREWS | ROBERT L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ARENDER | BOBBY J | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| ARMSTRONG | BENNY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ASH | MONROE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| AVERY | JONAH R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BALLANCE | HUBERT E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BARD | RANDOLPH | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| BARKSDALE | DORAIN | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| BARNES | JAMES B | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| BARRETT | DOROTHY D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BARTLETT | JOHN R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BASS | FRANKLIN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BASS | WILLIAM P | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BEATTY | PAUL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BEAUGEZ | PERCY S | MS | CI-97-0080-AS | LAW OFFICE OF W. HARVEY BARTON |
| BECKMAN | D L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BELL | HENRY J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BELL | JAMES T | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BELL | ROY E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BENNETT | HOWARD | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| BIRDNER | JAMES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BLACK | THOMAS C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BLACKLEDGE | WILLIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BOANO | ANDREW J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BOLEN | VIOLA D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BONNER | VIRGIL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BORSARGE | CHARLES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWDEN | PAUL G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BOYD | JOHN W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BOYKIN | C J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRADFORD | JOHN G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRAZIL | JOHN L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BREWER | LAWRENCE C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRIDGES | CURTIS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BROWDER | WILLIE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BROWN | JAMES | MS | 2002-0683 | LAW OFFICE OF W. HARVEY BARTON |
| BROWN | WILLIE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRUMFIELD | ESSIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BRYAN | CALVIN | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| BRYANT | PAUL E | MS | CI-97-0102-AS | LAW OFFICE OF W. HARVEY BARTON |
| BUCKLEY | JAMES C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BURNS | LEROY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BURSON | JOHN W | MS | CI-97-0103-AS | LAW OFFICE OF W. HARVEY BARTON |
| BUSH | JOHN C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BUTLER | LESSIE J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| BYCE | JOE R | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| CALDWELL | JESSIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CALLAWAY | HENRY L | MS | CI-97-0104-AS | LAW OFFICE OF W. HARVEY BARTON |
| CALLENDER | HORACE L | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| CAMPBELL | ROBERT F | MS | CI-97-0105-AS | LAW OFFICE OF W. HARVEY BARTON |
| CHAMBERS | WALLACE R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CHILDS | ALLEN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLANTON | JOHN H | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | DAVID | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | J L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | JAMES W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | KENNETH D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARK | RALPH C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARKE | ASH C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARY | O Q | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLARY | OTIS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CLEMMONS | JOHN C | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| COBB | GRAHAM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COLAFRANCESCO | LOUIS | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| COLLINS | ALBERT J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COLLINS | HARVEY H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CONDRAY | FRED L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CONE | JAMES R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CONLEY | WILLIAM A | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| COOK | JESSIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COOK | OSCAR W | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| COOPER | TYSON E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CORDER | JAMES H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COTHEM | CHARLES D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COUCH | JAMES W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COURTNEY | LESTER E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COVAS | HENRY V | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| COX | BILLY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CRANFIELD | GEORGE S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CROSBY | GEORGE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CULPEPPER | CHARLES H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CUMMINGS | BOBBY G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| CUMMINGS | WILLIE F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DAILEY | MOSES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DANSBY | EARL L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DARROUGH | EDWARD | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DAVIS | BUNNIE J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DAVIS | DELLA L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DEAN | NORMAN R | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| DIAZ | CHESTER L | MS | CI-97-0106-AS | LAW OFFICE OF W. HARVEY BARTON |
| DOGGETT | CHARLES F | MS | CI-97-0107-AS | LAW OFFICE OF W. HARVEY BARTON |
| DOSS | JOE W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DOTY | DORIS F | MS | CI-97-0108-AS | LAW OFFICE OF W. HARVEY BARTON |
| DOUGLAS | EDWARD E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DOUGLAS | GLEN A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DREADING | ROBERT B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DUNCAN | LEON | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DUNNAM | WILEY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| DYKES | JOHN W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| EASTERWOOD | BILLY | MS | CI-97-0109-AS | LAW OFFICE OF W. HARVEY BARTON |
| EDWARDS | CHARLES M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ELLEDGE | DOYLE | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| ELLIS | SHERWOOD V | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ENGLAND | HARDY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ERVIN | JOHN W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FAGAN | DARROW | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FARMER | WILLIAM F | MS | CI-97-0110-AS | LAW OFFICE OF W. HARVEY BARTON |
| FIELDS | JIMMY D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FINKLEA | EVANS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FLORES | ALBERT | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| FLOWERS | ROBERT R | MS | CI-97-0112-AS | LAW OFFICE OF W. HARVEY BARTON |
| FLOYD | BILLY C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FLOYD | PORTER C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FORD | THOMAS E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FOWLER | FRANK | MS | CI-97-0111-AS | LAW OFFICE OF W. HARVEY BARTON |
| FRANKLIN | ROOSEVELT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| FRATUS | LARRY R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GAGE | TOM C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GAMBLE | JOHNNIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GAMBLIN | JIM | MS | CI-97-0113-AS | LAW OFFICE OF W. HARVEY BARTON |
| GANEY | BURT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GATHERS | JERRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GATLIN | CLINTON H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GILMORE | EDDIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GLASGLOW | BERT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GLASPER | ROBERT | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| GOFF | ETHAN S | MS | CI-97-0114-AS | LAW OFFICE OF W. HARVEY BARTON |
| GOLEMON | WILLIAM M | MS | CI-97-0115-AS | LAW OFFICE OF W. HARVEY BARTON |
| GORUM | HERMAN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAHAM | LONNIE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAVES | CHARLES A | MS | CI-97-0116-AS | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | CLARENCE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | FARRIS A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | JESSE R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | LIONEL H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GREENLEE | LEWIS F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| GREGORY | REX L | MS | CI-97-0117-AS | LAW OFFICE OF W. HARVEY BARTON |
| GRELLE | NEVA J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HALEY | ROY E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HALL | ALBERT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HALL | LESLIE R | MS | CI-97-0118-AS | LAW OFFICE OF W. HARVEY BARTON |
| HALL | ONEIDA | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HANLEY | RICHARD E | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HANSELL | ELIZABETH | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HARRIS | EDOM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HAYES | CLARK | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HAYES | EVENN A | MS | 2001-194-CV12 | LAW OFFICE OF W. HARVEY BARTON |
| HEARNDON | WILLIAM D | MS | CI-97-0119-AS | LAW OFFICE OF W. HARVEY BARTON |
| HEDRICK | SAMUEL L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HEMMITT | CALVIN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HENDERSON | GLORIA | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HENDRIX | WILBERT | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HERITAGE | MILDRED L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HERNDON | FRANK J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HERREN | BRADY M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HICKS | THOMAS J | MS | CI-97-0120-AS | LAW OFFICE OF W. HARVEY BARTON |
| HINKEL | WILLIAM H | MS | CI-97-0121-AS | LAW OFFICE OF W. HARVEY BARTON |
| HINTON | CHARLIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HODGE | JAMES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HOGG | JAMES G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HOLLAND | DAVID | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOOKS | BILL E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HOOKS | MERL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HORN | MARY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOWARD | EDWARD | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| HOWARD | LEON | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HUDSON | JESSE L | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HUFFMAN | J C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HUMPHREY | DOROTHY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HUNTER | CLAUDIA M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HUTTO | TERRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HUTTO | TERRY | MS | CI-99-0006-AS | LAW OFFICE OF W. HARVEY BARTON |
| HYCHE | LAMAR M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| HYDE | WILLIAM J | MS | CI-97-0122-AS | LAW OFFICE OF W. HARVEY BARTON |
| INGLE | GARY A | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| IVY | JACKSON | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JACKSON | LARRY D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JACOBS | CALVESTER | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JAMESON | JOHN K | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAQUITH | KENNETH H | MS | CI-97-0123-AS | LAW OFFICE OF W. HARVEY BARTON |
| JENKINS | ARCHIE L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | ELDER S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | GEORGE W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | HARRY | MS | CI-97-0124-AS | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | JAMES H | MS | CI-97-0125-AS | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | JAMES R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | JANIE M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | MARSHALL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | TOM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSTON | JOHN F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | ADOLPHUS W | MS | CI-97-0126-AS | LAW OFFICE OF W. HARVEY BARTON |
| JONES | EDWARD L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | HENRY O | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | PERRY R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | WILBUR | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| JOWERS | WILLIAM C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KAHO | CHARLES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KAPP | HOWARD | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KEITH | FREDERICK H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KIDWELL | DOMINIC W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KING | JAMES B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KING | JAMES D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KING | LUCILLE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KING | SHELLEY L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KIRK | EMMETT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KISER | ROY C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KNIGHT | CHARLES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| KNIGHT | TEROY N | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LANGLOIS | WILFRED J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LAWRENCE | JOYCE M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEE | EDWARD W | MS | CI-97-0127-AS | LAW OFFICE OF W. HARVEY BARTON |
| LEE | WILLIE J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LETTS | ALTON | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| LEVINS | LOIS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEWIS | CHARLES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEWIS | LOEL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEWIS | PEARLIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LEWIS | TOM H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LITES | J B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LITTLEFIELD | JAMES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LITTLEFIELD | JAMES | MS | CI-99-0007-AS | LAW OFFICE OF W. HARVEY BARTON |
| LOCKHART | BENNY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| LYONS | FREDDIE B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MAIN | KENNETH L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MARCHAND | MOISE J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MATHIS | DANIEL B | MS | CI-97-0128-AS | LAW OFFICE OF W. HARVEY BARTON |
| MAYER | JOSEPH F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MAYS | BOOKER T | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCADAMS | JOHN H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCLAIN | NATHANIEL D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCLURE | CECIL R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCLURE | HOWARD | MS | 2002-0683 | LAW OFFICE OF W. HARVEY BARTON |
| MCCORMAC | WELTON E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCRORY | JACK | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCCRORY | WALTER L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCDUFFIE | JOHN W | MS | CI-97-0129-AS | LAW OFFICE OF W. HARVEY BARTON |
| MCGILL | WILLIAM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCKEE | MICHAEL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCLEOD | AUDIE M | MS | CI-97-0130-AS | LAW OFFICE OF W. HARVEY BARTON |
| MCLEOD | MARY | MS | CI-97-0131-AS | LAW OFFICE OF W. HARVEY BARTON |
| MCMELLON | ALONZO L | MS | CI-97-0132-AS | LAW OFFICE OF W. HARVEY BARTON |
| MCNEECE | ELBERT F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MCPHERSON | GEORGE L | MS | CI-97-0133-AS | LAW OFFICE OF W. HARVEY BARTON |
| MESHELL | JERRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MILLER | ROBERT | MS | CI-97-0134-AS | LAW OFFICE OF W. HARVEY BARTON |
| MILLS | GILBERT G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MILNER | BENNIE J | MS | CI-97-0135-AS | LAW OFFICE OF W. HARVEY BARTON |
| MINOR | DONALD R | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| MITCHELL | JAMES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MOORE | FLOYD E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MOORE | HARVIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MOORE | MORRIS | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| MOOREHEAD | PAUL H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MORGAN | BILLY F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MORROW | THEODORE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MUIRHEAD | DAVID L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MUIRHEAD | JAMES F | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| MURPHY | KENNETH E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| NADALICH | FRANCIS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| NADALICH | FRANCIS | MS | CI-99-0008-AS | LAW OFFICE OF W. HARVEY BARTON |
| NALL | HENRY L | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| NEWMAN | JOSEPH S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| NEWMAN | STARK J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| NORMAN | GRADY B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| O'BANNON | THOMAS B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| O'NEAL | JOSEPH | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| OVERSTREET | LAMAR B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PANOS | JIMMIE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PARKER | ALLEN | MS | CI-97-0136-AS | LAW OFFICE OF W. HARVEY BARTON |
| PARKER | HERMAN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PATTON | JOHN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PERRY | SIBLEY | MS | CI-99-0009-AS | LAW OFFICE OF W. HARVEY BARTON |
| PERRYMAN | NATHANIEL | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PETTWAY | SAMUEL E | MS | CI-97-0137-AS | LAW OFFICE OF W. HARVEY BARTON |
| PIERCE | THOMAS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PITCHFORD | JAMES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PITTMAN | ERNEST J | MS | CI-97-0138-AS | LAW OFFICE OF W. HARVEY BARTON |
| PITTS | WILLIAM | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PORTER | ERVIN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| PORTER | MILDRED V | MS | CI-97-0139-AS | LAW OFFICE OF W. HARVEY BARTON |
| PRICE | RAY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RAY | JOHNNY L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| READ | VAUGHN A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| REED | CHARLES A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| REIBE | FORREST W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| REYNOLDS | CLARENCE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| REYNOLDS | JAMES | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| RICE | ROY M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RICHARD | ANDREW | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RICHARDSON | HENRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROBB | LEE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROBERTS | JOHNNIE L | MS | CI-97-0140-AS | LAW OFFICE OF W. HARVEY BARTON |
| ROBERTSON | BESSIE | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBERTSON | HARRY L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROBINSON | HUBERT | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBINSON | KENNETH | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBINSON | LARRY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBINSON | REBA | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RODGERS | J W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | ARNOLD | MS | CI-97-0141-AS | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | DONALD C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | EDWARD | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | JAMES | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROGERS | WILLIAM J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROLLON | GRADY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROMINE | BILLY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROSBY | MODENE | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROSE | JAMES T | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| ROSS | GLADYS | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROY | JOHNSTON L | MS | 2002-0683 | LAW OFFICE OF W. HARVEY BARTON |
| RUDLEY | WASH | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RUFFIN | HAROLD | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| RUSSELL | MICHAEL | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| RUTA | VINCENT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| RUTA | VINCENT | MS | CI-99-0011-AS | LAW OFFICE OF W. HARVEY BARTON |
| SALLEY | GEORGE A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SANDERS | LEPOLEN | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SANFORD | CARL | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SASSER | JOE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SCOTT | ARTHUR M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SCOTT | GEORGE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SHIPP | DONALD | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SHOEMAKER | GENE M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SIDES | WILLIAM | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| SIMMS | WANDA L | MS | CI-97-0142-AS | LAW OFFICE OF W. HARVEY BARTON |
| SIMONI | ROBERT E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SIVILS | AUBREY B | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SKELTON | LINDA F | MS | CI-97-0143-AS | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | BETTY J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | DOLLY D | MS | CI-97-0144-AS | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | OTIS W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |

Appendix A - 183

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPEER | JAMES J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STAPLETON | WALTER | MS | CI-97-0145-AS | LAW OFFICE OF W. HARVEY BARTON |
| STEED | JERRY | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| STEELE | WILLIAM H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STELL | CHARLES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STEVENS | JERRY L | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| STEWART | JOHN L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STOKER | JERAL E | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| STOKES | WALTER S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | A B | MS | CI-97-0146-AS | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | ELMER L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | IRVIN | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | REJOYCE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SULLIVAN | DAVID N | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| SUMMERVILLE | MOSES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| SWITZER | WALLINGFORD C | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TAPLIN | MACK | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | FRANK | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | JOSEPH | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | KENNETH | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | KENNETH | MS | CI-99-0012-AS | LAW OFFICE OF W. HARVEY BARTON |
| TERRELL | HENRY N | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| THRASH | ROBERT L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| THREET | WILLIAM J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TILLMAN | CARRIE L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TILLMAN | CLAYTON P | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| TOLBERT | PERRY | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| VAUGHN | SEMAR | MS | CI-97-0147-AS | LAW OFFICE OF W. HARVEY BARTON |
| VICK | EDGAR | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| WALKER | W T | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WALLACE | THOMAS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WALTERS | JAMES | MS | 98-6-64 | LAW OFFICE OF W. HARVEY BARTON |
| WARD | JIMMIE L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WARREN | BRUCE E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WARREN | THOMAS L | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WATSON | LEE D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WATSON | TOM J | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WATTS | CHLOE | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WEATHERLY | RICHARD W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WEST | JOHN W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WESTBROOK | JAMES C | MS | CI-97-0148-AS | LAW OFFICE OF W. HARVEY BARTON |
| WHATLEY | JAMES H | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WHISENANT | RHODA B | MS | CI-97-0149-AS | LAW OFFICE OF W. HARVEY BARTON |
| WHITAKER | CHARLES E | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WHITE | JAMES D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WHITE | JOHNNIE B | MS | CI-97-0150-AS | LAW OFFICE OF W. HARVEY BARTON |
| WHITE | RONNIE R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WHITTINGTON | GLEN G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILBURN | ROBERT | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILKS | JAMES R | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAM | JOHNNY M | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | DORMAN D | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | JAMES | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | JAMES | MS | CI-99-0013-AS | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | NOAH | MS | CI-94-0006 AS | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | ROBERT | MS | 2002-202-CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | D W | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | HENRY K | MS | CI-97-0151-AS | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | JOSEPH E | MS | CI-97-0152-AS | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | ROBERT S | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WINFIELD | ELIAS | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WINSTON | KENNETH W | MS | CI-97-0153-AS | LAW OFFICE OF W. HARVEY BARTON |
| WIXON | DARLENE K | MS | CI-97-0154-AS | LAW OFFICE OF W. HARVEY BARTON |
| WOODS | RUFUS A | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WOOLLEY | MARION G | MS | 980167 | LAW OFFICE OF W. HARVEY BARTON |
| WORKS | JERRY | TX | C04091 | LAW OFFICE OF W. HARVEY BARTON |
| WYATT | JOHN M | MS | CI-97-0155-AS | LAW OFFICE OF W. HARVEY BARTON |
| YOUNG | JOHN H | MS | CI-97-0156-AS | LAW OFFICE OF W. HARVEY BARTON |
| ALMEIDA | JAMES | PA | 3822 | LAW OFFICE OF WILLIAM P FEDULLO |
| ANDERSON | PAUL | PA | 729 | LAW OFFICE OF WILLIAM P FEDULLO |
| BAILEY | FRED T. V KEENE | PA | 1692 | LAW OFFICE OF WILLIAM P FEDULLO |
| BRADLEY | LAIRD | PA | 4302 | LAW OFFICE OF WILLIAM P FEDULLO |
| BROWN | JACK | PA | 5474 | LAW OFFICE OF WILLIAM P FEDULLO |
| BURT | WILLIAM | PA | 461 | LAW OFFICE OF WILLIAM P FEDULLO |
| BUTLER | MICHAEL | PA | 3014 | LAW OFFICE OF WILLIAM P FEDULLO |
| CASTALDI | MICHAEL A. & RO | PA | 2601 | LAW OFFICE OF WILLIAM P FEDULLO |
| COLEMAN | ROBERT | PA | 4226 | LAW OFFICE OF WILLIAM P FEDULLO |
| CORY | ANTHONY | PA | 4213 | LAW OFFICE OF WILLIAM P FEDULLO |
| DAY | FREDERICK W. & | PA | 2772 | LAW OFFICE OF WILLIAM P FEDULLO |
| DAYOC | MARY | PA | 001815 | LAW OFFICE OF WILLIAM P FEDULLO |
| DESERABLE | EUGENE E. & CLA | PA | 727 | LAW OFFICE OF WILLIAM P FEDULLO |
| DICARNE | ANTHONY | PA | 5341 | LAW OFFICE OF WILLIAM P FEDULLO |
| DONNELLY | CHARLES T | PA | 1319 | LAW OFFICE OF WILLIAM P FEDULLO |
| HEVERLING | HARRY & NENITA | PA | 5064 | LAW OFFICE OF WILLIAM P FEDULLO |
| IANNELLO | JOSEPH V KEENE | PA | 1957 | LAW OFFICE OF WILLIAM P FEDULLO |
| JONES | ROBERT | A B | 2889 | LAW OFFICE OF WILLIAM P FEDULLO |
| KERPER | CHARLES E. & EL | PA | 3765 | LAW OFFICE OF WILLIAM P FEDULLO |
| LEONARDI | ALCESTE V KEENE | PA | 2048 | LAW OFFICE OF WILLIAM P FEDULLO |
| MCCABE | LAWRENCE | PA | 0630 | LAW OFFICE OF WILLIAM P FEDULLO |
| MCFADDEN | DANIEL | PA | 2207 | LAW OFFICE OF WILLIAM P FEDULLO |
| PETRILLO | EZIO | PA | 245 | LAW OFFICE OF WILLIAM P FEDULLO |
| ROSSETT | DON | PA | 3779 | LAW OFFICE OF WILLIAM P FEDULLO |
| HART | JAMES | CA | ADMIN | LAW OFFICE OF WORTHINGTON & CARON, P.C. |
| JACKSON | ROBERT | CA | ADMIN | LAW OFFICE OF WORTHINGTON & CARON, P.C. |
| PETITPAS | MARLINE | CA | BC473216 | LAW OFFICE OF WORTHINGTON & CARON, P.C. |
| JOHNSON | GEORGE | FL | 99-07916-CA-42 | LAW OFFICES OF ALAN K PETRINE |
| KAZAWIC | PETER | FL | 99-19649CA42 | LAW OFFICES OF ALAN K PETRINE |
| MATHIS | LARRY | FL | 00-05854CA03 | LAW OFFICES OF ALAN K PETRINE |
| ABBOTT | LESLIE | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ABRAM | WALTER | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALLAN | JOHN & MARIE V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALLMON | CHESTER W | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALLSUP | WILLIS & LOUIS | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALLYN | HUGH R | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ALVARADO | ABRAHAM | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ANDERSON | ROSS W | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ANDERSON | ROWLAND | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ANDREWS | BYRON CALVIN V | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ARNETT | ERNEST RAY | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| AVERY | DANIEL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BACA | ALBERT | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BARRON | HUGH | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BASSLER | ALFRED & MARIE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BEARDEN | JOSEPH SCOTT JR | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BEEBEE | ROBERT | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BELLAMY | JOHN | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BENDIG | KURTR & BARBARA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BENNETT | DUDLEY | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BERESTORY | WILLIAM V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BINGHAM | JAMES | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BISTLINE | SAMUEL E. V AC& | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BITTNER | DOYLE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BOURGEOIS | IRVIN B. | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROCKETT | GEORGE S. & DEL | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BRONK | BETTY | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROOK | HENRY | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROOKS | JOSEPH O | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROWN | EUGENE S | MS | S92-0314(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BROWNING | OLIN S. | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BUCHANAN | COLIN E. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BUCKLEY | JOHN W | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BURCHETTE | NEWELL | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BURKE | JOHN | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BURKE | RUSSEL R | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BURRITT | LAWRENCE V EAGL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CAFFMAN | JERRY & CAROLYN | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CAMPBELL | GORDON & SHIRLE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CARAWAY | CHARLES H | MS | S89-0486(A) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CARNAHAN | CECIL | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CARSON | LEWIS | MS | S89-0295(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CARTER | ANNETTA B | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CASADIE | EUGENE | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CLAININ | VICTOR | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CLARE | ROWLAND & JOSEP | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CLEARY | DOLLIE V AC&S & | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COKER | RAYMOND D. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COLASIMONE | ERSILIO & EDERA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COLE | SIDNEY C. & HEL | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COLEMAN | RAYMOND | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COLLETTI | JOSEPH JOHN | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CONNER | JOHN H. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CONNER | WILLIAM D | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | ALBERT T. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COPP | ERNEST | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COSSETTE | HARVEY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| COUGHLIN | ARTHUR J | MS | 8952533 | LAW OFFICES OF DANNY E. CUPIT, PC |
| COWEN | JOSEPH & LUCINA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CRAVENS | JESSE JACK | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CRAWFORD | JAMES | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CRAWLEY | CHARLIE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CREAMER | ERNEST | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CROSS | JOSEPH M | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CRUTCHFIELD | MARVYLYNN | MS | 92-5106(2) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CUMMINS | EDGAR | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| CUNNINGHAM | LOWELL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| D'ANTONIO | FRANK | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DART | WILLIAM | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DAVEY | IVOR D | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DAVIS | ARTHUR R | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DAYCOCK | WILLIAM | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DELAGRAZA | THOMAS | MS | S89-0370(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DELANE | BILLY | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DELGADO | CARLOS | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DEPEW | ISSAC R. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DERKSEN | JOHN & HELENA V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DIGIACOMO | WALTER | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DOANE | LEO | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DOMINQUEZ | POMPOSO | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DOPHEIDE | GEORGE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DORE | THEODORE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DOSSETT | RAY | MS | S92-0313(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DRIEDGER | PETER & FLORENC | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DURBIN | PERCY C. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| DYKEMAN | WILLIAM | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| EDGE | JOHN ALLEN & ES | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| EDWARDS | CHARLES | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| EMBLIN | KENNETH | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ENSCHEID | JACOB DICK V EA | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FALOTICO | THOMAS L. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FISHER | DELBERT JORDAN | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FISHER | ODIE C. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FLOYD | JOHN MONROE | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FLOYD | LEONARD & INA M | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FORD | ALLAN B | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FORDHAM | DENNIS | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FORTCH | JOSEPH E. V EAG | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FOSTER | FRANKLIN | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FRANCIS | LEONARD J. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FREEMAN | WARREN L. V AC& | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FRIBERG | CLARENCE & GERT | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| FRONOLICH | MICHAEL J. & MA | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GARDNER | CARSON M. & LOU | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GAROFF | JACK & ROSE V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GARRETT | HARRY M | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GASKINS | CARL P. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GASPARO | MICHAEL & FILOM | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GENTRY | FEASTER J. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GIARDINA | MICHAEL & LILLI | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GIESBRECHT | ABE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GILLIS | HOWARD GEORGE & | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GOFF | WILLIAM E. & TE | MS | 92-5106(2) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GOODMAN | JAMES | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GRAHAM | DAVID | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GREEN | ODIS H. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GRUENHEIT | OTTO & STEPHANI | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| GUTIERREZ | MANUEL G | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HACKETT | ELIJAH SR | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HAGER | ERVIN | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HALL | WILLIAM | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HALLOCK | JOSEPH F | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HALLS | WILFRED G | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HAMILTON | ETHEL | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HAMMOND | LYLE K. | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HAMPTON | MACK | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HANNIGAN | WILLIAM M | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HANSEN | LEONARD & CATHY | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HANSEN | OLAV ANDREW | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HANSKEW | ROBERT | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | JOHN | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HARRIS | THOMAS | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HARRISON | ALFRED C. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HARTMAN | THOMAS W. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HASEL | ARTHUR & ELIZAB | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HEALY | RICHARD | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HEARSEY | HAROLD | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HEIDTKE | LEWIS M. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HELGERUD | BERGER & FLOREN | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HELMERS | DANNY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HENDERSHOTT | WILLIAM C. SR | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HENDERSON | JOHN | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HILDEBRAND | WILLIAM FREEMAN | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HILL | LORENZA V AC&S | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HOUSE | LESTER E. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HUHN | GERALD & PATRIC | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HUMPHRIES | EDWIN & VIOLET | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HUTCHISON | RAYMOND L. | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HUYGEN | FRITZ & EVA V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| HYSOHIRKA | WILLIAM V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| INGRAM | DAVID E. & TERR | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| INGRATTA | JOHN | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| IRWIN | ALVIN W. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| IRWIN | THOMAS I. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| IRWIN | WILLIAM G | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JACKSON | CLIFFORD H. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JAMES | WILLIE | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JANZEN | HENRY & KAY V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JENKINS | JEREMIAH R. & H | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOCZ | PETER P. | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | ANDREW J | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | JOHN H | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | LENY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | MORRIS L | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSON | RAYMOND L | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOHNSTON | HARVEY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JORDAN | LUTHER H | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOSEPH | NORRIS, SR | MS | S89-0616(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JOURDAN | CARROLL | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| JULSON | HALDOR J. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KARLSSON | ANDERS & ANNETT | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KAVANAUGH | MICHAEL SR | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KITTELSON | KERMIT | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KITTRELL | ORVILLE W. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KLANCAR | LUDWIG | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KLARKE | GORDON | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KLOPSTEG | KARL & HEDI V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| KOHLER | JAMES | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LAGNE | LUCIEN L. V EAG | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LANGHANS | OTTO | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LARSEN | PETE & SHIRLEY | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEE | ROBERT | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEE | VERNON | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEFEBVRE | MARCEL JOSEPH & | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LENT | HERBERT W. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEWIS | ALLIE E | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LEWIS | THOMAS J | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LINDBERG | NEIL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LINDQUIST | LWEWLLYN J. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LONG | JOSEPH | MS | S89-0285(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LORD | WALTON | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LOVELAND | HAROLD W. JR. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LOWE | LLOYD A | MS | 92-5106(2) | LAW OFFICES OF DANNY E. CUPIT, PC |
| LUNG | WALLACE A. | MS | S89-0616(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MACKIE | THOMAS EDGAR & | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MAITLAND | WILLIAM B | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MANHEY | WILBER E. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MAGUIRE | PHILIP M. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MARCHANT | HARVEY EDWARD | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MARLAR | LEON A. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MARR | DOUGLAS M. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MARTIN | LESLIE & THELMA | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MASON | WILLIAM M | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MATHIS | JAMES B. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MATTIE | WALTER O | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MATWIE | MAXIM V EAGLE P | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |

Appendix A - 185

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCADIE | LORNE & ALLENE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCCOY | OLIVER V. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCFANE | MICHAEL H. SR | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCGILL | CLAUDE | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCNELLEY | TALMADGE P. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MCNEW | JAME | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MEADE | DONALD | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MILENOWSKI | EDWARD | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MILLER | JAMES P | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MILLER | ONNIE D. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MINCHEW | LUCILLE & NEWMA | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MINCHEW | LUCILLE & NEWMA | MS | S91-0257 (P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MINOSKY | WALTER & ALLIE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MISKEL | ESSIE & LOU V A | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MISSAL | CHARLES | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MORRIS | JOHN C | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MORRISON | HARRY A. V EAGL | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MORROW | EARL E. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MORSE | LYMAN F | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MULLEN | HENRY | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MUNDELL | MELVIN | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MURRAY | JAMES A | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| MUSGROVE | BABE RAY V ARMS | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NASH | LOVIE V ARMSTRO | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NATALI | MARCO | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NECZYPOR | STEPHEN & ROSE | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NICKELL | DEE | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NOLIUS | VICTOR & RAYMON | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| NYMAN | VALTAR V MINNES | MS | S89-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OFDENKAMP | ROBERT | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OFFER | ROY V EAGLE PIC | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ORTIZ | LUIS M | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OSTROM | FRED & LENA V A | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OSWALT | DONAVAN | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| OVERLIN | JOHN | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PALMER | HARRY J | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PANZETTA | GARY & MARIA V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PARKINSON | GARTH & LUANNE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PARRY | ARTHUR | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PARTAIN | WILLIIE I. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PASULA | EDWARD & VIOLET | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PAYNE | KENNETH A. V EA | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PEDERSON | FRIEDA & THOMAS | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PEDLICO | THOMAS J. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PERRY | PETER & JOCELYN | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PHILLIPS | JOHN W | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PHILLIPS | OWEN | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PICKWICK | PRINCETON V EAG | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PLACHINSKI | ALOIS | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PLACHINSKI | ALOIS | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PLATT | GEORGE V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| POTTINGER | WILLIAM HENRY & | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| POWERS | CHARLES | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| POXTON | THOMAS & LA MAR | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PRENTICE | WESLEY & ELLA M | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PRIEDE | JEORGE L. & NOR | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| PRUITT | HENRY E | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| QUISENBERRY | PORTER D. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RAINSFORD | EDWARD & VERA V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RAPIANO | ARMAND V. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RASMUSSEN | MIRIAM | MS | S89-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| REED | THOMAS W | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| REICH | PAUL | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| REID | WILLIAM G. V EA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RENAULT | JOSEPH | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RICE | JULES A | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROBERTS | HERSCHEL D | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RODRIGUE | CHARLES | MS | S89-0370(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RODRIGUE | RITA | MS | S89-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROTHERMEL | GEORGE S. V AC& | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROTHWELL | PATRICK E. V EA | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROWE | CLAUDE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| ROWLEY | HERBERT | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RUARK | JOHN C | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RUDD | THOMAS C. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| RUFFINS | ROSEVELT | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SALKOWSKI | JOSEPH | MS | S89-0370(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SALVADOR | JIMMIE | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SAMIC | RUDOLPH | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SAUR | ARTHUR FRANK & | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SCHAPANSKY | JACOB | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SCHAPANSKY | JOHN | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SEE | GARY & SHARON V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SEVERIN | WALTER H. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHAW | HUGH | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHECKELLS | CLIFFORD | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHIDELER | NORMAN E | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHINNEBARGER | DELBERT | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SHIRAH | REGINA GAIL & W | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SIMS | LOYD J. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SLAID | IRON PAUL | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SLAVIK | GEORGE | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SLOBODIAN | ELMER & MYRTLE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SLOBODZIAN | STEVE | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SMITH | CHARLES | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SMITH | LESLIE H | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SMITH | WILLIAM | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SPAWN | JOSEPH A | MS | S65-1140(N) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STAGNER | ARNOLD B. | MS | S89-0625(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STANFORD | LESTER W. | MS | S89-0615(P) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STEPHENSON | HARRY | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STEPHENSON | JOHN | MS | S89-0627(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STEVENS | PAUL | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STEWART | RICHARD R | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STINERT | JOSEPH V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STOCK | HENRY & BETTY V | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STRAIT | ALBERT B. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| STRATTON | SAMUEL E. LORET | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SUNDBERG | LAWRENCE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SWANSON | ARNOLD V EAGLE | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SWEARINGEN | ORVILLE | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SWEEZY | WILLIAM H. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| SZANTAI | FRANK V EAGLE P | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TAMBER | JOHN T. | MS | S89-0621(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TATARYN | NICHOLAS | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TAYLOR | LINZY C | MS | S89-0633 (B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| THOMAS | AMES | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| THOMAS | AMES | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| THOMAS | FRANK | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TITMAS | GEORGE | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TONEY | MICHAEL | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TOUREENE | WILLIAM | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TUCKER | ROBERT | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| TURNER | HENRY | MS | S92-0313(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VANDEL | JULES | MS | S89-0220(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VANDERLEER | JOHANNES | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VANERKA | JOSEPH A. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VARNEY | FRED & BETTY V | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VENTERS | ERNEST A. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| VOGEL | JACK | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WALKER | DARRELL & LILLI | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WARD | JOHN | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WARLOCK | STEPHEN L. | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WASHINGTON | ELLARNIE | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WATTERSON | ODUS M. | MS | S89-0622(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WATTS | REGINALD & MARG | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WEBER | CLAUDE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WEBER | FREDA | MS | S88-0642(B) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WEBSTER | JOSEPH E | MS | S89-0624(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WEISENBERGER | NEIL & PATRICIA | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WELLS | CHARLES | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WELLS | JAMES F | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WESTFALL | JOHN A | MS | S89-0614(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WHATLEY | DAVID E. JR. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WHISENANT | WILLIAM H. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WHITE | SAVANNAH | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMS | HAZEL | MS | S89-0632 (G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMS | HENRY | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMS | PHILIP B. & TRU | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMS | WILSON | MS | 91-5098(3) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILLIAMSON | JOE W | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WILSON | JAMES | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |

Appendix A - 186

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WISHART | EDWARD & JOYCE | MS | S89-0260(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WOODS | JAMES | MS | S89-0623(W) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WORTHAM | ERNEST MARTIN S | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WRIGHT | RICHARD E. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| WYNN | STANTON J. V EA | MS | S89-0626(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| YOUNG | HORACE W. | MS | S89-0618(L) | LAW OFFICES OF DANNY E. CUPIT, PC |
| YOUNG | THOMAS | MS | S89-6020(G) | LAW OFFICES OF DANNY E. CUPIT, PC |
| YOW | WILLIE W | MS | S89-0486(A) | LAW OFFICES OF DANNY E. CUPIT, PC |
| BUSH | NANCY A | OR | 17CV26092 | LAW OFFICES OF DEVIN ROBINSON, PC |
| POWELL | PATRICIA | NY | 19019810 | LAW OFFICES OF DOUGLAS J FANNING |
| ASHWORTH | MICHAEL | OH | CV13814196 | LAW OFFICES OF GLENN D. FEAGAN, P.S.C. |
| CONNER | IRVING L | WA | 042002168SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| DANDURAND | EUGENE N | WA | 01-2-31171-9SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| GRATZER | WAYNE C | WA | C91-119 | LAW OFFICES OF JAMES D. BURNS, PS |
| HESS | JAMES R | WA | 02-2-07652-1SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| JOHNSON | ARCHIE | WA | 032129178SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| MILLER | MELVIN | WA | 032233315SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| MUTIC | LLOYD L | WA | 032172791SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| PURCELL | WILLIAM | WA | 032357197SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| ROBINSON | DARRELL E | WA | 052041803SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| SMITH | ARTHUR L | WA | 052277807SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| ALVISON | LEE P | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| BEARD | JOHN | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| BISHOP | BRADLEY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| CARDEN | FLOYD | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| CLARK | LAYTON | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| COCHRAN | J D | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| COLE | LAWRENCE | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| CROWDER | ROBERT L | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| CURRY | A E | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| ELLISON | RAY | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| FOSTER | WILLIAM | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| GANDY | CHARLES | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| GEORGE | MELVIN | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| GOAD | EARL N | GA | 2000CV18610 | LAW OFFICES OF JEFFREY G CASURELLA |
| GRAY | ROY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| GREEN | LYLE | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| HARGROVE | ROBERT E | GA | 1999CV10340 | LAW OFFICES OF JEFFREY G CASURELLA |
| HELTON | CHARLES | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| HIGGINBOTHAM | JOHN E | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| HOLDRIDGE | JAMES | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| JOHNSON | JOHN O | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| LINDSEY | ERNEST | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MADARIS | WILLIAM | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MILER | DELMAR | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MILLER | FRANK | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| MORGAN | MARDIS | GA | 1999CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| MOSES | LARRY | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MURPHY | W F | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MUSTON | HERSCHEL | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| OLIVE | ROBERT | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| REED | HUBERT E | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| REED | HUBERT E | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| ROYAL | CHARLES H | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SANDERSON | RALPH D | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SHARP | CLARENCE | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SHAW | AUBREY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SHEHAN | W S | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| SPEARS | KENNETH G | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| THOMAS | ERNEST | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| TIPTON | BEN | GA | 199CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| TRAWEEK | MARVIN | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| TRUITT | WILBURN | GA | 1999CV11654 | LAW OFFICES OF JEFFREY G CASURELLA |
| VEAZY | J W | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| WIDNER | THOMAS | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| CARBONELL SOTO | PUBLIO T | NY | 1904522010 | LAW OFFICES OF JON NORINSBERG |
| DAVIS | DICIE | MS | 201285CV8 | LAW OFFICES OF LAWRENCE ELMER ABERNATHY III |
| BELAC | LORETTA | PA | 2017CV2190AS | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| KUNZ | GEORGE | PA | GD17004410 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| LUNDY | CHARLES | PA | 12D1712691 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| BOGAN | LARRY J | TX | 2000-084 | LAW OFFICES OF MARK D. PIERCE |
| MIGL | DENNIS | TX | 2000-084 | LAW OFFICES OF MARK D. PIERCE |
| BARBOSA | ANTONIO | MA | 161939_ADMIN_GP | LAW OFFICES OF MICHAEL P. JOYCE |
| BLANCHARD | THERAL A | MA | 172045 | LAW OFFICES OF MICHAEL P. JOYCE |
| BRESLIN | JAMES E | MA | 123352 | LAW OFFICES OF MICHAEL P. JOYCE |
| ELLIS | GARY S | MA | 125057 | LAW OFFICES OF MICHAEL P. JOYCE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FITTERY | LARRY R | MA | 155254 | LAW OFFICES OF MICHAEL P. JOYCE |
| FRASER | EDWIN W | MA | 111596 | LAW OFFICES OF MICHAEL P. JOYCE |
| JEFFREY | PERRY R | MA | 121205 | LAW OFFICES OF MICHAEL P. JOYCE |
| KEEGAN | EDWARD C | MA | 110926 | LAW OFFICES OF MICHAEL P. JOYCE |
| KINCAID | ROGER C | MA | 064544 | LAW OFFICES OF MICHAEL P. JOYCE |
| LITTLE | JOHN C | NY | 8007242017 | LAW OFFICES OF MICHAEL P. JOYCE |
| METCALF | PETER E | MA | 163743 | LAW OFFICES OF MICHAEL P. JOYCE |
| MICHAEL | PAUL H | DE | N11C09118ASB | LAW OFFICES OF MICHAEL P. JOYCE |
| PRATT | PAUL H | MA | 133888 | LAW OFFICES OF MICHAEL P. JOYCE |
| SALVINI | STEPHEN R | MA | 171715 | LAW OFFICES OF MICHAEL P. JOYCE |
| SHEA | THOMAS J | MA | 114730 | LAW OFFICES OF MICHAEL P. JOYCE |
| SOPER | GEORGE H | MA | 156941 | LAW OFFICES OF MICHAEL P. JOYCE |
| STEWART | SUSAN A | MA | 163742 | LAW OFFICES OF MICHAEL P. JOYCE |
| TEDESCO | THOMAS | MA | 125056 | LAW OFFICES OF MICHAEL P. JOYCE |
| THIBODEAU | PHILIP L | MA | 171717 | LAW OFFICES OF MICHAEL P. JOYCE |
| TOUFANIDIS | SOTIRIA | MA | 20149075 | LAW OFFICES OF MICHAEL P. JOYCE |
| WOPPERER | JACQUELINE S | NY | 8014222017 | LAW OFFICES OF MICHAEL P. JOYCE |
| ALBERS | FLOYD | IL | 91-L-1089 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ALLEN | JAMES R | IL | 93-L-1147 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ALLEN | THOMAS | IL | 95-L-328 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ARTH | DARRELL | IL | 92-L-688 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ASHCRAFT | CLAUDE | IL | 94-L-1290 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ASHKANIPOUR | GENEVIEVE | IL | 11L667 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| AUSTIN | KATHERINE | IL | 05L378 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| AUSTIN | ROBERT | IL | 92-L-860 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BADER | LEE | IL | 92-L-861 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BALL | CHARLES | IL | 95-L-405 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BECKMAN | CLEMENT | IL | 92-L-863 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BECKMAN | HAROLD | IL | 92-L-864 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BELDEN | RUSSELL | IL | 94-L-1023 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BELT | HERSCHEL G | IL | 07L839 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BENNETT | LORIS | IL | 92-L-865 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BEST | ELLSWORTH | IL | 95-L-842 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BIANCO | DOMINIC | IL | 92-L-866 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BICK | JAMES | IL | 92-L-1151 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BIRCH | JOHN W | IL | 92-L-867 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BLAUVELT | JACK | IL | 93-L-283 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BLUA | BASTIANIN | IL | 92-L-869 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BOATWRIGHT | DUANE S | IL | 07L886 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BORNERT | KENNETH W | IL | 08L000887 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BOUNDS | HOMER | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BOYD | JAMES | IL | 92-L-871 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BOYD | OTTO | IL | 92-L-872 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BROOKS | THURMAN O | IL | 05L1052 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BROWN | WARREN | IL | 93-L-284 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BRYANT | WILLIAM | IL | 93-L-1191 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BUHR | LESTER | IL | 93-L-285 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BURLINGAME | JAMES | IL | 92-L-874 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BURLINGAME | MICHAEL | IL | 94-L-1078 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BURTON | WILLIAM | IL | 95-L-876 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BUTKOVICH | MATTHEW | IL | 92-L-877 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CALLAHAN | JACK | IL | 93-L-1215 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CAMDEN | HAROLD | IL | 91-L-1088 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CARBONELL SOTO | PUBLIO T | NY | 1904522010 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CHASE | BEN | IL | 92-L-881 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CHILDERS | JAMES | IL | 03L842 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CHINN | RONALD | IL | 92-L-882 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CLARK | ARLA | IL | 95-L-146 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CLEETON | GORDON | IL | 92-L-883 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CRAWFORD | KENNETH | IL | 95-L-255 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| DARR | DONALD L | IL | 07L1082 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| EVERTS | ROBERT | IL | 03L839 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| GIBBS | HUBERT C | IL | 92-L-837 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| GILMAN | DOUGLAS | IL | 94-L-1479 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HADLEY | JOHN | IL | 05L1074 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HARPER | VERNON | IL | 94-L-1293 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HATTEN | HERBERT | IL | 95L397 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HAUVERSBURK | JACQUE | IL | 94-L-1360 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HAYES | JAMES | IL | 92-L-905 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HAYES | RUTH | IL | 92-L-906 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HENDRICKS | PRESTON B | IL | 95-L-91 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HENDRIX | LARRY | IL | 94-L-1327 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HERRING | KENNETH | IL | 12L2071 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| JOHNSON | JOHN P | IL | 04L557 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| KINSOLVING | DANIEL | IL | 05L1056 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| KRETZER | MARTIN P | IL | 04L554 | LAW OFFICES OF MICHAEL R. BILBREY, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEE | WILLIAM | IL | 94-L-1017 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LEWIS | DAVID | IL | 07L494 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LEWIS | ROBERT | IL | 94-L-1068 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LOGEL | ARTHUR F | IL | 07L1083 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LONG | ROBERT L | IL | 93-L-472 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MARTIN | CHARLES | IL | 94-L-1335 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MATHIS | FRANK | IL | 03L477 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MATHUS | HOWARD | IL | 04L550 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MAYES | DENNIS | IL | 95-L-252 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MAYKOPET | JAMES | IL | 05L1054 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MITCHELL | SYLVESTER | IL | 91-L-1077 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MOODY | THOMAS | IL | 95-L-260 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MOON | CARLOS | IL | 93-L-1137 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MORAN | HAROLD | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MORTON | NELSON | IL | 95-L-327 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MOXEY | PHILIP | IL | 95-L-381 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MOXEY | ROSS | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MUELLER | CHARLES | IL | 94-L-1347 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MUELLER | EUGENE | IL | 95-L-274 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MUELLER | FLOYD | IL | 94-L-1348 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MUETH | ERWIN | IL | 95-L-396 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NELSON | CLIFFORD E | IL | 04L555 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NELSON | ROBERT | IL | 94-L-1016 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NEVIUS | G V | IL | 92-L-924 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NICHOLS | ROBERT | IL | 92-L-926 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NOE | DONALD | IL | 05L1330 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NOGA | PAUL | IL | 93-L-289 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| NOVAK | ALEX | IL | 94-L-1024 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| O'DONNELL | JOHN | IL | 95-L-416 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| OLLER | HENRY | IL | 86-L-2126 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PAISLEY | FRANK | IL | 95-L-261 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PARA | EDWARD | IL | 94-L-1413 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PARKER | NORRIS | IL | 92-L-927 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PELOT | ROBERT | IL | 91-L-1081 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PEMBERTON | NOBLE | IL | 95L122 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PETERS | WALTER | IL | 93-L-1149 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PHILLIPS | ROGER | IL | 91-L-1321 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PICKENS | C L | IL | 94 L 898 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PLOCHER | GLENN | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| POORE | JOHN | IL | 92-L-930 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PRATT | DONALD | IL | 92-L-680 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| PRICE | JAMES | IL | 94-L-1411 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| QUADE | CHARLES | IL | 94-L-1384 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| REFINE | MARK | IL | 92-L-934 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| REID | RAYMOND | IL | 95-L-440 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| REKOSH | FRANK | IL | 92-L-690 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RHODES | RAYMOND | IL | 91-L-1086 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RIECHMANN | NORBERT | IL | 95-L-262 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RIPLEY | THOMAS | IL | 05L01076 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROBINS | ANDREW | IL | 91-L-1091 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROHLEDER | CHARLES | IL | 95-L-114 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROONEY | JAMES | IL | 95-L-302 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROSENTHAL | LAVERN | IL | 94-L-1381 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ROSSIO | ROGER | IL | 94-L-1294 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RUSSELL | CONRAD | IL | 95-L-295 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RUSSELL | JULIUS | IL | 94-L-1407 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RUTLEDGE | CHARLES | IL | 92-L-1094 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SANGER | DONALD | IL | 92-L-937 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHMIDT | ROBERT J | IL | 05L1055 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHMIDT | WILLIAM A | IL | 95-L-234 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHNEIDER | FRED | IL | 91-L-1085 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHNEIDER | VALLIE | IL | 94-L-1405 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHOENFELDT | RONALD K | MO | 1022CC01690 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHROEDER | FRANK | IL | 92-L-938 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHROEDER | JAMES | IL | 92-L-939 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHROLL | JAMES | IL | 93-L-291 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SEEKAMP | JAMES R | IL | 94 L 826 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SIDDENS | LEONARD | IL | 92-L-941 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SLOAN | FLOYD | IL | 92-L-677 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SNIDER | CLAUDE | IL | 94-L-1401 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SNIDER | CLOYDE | IL | 94-L-1373 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SNOW | FORREST | IL | 92-L-689 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SNYDER | LEROY | IL | 92-L-942 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STARK | PAUL | IL | 91-L-1294 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STEPHENS | PAUL | IL | 93-L-1129 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STEVENS | FLOYD | IL | 94-L-1400 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STORMER | EDWIN | IL | 94-L-1214 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STRIEUNOSKI | TONY | IL | 04L639 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STUMBOUGH | DWIGHT | IL | 91-L-1318 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SUESS | HAROLD | IL | 92-L-944 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SULLIVAN | LESTER | IL | 94-L-1372 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SVETLIK | JOHN | IL | 93-L-292 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TARR | JOHN | IL | 92-L-945 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TAYLOR | HAMER | IL | 93-L-1124 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TEGO | RICHARD | IL | 93-L-293 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| THORN | THAE | IL | 95-L-340 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TIMMERMEIER | JOHN | IL | 93-L-1243 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TITE | FLOYD | IL | 93-L-505 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TOLLE | LAWRENCE | IL | 94-L-1398 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TOMLANOVICH | MIKE | IL | 94 L 683 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TRICE | EDWARD | IL | 93-L-1121 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WALKER | DALE | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WEATHERS | MARVIN E | IL | 11L562 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WHITE | DONALD | MO | 1122CC00198 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WILLIAMS | DONALD | IL | 94-L-1351 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WILLIAMS | ORAL | IL | 91-L-381 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WINTJEN | BILLIE | IL | 95-L-264 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WITHERBEE | STANLEY | IL | 92-L-959 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WOOD | BILLY R | IL | 05L1053 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WOOD | MARSHALL | IL | 94-L-368 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WOODWARD | JOHN | IL | 92-L-960 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WRIGHT | VIRGIL | IL | 95-L-393 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| YARBOROUGH | DAVID | IL | 93-L-1144 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| YARBOROUGH | WILLIAM | IL | 93-L-1131 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ZELLMER | ELMER | IL | 93-L-218 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ZILINSKI | ARNOLD | IL | 92-L-962 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ADAMS | MAJOR | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| AUSTIN | MILLER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BALDWIN | HOMER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BATTLE | CEPHER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BELLE | JAMES W | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BOWEN | ROBERT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BRYANT | GEORGE | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BRYANT | WILLIE | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BUFFORD | MOSES | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| BUTNER | THOMAS W. W | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| COOPER | LEROY | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| CRAWFORD | JAMES | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| CRENSHAW | TURNER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| DEBOSE | JOHN | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| DRAPER | ANITA | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| EMPHREY | CHESTER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| GLEASON | GLEN | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| GRIFFITH | ROBERT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| HENDERSON | JACK | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| JONES | WILLIE | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| KONRAD | ROBERT W. SR. | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| LEWIS | ROBERT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MANNING | EARL | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MATTHEWS | JAMES L | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MIX | I T | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MONES | JAMES | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MOORE | GRANT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MORRIS | BEN | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| MUKE | GEORGE JR. | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| OLIVER | PHEOIA | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| PARKS | LUTHER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| RIVER | G M | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| STRAPP | SAMMIE JR. | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| TELEFAIR | EVERETT | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| THOMAS | ALTON | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| WIGGINS | PLAMER | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| WILLIS | JAMES | TX | 95-448 | LAW OFFICES OF PAUL L. SADLER |
| AARON | GEORGE W | MD | 92311502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABATO | ANTHONY | MD | 87CG-2344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | DELORES | MD | 86CG-1472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | DENNIS M | MD | 24X15000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | DENNIS M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | GEORGE E | MD | 88091532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN | TN | 275614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN B | MD | 87CG1520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN J | PA | 090202119_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ABE | MELVIN | MD | CV-5854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABEL | KENNETH | MD | 90045512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABENDSCHOEN | BRENT | MD | 8814-8507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRAHAM | EDWARD | PA | C48AB20165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRECHT | GERALD F | MD | 24X16000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABSHIRE | GLENN D | MD | 24X11000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABT | JOHN W. & GRACE | PA | 663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACORS | RONALD R | MD | 24X14000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACRI | RONALD J | PA | 2016CV1019AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | ALBERT W | MD | 87CG-3543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | AUDIS | MD | 87CG-1362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | CHARLES | MD | 89069526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | CURLIN L | MD | 24X17000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | DIANE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | FREDDIE | MD | 24X15000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | HUBERT B | MD | 90154505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | JOSEPH W | MD | 24X14000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | KIMBLE | MD | 90239502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | LYNN R | MD | 91221522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | THOMAS J | MD | 24X14000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | VERNON G | MD | 24X13000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | WALTER J | MD | 24X15000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADDAIR | EVERETT R | MD | 90236505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADDISON | LAWRENCE L | MD | 84CG211/1/211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADDLESBERGER | LEONARD | MD | 17124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | LARRY R | MD | 90026502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | WAYNE L | MD | 24X15000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | WAYNE L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINSON | ROBERT L | MD | 24X11000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADOLINI | CHARLES A | MD | 15689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADY | JAMES L | MD | 87CG-2395-41-65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AGRO | ANTHONY | MD | 90274632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AHERNE | BRIAN A | MD | 24X17000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AHLUM | MALCOLM F. | PA | 97-C-1807S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | ELLEN | MD | 24X13000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | JAMES W | MD | 24X14000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | WALTER L | MD | 24X16000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBAN | JED P | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERS | JOHN J | MD | 90180506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | CHARLES | PA | 131203034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | RAYMOND F | MD | 91171530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | RICHARD A | PA | 2014CV10100AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | RICHARD A | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | REMO N | MD | 24X14000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | REMO N | MD | 87CG2981/43/51 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | REMO N | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBIKER | NELSON | MD | 89164528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRECHT | CHRISTOPHER | MD | 24X15000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRIGHT | ALBERT H | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRIGHT | J B | PA | 157803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRIGHT | JOSEPH L | MD | 88CG-538/51/138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALDERSON | KYLE H | MD | CAL-90-09903 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | GERALDINE | MD | 24X12000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | PETER G | MD | 93098503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | RONALD L | MD | 24X17000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | RONALD L | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | WILLIAM R | DC | 0008318-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALFORD | WENDALL J | MD | 24X15000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALFRED | JAMES H | MD | 24X07000217ELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | JOHN J | MD | 24X14000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | VINCENT | MD | 24X12000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | ANTHONY L | MD | 24X13000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | BODIE | DE | 01C-01-158ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | CHARLES E | MD | CAL89-15294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | CHESTER L | MD | 92071514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | DANIEL F | MD | 89265550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | FRANK J. SR. | PA | 3070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | GLENDOLA | MD | 24X13000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | HENRY | MD | 24X16000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | JAMES A | MD | 87-CG-3031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | JOHN | MD | 90194504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | LEVY | MD | 92335504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | RICHARD D | MD | 91260502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | ROBERT | MD | 24X13000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | ROBERT | MD | 24X15000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | SING P | MD | 90194503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLESE | LEONARD J | MD | 24X13000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLIOTT | FRANCIS L | FL | 89-37658-CA-03 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLMOND | FRANCIS | MD | 89164527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLSHOUSE | CLEMENT | MD | 17125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALMANY | ZANE A | TN | 232314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALMEIDA | ROBERT J. | PA | 2647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ADOLPH | MD | 24X12000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ADOLPH | MD | 24X17000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ESSIE M | MD | 24X11000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | MAURICE | MD | 24X13000520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALT | CHARLES B | MD | 24X14000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALT | CHARLES V | MD | 91-3088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTEVOGT | GEORGE E | MD | 24-X-91064506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTEVOGT | GEORGE E | MD | 91064506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTMEYER | THOMAS J | MD | 24X13000559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALVAREZ | MANUEL E | MD | 24X15000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMANN | LEO J | MD | 5753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMATO | JOSEPH F | DC | 0006121-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMBROSE | ROLAND E | MD | 87CG2978/43/48 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMBROSI | ANTHONY | DC | 0006014-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMES | ANGELA | MD | 24X14000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMMONS | MELVIN L | MD | 171188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOIA | MICHAEL A | MD | CAL90-17628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMON | JOSEPH | PA | 111201639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMORIELLA | FRANK A | MD | 90045515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOS | ARTHUR B | MD | 90012544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOSS | CHARLES E | MD | 91086530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOSS | GEORGE E | MD | 91319519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMRHINE | LEONARD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANASTASI | PLACID A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERS | ROBERT L | MD | 91-07631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ALBERT H | PA | C48AB201628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ALFRED S | MD | 89062525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CARLOS | MD | 90194501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CHARLES B | MD | 24X15000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CHARLES C | MD | 91171518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CHARLES T | MD | 91007521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CLARENCE I | MD | 8889CG6675267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | DAVID M | DC | 0014790-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | DAVID M | MD | 24X13000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | EARL | MD | 4966CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | EDMUND | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | EDWARD | MD | 87CG-1375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | FREDERICK L | MD | 91193522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | HENRY A | MD | CAL89-23334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | JAMES E | MD | 24X15000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | JOHN W | MD | 7693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | MARVIN | MD | 24X12000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | NONLY D | MD | 24X13000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | PATRICK H | MD | CAL-90-08858 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | REGINALD B | MD | 24X13000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ROBERT L | MD | 94145506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ROSS E | MD | 90229547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | TERRY M | MD | 24X17000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | THOMAS | MD | 90026520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | WILFORD | TN | 216014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | WILLIAM G | MD | 24X16000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | WILLIAM G | MD | 24X16000112_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDINO | ANGEL A | PA | C48AB2012046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDOLEO | ROSLYN A | MD | 24X12000747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | DENNIS G | PA | C48AB20122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | DENNIS G | PA | C48AB201713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREJAK | ANTHONY | MD | 90012538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREUCCI | MICHAEL L | PA | C48AB201239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | LEONARD | MD | 24X16000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | LEONARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | WARREN | MD | 24X12000726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRINI | ANDREW A | PA | C48AB2004115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRYSIAK | TIMOTHY W | MD | 87CG-1428/38/98 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANELLO | ANTHONY J | MD | 87CG-122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANELLO | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANELLO | THOMAS J | MD | 24X17000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANGEL | EARL H | MD | 88CG-452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANGLE | NORMAN J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANKEWITZ | ALFRED G | MD | 91305519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTALFFY | ILONA R | MD | 24X13000106 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANTHONY | ROSELLA | MD | 24X15000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTKOWIAK | JACOB C | MD | 91123506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTLITZ | JOSEPH | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTLITZ | MARGARET L | MD | 24X13000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APICELLA | POMPEY A | MD | 91184514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPEL | THOMAS W | MD | 15648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPOLONIA | RONALD P | MD | 24X17000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPOLONIA | RONALD P | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARANYOS | DOROTHY M | PA | C48AB201228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCHER | ALVIN | MD | 24X12000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCORACI | AUGUST L | MD | 90002516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARGETAKIS | JOHN A | MD | 24X16000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARGETAKIS | JOHN A | MD | 24X16000064_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMBRESTER | RAYMOND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMBRESTER | RAYMOND W | MD | 24X17000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMIGER | GEORGE F | MD | 87CG-3676/45146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMIGER | JAMES F | MD | 24X15000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | ARLENE I | MD | 24X12000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CAROL L | MD | 24X16000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CAROL L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CHARLES K | MD | 24X17000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | GORDON | MD | 87CG-1345/38/18 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | LONNIE | MD | 88057501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | TERI L | MD | 24X17000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | TERI L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNDT | ROBERT E | MD | 91319529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | CHARLES F | MD | 87CG-3677/45147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | CHARLES V | TN | 96C-730_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | CHARLES V | MD | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | JIM H | MD | CAL89-21400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | MELVIN D | MD | 92335528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | RAYMOND | MD | 24X12001102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | ROBERT P | MD | 87CG-3605/45/75 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARONHALT | ERVIN W | MD | 24X12000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARP | MAX R | TN | 232214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRINGTON | ANN L | MD | 24X13000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRINGTON | HERBERT B | MD | 24X12000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | JAMES R | MD | 24X14000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARTHUR | EARL D | MD | 24X17000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARTHUR | JOHN M | MD | 24X17000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARUTA | JOHN J | MD | 15573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | CURTIS L | MD | 24X13000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | EDWARD L | MD | 24X15000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | JOHN D | MD | 87181553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHBURN | FLOYD T | MD | 90348511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHER | DONALD L | TN | 249812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHFORD | SAMUEL B | MD | CAL90-17638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHFORD-HAMILTO | MARY L | MD | 24X13000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHLEY | ROBERT L | MD | 24X14000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHWELL | JOSEPH | MD | 89069510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINS | NED W | MD | CAL90-10278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINS | ROBERT J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINSON | CHARLES O | MD | CV6318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINSON | WILLIAM J | MD | CV6155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUFFARTH | LOUISE C | MD | 24X16000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUGUSTYNIAK | STANLEY T | MD | 24X14000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUSTIN | BRADLEY C | MD | 24X12000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUSTIN | ROBERT D | MD | CAL89-16008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUTHEMENT | GERALD E | MD | 24X15000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUVIL | THOMAS J | MD | 24X15000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AVENT | TAWANA D | MD | 24X15000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AVERY | WILLIAM J | MD | 24X16000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AYERS | JAMES R | MD | 92304520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AYERS | JOHN D | MD | CAL89-04408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AZZARELLO | SAMUEL J | MD | 86CG-862/22/112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACASTOW | RICHARD T | MD | 87CG-3047/43117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACCALA | GEORGE H | MD | 88CG-465/51/64 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACCALA | MICHAEL | MD | 90061504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACHARACH | ROBERT B | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACHMAN | DALE G | PA | C48AB201714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACOATE | DAVID W | MD | 92154530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADOLATO | EDWARD | MD | 88CG-414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADOLATO | JOSEPH A | MD | 24X16000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADOLATO | JOSEPH A | MD | 90236504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADUM | JOHN | MD | 17149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | CARL F | MD | 24X14000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | L J | MD | 15622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAHR | ALFRED | MD | CAL89-15290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIER | GEORGE | MD | 90274585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILER | ALBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILER | ALBERT P | MD | 24X17000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | HURBERT P | MD | 87CG-3048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | HURBERT P | MD | 87CG-3048/43118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JAMES | PA | C48AB201286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JESSE A | MD | 24X13000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JOHN R | MD | 90002538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JOSEPH A | MD | 24X16000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | MATTHEW | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | PAUL M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | ROBERT J | MD | 87CG-3582/45/52 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | SAMUEL | MD | 90068502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | WILLIAM R | MD | 24X12000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | WILLIAM R | MD | 24X12000796 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILOR | GEORGE E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILOR | JOSEPH F | MD | 90274560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | STANTON W | PA | C48AB201643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | STANTON W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIRD | CECIL R | MD | 24X12000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | CHARLES R | MD | CAL92-08173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ELEANOR | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ELEANOR J | MD | 24X17000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | GINA M | MD | 24X15000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | JAMES D | MD | 24X15000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | LAMOYNE S | MD | 87CG-2526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | RICHARD W | MD | 24X12000872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ROBERT C | MD | CAL90-16657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ROBERT J | MD | 88057508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | SAMUEL J | MD | 24X16000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | SAMUEL J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | THOMAS R | MD | 8707-2512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKNER | LARRY O | MD | 15583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALANTINE | JOHN J | MD | 88071544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDWIN | JAMES W | MD | 4507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDWIN | JOSEPH T | MD | 24X15000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALENGER | GERALD F | MD | 24X12001027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALINSKY | EDWARD | MD | 89026511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | JAMES E | MD | 24X15000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | KEITH M | MD | 24X11000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | LARRY N | MD | 24X17000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | STUART A | PA | C48AB201552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | WILLIAM F | TN | 218616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLARD | CHARLES E | MD | 92335502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLARD | SARAH | MD | 24X16000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLARD | TIMOTHY | MD | 87CG2488/41/158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLIET | EDWARD H | PA | C48AB200743 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALMER | WALTER W | PA | 24CV4726AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALSOR | LEO D | MD | CAL90-03236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANAHAN | MICHAEL | MD | 24X16000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | LOUIS | MD | 87CG-1415/38/85 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | LOUIS F | MD | 24X17000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDISH | ALBERT L | PA | 4361_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDZI | SIMON C | PA | C48AB201383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANK | IRENE | PA | C48AB201344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKARD | WILLIAM G | MD | 88CG-407/51/7 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKERD | DANIEL J | MD | 89026532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKES | CHESTER | MD | 15661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | GREGORY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | SIMON | MD | 92366501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | WILLIAM S | MD | 91213518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANNAN | TED | MD | 24X17000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARANN | LOUIS | MD | 90045505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBAGALLO | RONALD F | MD | 24X11000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBELY | JAMES C | MD | 24X15000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBER | LOUIS R | MD | 24X15000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBOUR | WAYNE V | MD | 24X17000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARCROFT | ROBERT A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARDROFF | HOWARD S | MD | 88CG-466/51/65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARDROFF | MONA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARDROFF | WILLIAM C | MD | 90236526 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARGAR | ALFRED W | MD | 88 91CG71652116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARGER | BERNARD O | MD | 91319528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARGER | RAYMOND J | MD | 91193519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARGER | WARREN | MD | 89104538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | EDGAR | MD | 87CG-3678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | JAMES C | MD | 87CG-3568/45/38 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | WILLARD D | MD | 24X04000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKLEY | NELSON J | MD | 24X11000812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKSDALE | HOWARD | MD | 24X12000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARLEY | LEWIS L | MD | 8727-8733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARMORE | JOHN W | MD | CAL89-18484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNA | ROBERT | PA | C48AB201447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNABY | PAUL T | MD | 92071516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | EDWARD F | MD | 91007517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARILYN V | MD | 24X13000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARY L | MD | 24X11000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARYETTA | MD | 24X13000677 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | THORNTON J | MD | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | WARREN F | MD | 87CG-1409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | FLORENCE E | MD | 91123505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | KEVIN H | MD | 24X13000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | LERMON | MD | 24X12000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | PHILIP B | MD | 24X14000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | WILLIAM F | MD | 88CG-515/51/115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETTE | JOHN B | MD | 91134501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | DAVID W | MD | 17160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | JOSEPH W | MD | 24X13000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | MARSHALL | MD | 15557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNICKEL | THOMAS J | MD | 88162507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNWELL | LUPER | MD | 91213510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAROCH | FRANK J | MD | 90274574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAROCH | JOSEPH | MD | 88328517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARONE | EDITH B | MD | 24X15000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARR | EDGARD L | MD | 15644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARR | HENRY | MD | 88CG-497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRACK | FREDERICK | MD | 24X15000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | JACK N | MD | 24X15000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | JAMES | MD | 89286512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | JAMES L | MD | 24X11000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | TERRI L | MD | 24X14000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | HARRY J | PA | C48AB20125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | JEAN S | PA | C48AB201375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | PAULINE A | MD | 24X17000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | ROBERT L | PA | C48AB201231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARSOTTI | CONSTANCE M | MD | 90201506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARSY | ROBERT E | MD | 24X14000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTAKOVITS | CHARLES L | PA | C48AB2010008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTEE | ROBERT A | MD | 24X14000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTHOLOW | VERNON T | MD | 24X13000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTIK | GEORGE H | MD | 5401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTLEY | EDWARD W | MD | 24X14000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTMAN | RALPH | PA | C48AB201540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | CHARLES C | TN | 329916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | EDWARD H | MD | 24X15000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | JOHN W | MD | 5754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | WILLIAM J | MD | 24X16000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARZYK | ANTHONY C | MD | 24X17000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | LLOYD T | MD | 24X15000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATEN | CAROLYN M | MD | 24X12000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATESON | CECIL B | MD | 5313CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATON | LESTER A | MD | 24X11000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTIN | LAVERNE R | MD | 90089511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTS | ALICE J | MD | 24X15000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTS | LESTER R | MD | 24X12000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUCKMAN | SAMUEL W | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | JASON C | PA | C48AB201267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | JOSEPH C | PA | C48AB201186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUGHMAN | WILLIAM | MD | 2016CV4693AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUMAN | CHARLES | MD | CAL-91-03222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUMANN | JOHN J | MD | 24X17000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUMANN | JOSEPH H | MD | 15505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAWROSKI | THOMAS G | MD | 91179507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAXLEY | MILTON R | MD | 87CG-1510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYAK | LOUIS J | PA | C48AB20066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYLE | EDITH I | MD | 24X11000551 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAYLOR | LINWOOD | MD | 24X13000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYNES | JOHN J | MD | 87CG-2962-43-32 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYNES | WILLIAM H | MD | 87CG-2948/43/18 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEADENKOPF | WILLIAM | | 84CG211/1/211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALE | AVA D | MD | 24X14000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | FREDERICK H | MD | 24X15000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | ROBERT E | MD | 24X13000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | ROBERT E | MD | 94224511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALL | EMERSON H | MD | 89153519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALL | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALL | JAMES M | MD | 24X16000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAM | JOSEPH D | MD | 24X07000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAM | RALPH N | MD | 5755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAN | JOHN S | MD | 24X14000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARD | JACOB W | MD | 24X11000917 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARMAN | ALBERT J | MD | 24X14000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEATTY | WILLIAM I | MD | CAL90-13713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAUDET | JOHN J | MD | 87CG-1515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAZLEY | OLIVER B | MD | 88179501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECHLER | ANTHONY J | MD | 91007502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECHTEL | DIANE C | MD | 24X16000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | FRANK W | MD | 24X13000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | GEORGE R | MD | 24X15000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | HENRY T | MD | 87CG1364/38/34 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | LEROY M | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | ROBERT W | MD | 24X14000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | RONALD E | MD | 91171526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | ALBERT C | PA | 120102935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | DARYL | PA | C48AB201244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | DONALD J | MD | 24X15000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | MILLICENT P | MD | 24X11000714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | PATRICIA S | MD | 24X15000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | ROBERT J | MD | 86CG-865 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKMAN | JAMES M | MD | 87CG-862 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDELL | JOHN W | MD | 24X17000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDICO | JOSEPH | PA | C48AB201548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | IRENE P | MD | 24X16000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | RONALD B | PA | C48AB201439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDWELL | DONALD | MD | 17126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEGHLY | DONALD A | MD | 4502CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | BENJAMIN | MD | 7694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEERS | DAWSON H | PA | C48AB201347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEES | FRANCIS J | MD | 24X13000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEETS | JAMES D | TN | 336017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEGETT | WILLIAM | MD | 86CG-1393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEHRINGER | JOSEPH | MD | 24X11000933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEHUM | FRANK A | PA | C48AB201373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEIER | THOMAS A | PA | C48AB201373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEIL | BARRY C. | PA | 97-C-1474S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEKKEN | GEORGE N | MD | 88200503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELAN | JOHN G | MD | 24X13000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELCHER | CLYDE R | MD | 86CG-1097/23127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELEN | ELISA S | DC | 2012CA001513A | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELFORD | WILLIAM C | MD | 24X15000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ALFRED | MD | 24X17000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ALFRED | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ARTHUR E | MD | 24X14000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | CALVIN L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | CLAY E | MD | 89258520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | EUGENE | MD | 89164513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | HARRY A | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | HUGH E | TN | 1-524-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | JAMES M | MD | 87CG-3072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | MILTON C | DC | 93-CA06010-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ROBERT M | MD | CAL90-18233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | WILLIAM G | | CV6339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | LOIS | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | LUELLA | MD | 24X15000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | ROBERT W | MD | 24X15000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLETTI | LOUIS | MD | 89062524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEN | FRED | MD | 24X11000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDER | DAVID | MD | 24X15000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDER | TYRUS L | MD | 90012548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDLE | LAWRENCE | | CV-5210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDT | CHARLES M | PA | 87CG-3718/45188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDUS | JOHN | PA | C48AB201230 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 191

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENEDETTO | WILLIAM | MD | 89026509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENEDICT | FRANK T | MD | 89188506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNER | NORMAN E | MD | 15574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ALLEN A | MD | 89006507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ANTHONY J | MD | 91193525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | BERNARD F | MD | 8714-2544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | CHARLES | MD | 17155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | EDNA | MD | 24X16000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | EDWIN | MD | 87CG-3704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ELMER J | MD | 24X12000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JAMES P | MD | 8900-6511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JAMES R | MD | 24X17000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JEROME | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JESSE J | MD | 24X15000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JOHN F | MD | 90229548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | LEE C | MD | CAL90-15955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | RENE G | MD | 24X11000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ROBERT F | MD | 90002520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ROGER A | MD | 24X13000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | WILLIAM S | MD | 5402CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNINGER | GEORGE E | MD | 5403CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTLEY | ELMER E | MD | 90173509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTON | GARY L | MD | 24X13000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTON | GARY L | MD | 87CG-3080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTON | HOYLE | MD | 87CG-3080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERDEAUX | WOODROW | FL | 88-12811-CA-42 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERG | ADOLF | MD | 89094542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | JOSEPH R | PA | C48AB201569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | WALLACE H | PA | C48AB201429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERK | GEORGE | PA | 67 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERKERIDGE | WILLIAM F | MD | 87CG-3074/43/144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERKLITE | BARRY R | MD | 15695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNACKI | ANTHONY | MD | 87352516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNHARD | MELVIN E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNSCHEIN | FRANK W | MD | 92258531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNSTEIN | LAWRENCE T | MD | 15558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERRY | JAMES D | VA | CL0501038200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERSTERMAN | JAMES F | MD | 24X12000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTEL | ELIZABETH R | MD | 24X15000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTRAND | EDWARD J | MD | 91109501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTRAND | EDWARD J | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTRAND | MELVIN J | MD | 89069527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTSCH | HERBERT C | MD | 90348512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERWANGER | VALENTINE W | MD | 91184531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BESKER | RICHARD K | MD | 90285508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BESORE | CHARLES L | MD | 89164506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | FREDERICK A | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | FREDERICK A | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | WILLIAM L | MD | 4718CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETHEA | MICHAEL L | MD | 24X17000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETHKE | PETER A | MD | 89272529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETTER | MIGUEL | MD | 89258505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETTIS | JAMES A | MD | CAL89-15289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETTLEYON | ALBERT M | MD | 91213502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEUTELSPACHER | NORMAN | MD | 24X15000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEYER | WILLIAM E | MD | 24X14000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIANCHI | LOUIS | MD | 88328528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIBLE | JERRY C | TN | 269012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BICKING | PATRICK A | PA | C48AB2012037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDDINGER | GORDON E | MD | 90274623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDDLE | SCOTT K | PA | C48AB201464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDEN | MARY C | MD | 24X15000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDEN | MARY C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDINGER | BARBARA A | MD | 24X16000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEBLE | ANTON | MD | 93176519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDENKOPF | PETER E | PA | 160700302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDRZYCKI | DEBORAH A | MD | 24X13000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDRZYCKI | THADDEUS | MD | 24X13000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIGHAM | WILBUR M | MD | 89026529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILDSTEIN | CHARLES E | MD | 88CG-580/51/180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILGER | DENNIS R | PA | C48AB201342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLINGSLEA | JAMES P | MD | 24X14000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLINGSLEY | HARRY R | MD | 24X15000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLMEYER | FREDERICK | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLOT | PEDRO G | PA | C48AB201358 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BILLOT | PEDRO G | PA | C48AB201722 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLUPS | EUGENE | MD | 88CG-462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILO | ANDREW P | MD | CAL90-17623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILTZ | GEORGE | MD | 85CG-1738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIONDO | JOSEPH B | MD | 90274538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRD | CHARLES E | MD | CV6374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRI | MARK A | MD | 24X11000907 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRON | WILFRED L | MD | 15671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRTCHER | GEORGE | MD | 88CG-419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISHOP | FREDDIE | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISHOP | GORDON L | MD | 87CG-2389/41/59 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISHOP | LARRY E | MD | 15629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISHOP | RALPH E | MD | 17127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISIGNANI | BERNADINE | MD | 24X15000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISIGNANI | EDWARD | MD | 90045509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISSONETTE | LEO F. | PA | 1594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTINGER | LUTHER | MD | CV6320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTINGER | WILBERT C | MD | CV6337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTLE | JAMES A | MD | 87CG-1426/38/96 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTNER | JOHN C | MD | 24X11000740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITZER | CAROL L | MD | 24X13000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIVENS | LORENE C | MD | 88328529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIVENS | RAYMOND | MD | 90026505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | ADDIE | MD | 24X11000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | DONALD L | MD | 24X14000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | RONALD | MD | 950921_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | ROY | PA | 2827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKBURN | WILLIAM E | MD | 91137507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKLIN | THOMAS | MD | 15601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKMAN | KENNTH O. | MD | 90180522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | ALICE | MD | 24X12001074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | CLARENCE | MD | 88CG510/51/110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | HAROLD D | MD | CAL90-11589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | OSTELL | MD | 24X15000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | ROXIE R | MD | 24X12000834 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAIR | RAYMOND A | MD | 24X12000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKE | LEMUEL | MD | 87CG-2374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAND | RUFUS | MD | 24X12000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | DAVID | MD | 89153515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | ROBERT C | MD | 24X13000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLASER | MAURICE B | MD | 24X13000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLASO | JAMES A | MD | CAL90-15965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAUCH | DALE E | MD | 3619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAUCIAK | JOHN J | MD | 24X13000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEDSOE | HAROLD | MD | 24X12000724 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEDSOE | MARSHALL W | MD | CAL89-13702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEINBERGER | ALBERT F | MD | 88041523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLENDY | WILLIAM H | MD | 87CG1144/37/164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | HORACE U | MD | 24X11000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | WILLIAM T | MD | 24X15000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLICKENSTAFF | LINDA R | MD | 24X17000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLIZZARD | DENNIS | MD | 24X13000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOMQUIST | VALERIE F | MD | 24X13000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOOM | W N | MD | 17128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUBAUGH | JOSEPH A | MD | 5083CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUBAUGH | NORMAN L | MD | 24X16000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUM | ERNEST M | MD | 89317505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUM | WILLIAM T | MD | 24X16000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUMBERG | JOSEPH | MD | 87CG-3576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUME | CLAYTON F | MD | 7695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLYDENBURGH | RAYMOND | PA | 7268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOAN | ALBERT | MD | 24X14000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOARMAN | RALPH A | MD | 24X15000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBER | BERNADINE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBER | FRANK | MD | 24X16000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBER | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOCHNOWICZ | JOHN | MD | 89069536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOCKHORN | HAROLD | PA | 4231_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODDICE | AGNES E | MD | 24X15000671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODKIN | ODES J | MD | 15512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODNAR | CHARLES B | PA | C48AB201369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOEGLY | ERNEST | PA | 1960_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOEHM | RICHARD | MD | 24X16000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOEHM | RICHARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOENING | BARBARA | MD | 24X12000830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOENING | LEWIS M | MD | 88155543 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOENING | MARVIN W | MD | 86CG-1585/25175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOER | ATTILIO | MD | 8809-1545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOER | UMBERTO | MD | 88CG-483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOESS | JOHN A | MD | 24X15000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOETKER | CHRISTIAN | MD | 24X13000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOGGS | RAY P | MD | 90026511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOGGS | WALLAS B | MD | 24X15000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHAGER | CONSTANCE J | MD | 24X17000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHAGER | CONSTANCE J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHLE | MARVIN D | MD | 24X17000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHNER | ARTHUR E | MD | CAL89-15574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHRER | FRANCES | MD | 24X11000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHRER | JAMES L | MD | CAL91-22647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLANDER | RAYMOND | MD | 88CG535/51/135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLANDER | WAYNE N | MD | 86CG-1638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLCAR | JOSEPH M | PA | C48AB201319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLES | HOWARD | MD | 8729-4532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLES | WILLIAM H | TN | 15604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLIN | RALPH E | MD | 24X16000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLIN | HAROLD | MD | 24X12000874 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLING | MARLIN C | TN | 1-166-03 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | EARL E | MD | 90225649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | JAMES R | MD | 24X12001117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | PAUL E | MD | 24X11000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | WAYNE | MD | 24X14000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | WILLIAM C | MD | 88057510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTON | CLIFFORD | MD | 87CG-3004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | AMY L | MD | 24X14000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | EMITTE M | MD | CV6357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | FRED R | MD | 24X13000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOMGARDNER | JOHN E | MD | CAL89-13957 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BON | JOHN J | MD | 88328519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONADIO | FRANK C | MD | 88CG-547/51/147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOND | EDWARD F | MD | 92335512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOND | JOSEPH F | MD | 92335513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONE | KENNETH R | MD | 24X12000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONHAM | BEN N | MD | 24X12000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | ESTON L | MD | 87CG2996/43/66 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | PATRICK | MD | 24X17000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | QUEEN I | MD | 24X11000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNETT | MILDRED | MD | 88CG594/51/1194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONOMOLO | VINCENT | MD | 90012543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONSIGNORE | MARIANO | MD | 90229550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKER | AUDREY S | MD | 24X14000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKER | ELEASE | MD | 24X15000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKS | LAWRENCE J | MD | 24X12000875 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | ALVIN M | MD | CAL90-16654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | DANIEL E | MD | 88CGS2251122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | DANIEL W | MD | 91007518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | HAYWOOD A | MD | 24X15000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOORE | LLOYD Z | MD | 24X12001024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | CAMILLA | MD | 24X12000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | SHIRLEY | MD | 24X12000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTHE | VERNON M | MD | 88091534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTHE | EARLE S | MD | 90061505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORAM | JOHN E | MD | 87278588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORDENSKI | ROBERT | MD | 24X12001023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORING | PAUL W | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKMAN | ROBERT K | MD | 24X13000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOROWY | STEPHEN | MD | 86CG-1466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORROR | PAUL | MD | 92071510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORSELLA | FRANK | MD | 88CG-598/51/198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORUM | WILLIAM | MD | 17110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORUM | WILLIAM J | MD | 24X14000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSLEY | HARRY S | MD | 5597CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSE | EMMA V | MD | 24X13000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSE | GEORGE P | MD | 24X11000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSE | JOHN J | MD | 24X13000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTIC | PAULA J | MD | 24X14000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTON | CLARENCE | MD | 86CG1395/24/235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTON | CORINE H | MD | 24X13000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | GRAFTON E | MD | 24X13000972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | RICHARD | MD | 24X11000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOTTNER | GEORGE | MD | CAL90-17630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOTTO | JOSEPH A | PA | 131202852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUCHAT | LAWRENCE F | MD | 24X11000842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUNDS | JOSEPH E | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUYER | WILLIAM A | MD | 24X11000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOVE | JOHN R | MD | 24X12000971 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWARD | HARRY | MD | 15626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWARD | JOSEPH E | MD | 17181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWARD | JOSEPH E | MD | 90274565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWDEN | LEWIS C | MD | 91319536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWEN | MICHAEL J | MD | 24X13000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWEN | WILLIAM | MD | 90274622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWER | STERLING C | MD | 24X15000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | FREDDIE A | MD | 87CG-1340/38/10 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | GARMAN L | MD | 15551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HARRY | MD | 24X16000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HARRY | PA | C48AB201348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HENRY J | MD | 90201513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | JEANETTE | MD | 24X11000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | RAY | MD | 86CG-865 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERSOX | CHARLES A | MD | 91134503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERSOX | DUANE L | MD | 24X11000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWLING | DONNA M | MD | 24X15000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | EDGAR G | MD | 87CG-3645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | GEORGE L | MD | CV6353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | JEANNETTE | MD | 24X13000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | JOSEPHINE C | MD | 24X13000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYCE | EDWARD | MD | 87CG-1471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | ALONZA A | MD | 24X11000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | DAVID | MD | 24X13000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | JAMES E | MD | 86CG-1089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | KENNETH D | MD | 91193524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | WILLIAM I | MD | 24X14000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYER | JAMES D | MD | CV6369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYER | RUFUS J | MD | 24X15000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYKIN | JAMES | MD | 24X17000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | JOHN S | PA | 5883 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | PATRICK J | MD | CAL91-22654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | THOMAS J | MD | 24X17000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRACEY | VICTOR | MD | 90045519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRACKEN | JOHN F | PA | 4098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRACKIN | CHARLES W | MD | CV6364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADER | JOSEPH W | MD | 90201507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADER | JOSEPH W | MD | 92366505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADFORD | HAROLD L | MD | 24X11000693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | DAVID | MD | 24X12000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | FRANK A | MD | 24X15000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | FRANK A | MD | 91171544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | JAMES R | MD | CAL89-16453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | JOSEPH A | MD | 89094530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADSHEARS | WILLIAM J | MD | 88CG498/51/98 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADY | CLIFFORD D | MD | CAL89-10291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADY | EDWARD D | MD | CAL89-14564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | LUTHER A | MD | 24X17000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | ODUS C | MD | CAL90-04854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | SAMUEL | MD | 24X12000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | SAMUEL | MD | 89069533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | THOMAS M | PA | C48AB201562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAITHWAITE | CARL D | MD | 87CG3126/43/196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAMBILLA | LOUIS J | PA | 1252_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAMBLE | HENRY C | MD | 86CG-225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAML | GEORGE | MD | 24X14000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANCH | WINFIE | MD | 89237536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDENBURG | GLORIA K | DC | 2010CA007554A | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDENBURG | RANDOLPH L | MD | 15643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDMEIER | DONALD E. | PA | 97-C-1749S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDON | GOLDIE | MD | 24X14000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANFORD | ERNESTINE D | MD | 24X14000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANNAN | CHARLES T | MD | 92153501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANNOCK | JOHN F | MD | 5521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANSON | ELMER P | MD | 5985CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANT | RAYMOND N | MD | CV7902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANT | RICHARD | MD | 5756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRASHEARS | VIRGINIA L | MD | 24X13000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUN | GUNTER I | MD | 24X12001149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAVERMAN | MARK | MD | 24X13000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAWAND | EDWARD | MD | CAL89-13704 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRAWN | FERDINAND C | MD | 84CG211/1/211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAY | PATRICIA F | MD | 9018-0525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAZEZICKI | CHARLES A | MD | 90285516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAZIER | ROLAND C | MD | 90236527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREDEHOEFT | JOHN W | MD | 24X17000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | DAVID S | DC | 93-CA06009-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | GERALD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | JAMES E | MD | 87CG-3598/45/68 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDLOVE | JUAN D | MD | 24X16000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDON | WOODROW W | MD | 87CG-2497/41/167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREHM | JOHN J | MD | 7696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREHON | JOSEPH W | DC | 93-CA06005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREITENBACH | CHARLES A | MD | 90002543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRELSFORD | THEODORE E | MD | 15517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREMER | RICHARD K | MD | 24X02000591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENDEL | FRED G | MD | 24X11000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENDEL | PAULINE | MD | 24X13000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENGLE | WILLIAM I | MD | 89286507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENNAN | EDWARD W | MD | 88112525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSAN | JAMES T | MD | 24X12000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | ANTHONY | MD | 89139508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | ANTHONY F | MD | 90236525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | FRANK N | MD | 87CG3709/45/179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRETALL | CARL F | MD | 90274550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWER | DARWIN E | MD | CAL89-21401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWER | JAMES F | MD | 24X12000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWSTER | JUNIOR C | MD | 87CG-3655/45125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWSTER | PAULINE E | MD | 24X14000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRICE | WILLIE | MD | 87CG-2370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRICKEY | HAIRM T | TN | 217912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGES | LAURENCE | MD | 24X14000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGES | LLOYD R | MD | 24X16000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGANDI | JOSEPH C | MD | 91109502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGGS | EDWARD M | MD | 24X17000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGHT | CALVIN C | MD | 24X12000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGHT | JOHN C | MD | 89062518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGHT | WILLIAM P | MD | 24X13000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGUGLIO | JOSEPH V | MD | 24X12000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRILEY | ERNEST | MD | 24X12000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRILEY | JULIUS M | MD | 24X14000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINDOCK | THOMAS | PA | C48AB201539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINKLEY | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINKLEY | ROBERT L | MD | 24X17000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITT | CLAUDE A | TN | 325313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITT | OTIS L | MD | 24X12000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTINGHAM | C W | DE | 99C-03-002ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTINGHAM | EDWARDS L | MD | 88CG-585/51/185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTINGHAM | ERNEST W | PA | 2648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTON | MARVIN D | MD | 88057511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADNAX | GLENNIE M | MD | 24X13000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADWATER | GROVER C | MD | CV6156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADWATER | JOHN I | MD | 91298502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADWATER | VIRGIL A | MD | 8735-2526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADY | CONNELL | MD | 24X12000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROCK | WALTER W | MD | 24X15000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROCKTON | JULIUS | MD | 92304506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRODZIAK | ANTHONY J | MD | 89026545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGAN | EARL F | TN | 3-705-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGDEN | ROBERT D | MD | 24X15000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGGI | FRED | MD | 17109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROKOWICZ | FRANCES E | MD | 92258532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKENS | JACK M | MD | 15687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKHART | WILLIAM J | MD | 87CG2580/43/50 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | BERNARD F | MD | 90274544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | CALVIN D | MD | 24X13000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | CALVIN D | MD | 87CG-1522/38192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | CARLTON W | MD | 88CG-415/51/15 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | FRANK H | PA | 170603211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | GEORGE E | MD | 8710-0514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | MICHAEL G | MD | 24X15000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | ROBERT M | MD | CAL90-16647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | ROBERTA J | MD | 24X16000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROSNAN | LAWRENCE R | MD | CAL89-15410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROTHERS | ARTHUR P | MD | 90236520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ALBERT E | MD | 8807-1547 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | ARVEL J | MD | 24X13000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CALVIN | MD | CV-6299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CAROL J | PA | 151201775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CHARLES J | MD | 15654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CHARLES J | MD | 24X15000794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CHARLES R | MD | CAL90-10413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CLARENCE | MD | 24X11000887 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CURTIS J | MD | 86CG-1639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ELBERT T | MD | 24X17000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FAYE E | MD | 24X15000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FLAVIS H | MD | 24X13000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FRANK T | MD | 24X15000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FREDERICK L | MD | 86CG-1006/23/36 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JAMES A | MD | 24X15000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOEL D | MD | 17104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN | MD | 24X16000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN T | MD | 24X11000941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOYCE G | MD | 24X15000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | KATHERINE T | MD | 24X12000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LARRY G | MD | 24X17000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LAURENIA R | MD | 24X13000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LEONARD D | DC | 93-CA05998 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LESTER | PA | 2698_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MICHAEL B | MD | 24X14000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MILTON J | PA | 2238_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PATRICIA L | MD | 24X14000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PHILLIP D | MD | 87CG-2436/41106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RALPH | MD | 89104532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RALPH A | MD | 24X15000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RAYMOND G | MD | 24X15000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RAYMOND R | MD | 89286517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | REXFORD A | MD | 89125503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RICHARD | MD | 89062526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ROBERT L | MD | 24X15000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ROY K | MD | 7697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | TRAVUE T | MD | 24X12001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | VINCENT D | PA | 2574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WALTER E | MD | 91319515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WELDON | MD | 90274539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WILLIAM | MD | 24X15000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WILLIAM J | MD | 90274518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWNING | WILLIAM | MD | 88112581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | DANIEL K | MD | 24X15000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | DANIEL K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | STEVEN K | MD | 24X16000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | STEVEN K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROZINA | STEPHEN H | MD | 24X17000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUBACH | RICHARD | MD | 89094503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUCE | MILFORD V | MD | 91-3087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUCE | PAUL S | MD | 91184525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUCH | STERLING E | PA | C48AB201467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUFF | CHARLES M | MD | 91171547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMMETT | EVA M | MD | 24X15000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMWELL | JOSEPH L | MD | 87CG-1439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUNO | JOSEPH R | MD | 24X15000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUTON | PHYLLIS A | MD | 24X14000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | CLARENCE R | MD | 87CG2375/41/35 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | FRANCIS | MD | 17139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | ROBERT J. V AC& | PA | 2253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | RONALD W | MD | 91064504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYAN | WILLIAM J | MD | 90201504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | HARVEY | TN | 260611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | JOHN E | MD | CAL89-21779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | SAM | MD | 90002550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | WILLIAM F | MD | 24X14000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | WILLIAM S | MD | CAL-90-09904 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYNER | KENNETH R. & DA | MD | 5886 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUBBA | FRANCESCO | PA | C48AB201221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKHEIT | PETER E | MD | 24X09000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKHEIT | WILLIAM | MD | 87CG-2997/43/67 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKLEY | ANNA | MD | 90274548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKLEY | LARRY | TN | 226813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKNER | ROBERT | MD | 24X12000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKVITZ | DOUGLAS W | PA | C48AB201372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKWALTER | REGIS L | MD | 15582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCY | ROWLEY C | MD | 24X13000686 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 194

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCY | ROWLEY C | MD | 4486CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCZEK | JOHN M | MD | 88281503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUECHE | HENRICH K | MD | 89317504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUETTNER | JOHN C | MD | 89164520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUHLER | PHILIP | MD | CAL90-22890 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUHRMAN | RAYMOND H | MD | 24X11000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUJANOWSKI | MICHAEL | MD | 24X15000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULL | ROBERT L | MD | 24X14000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLIE | MARY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLIE | MARY D | MD | 24X17000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLOCK | HARVEY | MD | 87CG-1460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLUCK | DURWOOD | MD | CAL89-20135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUNJON | FRANK P | MD | 87CG299043/60 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUPPERT | BEATRICE C | MD | 87294526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURCHILL | FRANKLIN A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURDA | DORIS M | MD | 24X12000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGAMY | WILLIAM A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGAN | GEORGE | MD | 88CG-599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | CHARLES S | MD | 15543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | CLAYTON L | MD | 87CG-2474/41144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | GEORGE E | MD | 88091642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | LEWIS W | MD | 24X13000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | RICHARD D | MD | 87CG-2475/41145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | RONALD E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | ANDREW L | MD | 24X17000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | MITCHELL | TN | 223614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURIK | GEORGE E | MD | 15633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURK | JOHN H | MD | 89026502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | DAVID J | MD | 24X17000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | FRANCIS | MD | 24X17000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | JAMES T | MD | CAL90-00403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | JOHN W | MD | 87CG-2489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | MICHAEL J | MD | 24X12000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | WILLIAM T | PA | 7262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKER | ROLAND | MD | 24X12000990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | GEORGE F | MD | 4821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | IRVIN W | MD | 4819CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | ROOSEVELT | MD | 24X15000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | ROOSEVELT T | MD | 24X16000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKEY | JOSEPH | MD | CV6330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHARDT | JOHN H | MD | 24X12000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHARDT | WILLIAM F | PA | 1012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURLESON | GOLF | MD | 15529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURLEY | GRANT | MD | 24X16000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURLEY | JAMES R | DC | 93-CA05992 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNER | ROBERT L | MD | 91137508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | LOISE E | TN | 2-704-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | RAYMOND S | MD | 88112529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | ROBERT | MD | 24X16000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | CHARLOTTE | MD | 24X11000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | DEAN L | MD | 24X15000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | JASPER | MD | 24X12000914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | RICHARD E | TN | 364313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | CLAUDE | MD | 24X15000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | DONALD L | MD | 24X14000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | LESLIE C | PA | C48AB201465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | ROY | MD | 88091049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | WATLER E | MD | 89026520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | ARNETT | MD | 24X13000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | RUSSELL W | MD | 24X13000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | WILLIAM K | MD | 90012533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRESS | JAMES | MD | 24X12000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRESS | MITCHELL P | TN | 3-696-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRIER | BRIAN | MD | 24X12000925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGH | ROBERT S | TN | 329716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | DONALD A | MD | CAL-88-14826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | GARNER H | MD | 24X16000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | GARNER H | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURT | JAMES A | MD | 7114CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | BEVERLY | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | BRUCE | MD | 89062545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSCEMI | MARIO | MD | 88091547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSCHMAN | WILLIAM J | MD | 87CG-3073/43143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSCHMEIER | JAMES E | PA | C48AB20154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSFIELD | ALBERT E | PA | 100903255_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUSFIELD | ALBERT E | PA | 2508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | CHARLES | MD | 89237529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | EARL J | MD | 17182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | EARL J | MD | 90274563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | MELVIN R | MD | 24X14000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHAW | RANDALL E | MD | 24X12000970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHAW | RANDALL E | MD | CAL90-15970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHAW | RANDALL E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHELL | JOHN A | MD | 24X13000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSKIRK | ROBERT J | PA | C48AB201273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSKY | MICHAEL J | MD | 24X12000940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSTLE | HOMER G | MD | CAL89-16774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTALA | BRUCE V | MD | 15605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTCHER | KENT H | MD | 87CG-3603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTILLO | JOHN C | PA | C48AB201442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | ARTHUR T | MD | 24X15000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | CHRISTINE | MD | 24X14000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | HARRISON | MD | 90348505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | HARRY C | MD | 24X13000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | JOHN H | TN | 1-696-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | JOHN W | MD | 24X14000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | ROBERT M | PA | C48AB201321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | WALTER | MD | 89062546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTRYN | FRED V | PA | C48AB201376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTT | JAMES A | MD | 88CG-581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTERFIELD | GEORGE E | MD | 90236524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | FRANK J | MD | 24X12000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | FRANK J | MD | 24X14000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTORFF | MICHAEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTORFF | WILLIAM G | MD | 91193529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTS | MICHAEL T | MD | 24X12000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTZ | JOHN H | MD | 87CG-1425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUZBY | THOMAS C | MD | 24X15000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABELL | FREDERICK M | MD | 88162506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABEZA | CATHERINE E | MD | 24X12000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABEZA | PEDRO L | MD | 90201509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAHILL | DENNIS | MD | 90002512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | JOAN M | MD | 88CG-445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | JOHN | MD | 90002524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | KENNETH J | MD | 24X12000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | ROBERT F | MD | 24X14000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | ROBERT F | MD | 87CG-2343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIRENS | BILLY D | MD | 24X12000948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIRENS | BILLY D | MD | 8721-2526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | BILLY R | TN | 332414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | IVA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | IVA N | MD | 24X16000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | TASHA | DE | N09C12247ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | TASHA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | VERNIE M | MD | 24X13000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALE | DOUGLAS P | MD | 92071522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALLIGAN | DAVID | MD | 8890CG70652106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALLOW | ALBERT B | MD | 92258518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALVERT | ANDREW | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALVERT | ANDREW J | MD | 24X17000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMERON | ROBERT D | MD | 24X11000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | ANNA P | MD | 24X11000744 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | EDNA L | MD | 24X12000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | GERALD B | MD | 24X12000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | GREGORY W | MD | 24X13000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | HENRY | MD | 87CG-3667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | IRVIN A | MD | 24X15000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | JEFFREY L | TN | 270613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | JOHN L | MD | 91109503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | JOHN W | MD | 87CG3600/45/70 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | ROBERT A | MD | 87CG3642/45/116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANAPP | MARVIN L | MD | 89286516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANDIA | WILLIAM M | PA | C48AB201391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANIPE | BILLY R | MD | 24X16000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANNELLA | SANTINO | MD | 87CG-1500/38170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANNON | CHARLES W | PA | 7261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANNON | EDWARD J | MD | CAL89-20134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANON | GLENDINE S | MD | 24X17000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTER | RAYMOND F | DC | 93-CA05984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTERBURY | JAMES D | MD | 24X16000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTRELL | KENNETH R | DC | CA08331-92 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CANTRELL | RAYMOND F | DC | CA0326-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTY | MUSKER | MD | 90201510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTY PERRY | MARY R | MD | 24X13000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPECCI | THOMAS A | MD | 24X11000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | MARIO A | MD | 24X13000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | MOODY | MD | 87CG-1412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | MOODY T | MD | 90274556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNO | ATTILIO | MD | 90089510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPUANO | ANTHONY M | PA | C48AB201413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARAVELLO | THOMAS L | MD | 24X17000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARBAUGH | EVERETT E | MD | 89069532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARBERRY | JAMES F | TN | 251012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARDWELL | VERNON E | MD | 24X15000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARETTI | LOUIS S | MD | 86CG-735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | GRAYSON R | MD | CAL90-15975 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | JAMES E | MD | 24X12000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | MICHAEL | MD | 24X17000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | MICHAEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARGILE | JAMES L | MD | 92014550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLSON | EDWARD D | PA | 4204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLSON | HAROLD T | FL | 89-30122-CA-09 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLTON | CARDOZO P | MD | 24X12000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLTON | ERNEST | MD | 24X13000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNES | CHARLES | MD | 8832-8535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNES | CHARLES L | MD | 88CG-431/51/31 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNEY | EDWARD P. | PA | 5897 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNEY | MELVIN L | MD | 24X12000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAROLUS | LARRY B | PA | 2015CV01625AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | BERNARD | MD | 87CG-2341/41/11 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | RICHARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | RICHARD S | PA | 2015CV9821AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | THELMA C | MD | 24X15000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | THELMA C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | JAMES F | MD | 24X17000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | JOSEPH R | MD | 24X13000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | WILLIAM E | MD | CAL92-11278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | CARROLL | MD | 24X13000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | GEORGE W | MD | 91221510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | LEON L | MD | 15627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | RANDOLPH P | MD | 91171534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | ROBERT F | MD | 87CG-2952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARRAGHAN | ROBERTA M | PA | C48AB201535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARRE | HORACE C | MD | 88CG-582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | ANTHONY J | MD | 24X14000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | CHARLES | MD | 90026510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | FRANCIS V | PA | 4358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JOHN F | MD | 24X14000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JOHN F | DC | 93-CA06001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JOSEPH W | MD | 92304511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | KENNETH L | MD | 94-CA12886 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | ROBERT E | MD | 87CG-3644/45114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | FRANK | MD | 24X16000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | FRANK L | MD | 24X11000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | GERALD T | MD | 91235508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | HAROLD | MD | CV6319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | HENRY J | MD | CAL90-06502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JACK L | MD | CAL90-14376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JAMES | MD | 90054503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JOSEPH E | MD | 91319533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | RICHARD K | MD | 24X13000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | RICKEY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | RICKEY D | MD | 24X16000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | WILLIAM E | MD | CAL90-07802 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTIER | MARTHA J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTMELL | CLIFFORD A | MD | 24X16000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | DAVID L | MD | 24X15000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | JAMES W | MD | 24X12000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARUSO | JOSEPH S | MD | 24X16000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARVER | BOBBY D | MD | CAL93-09855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARVER | SHIRLEY B | MD | 24X17000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARY | JOYCE L | MD | 24X11000904 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASCIO | PAUL J | MD | 24X0T00021?ELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASCIO | PAUL J | MD | 87CG-123/34/261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASEY | JOHN W | MD | 90194512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASEY | JUANITA | MD | 24X13000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASHEN | THOMAS J | MD | 24X13000681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASPER | BENNIE | MD | CAL90-16660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASPER | JOHN A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASSEDAY | JAMES | TN | 22414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASSIDY | JOHN J | PA | 4398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASSIDY | WILLIAM A. | PA | 2449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASTLE | PAUL A | MD | 15584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASTO | CARL V | MD | 24X15000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASWELL | CRAIG V | MD | 24X15000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATES | RICHARD | MD | CAL90-17622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATHCART | JAMES W | MD | 24X14000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATINA | PETER | MD | CV6361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATON | JOSEPH F | MD | 17209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATTERTON | FRANKLIN N | MD | 91007540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATTERTON | ROBERT E | MD | 87CG-2335/41/5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVASINA | JAMES V | MD | 87CG-2406/41/76 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVEY | JAMES G | MD | 24X17000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVEY | JOYCE A | MD | 92335524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVISTON | JOHN N | PA | C48AB200855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | FRANK K | MD | 24X15000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | FRANK K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | PAUL C | PA | 120400394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | PAUL C | PA | 130303286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CECCHINE | JOHN D | PA | 4160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CECCHINE | JOHN D | PA | 4160_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CEFALONI | FRANCIS | MD | 24X11000415_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| CEFALONI | ORLANDO M | MD | 89094535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CELLINESE | ANTHONY | MD | 90012529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CELLITTO | JOHN B | MD | 88155546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CELMER | STANLEY | MD | 24X12001131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CELONI | MARIO G | PA | 3498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CENTOFONTI | NICHOLAS | MD | 7698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CERNAK | LOUIS J | MD | 24X17000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAILLOU | MELVIN | MD | 24X12000936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERLAIN | LEWIS | MD | 24X17000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | AUSTIN C | MD | 24X12000969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | KAREN | MD | 24X11000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | PAUL D | MD | 24X13000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | REGINALD | MD | 24X12001025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANCE | WARREN M | MD | 24X12000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANCE | WILLIAM | MD | 24X12000978 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANDLER | JAMES J | TN | 367612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANDLER | RICHARD W | MD | 90012541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANEY | JESSE W | MD | 92335519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | BRIAN A. | MD | 24X11000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | GREGORY P | MD | 24X15000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | HARLAN | MD | 17152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | PAUL J | MD | 24X13000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | SHARON L | MD | 24X15000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPELL | BENJAMIN | MD | 87CG-3669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPELL | DONALD H | PA | C48AB201233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPELLE | JAMES | MD | CAL90-18248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHARNEY | GEORGE A | MD | 90201511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | HARRY | MD | 93139512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | KENNETH | MD | CV6215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | ROBERT | MD | CV6225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHATMAN | JOSEPH | MD | 88071548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIES | ALFRED | MD | CAL-90-08860 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIS | ERNEST | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | LORENTHA S | MD | 24X15000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | PAUL | MD | 24X16000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEKANSKI | EDWARD W | MD | 86CG 1636 26/26 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHENAULT | MARION R | MD | 24X13000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHENOWETH | CARLTON D | MD | 91137502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHERRY | JOSEPH L | MD | 88071549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHERRY | LUCIUS | MD | 92160505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESNUTT | ROBERT H | TN | 275114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | BENJAMIN J | MD | 24X13000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTNUT | KATRINA R | MD | 24X17000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTNUT | MOSES | MD | 24X13000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTNUT | MOSES | MD | 24X16000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESZAR | JOSEPH A | PA | C48AB20171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHIABRERA | MANLIO B | MD | 24X12000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHICK | MICHAEL D | MD | 24X15000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHIDER | GEORGE | MD | 15552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOAT | RICHARD L | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOTE | JEAN B | MD | 24X15000641 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHILDRESS | WAYNE R | MD | 24X12001107 | LAW OFFICES OF PETER G. Angelos, PC |
| CHILDS | ALBERT E | MD | 24X15000484 | LAW OFFICES OF PETER G. Angelos, PC |
| CHIZ | DAVID K | PA | C48AB201644 | LAW OFFICES OF PETER G. Angelos, PC |
| CHLEBNIKOW | BENJAMIN | MD | 15524 | LAW OFFICES OF PETER G. Angelos, PC |
| CHMIELEWSKI | EDWARD N | MD | 87CG-2418/41/88 | LAW OFFICES OF PETER G. Angelos, PC |
| CHMURA | EUGENE F | MD | 88112531 | LAW OFFICES OF PETER G. Angelos, PC |
| CHOINSKI | JOHN | MD | 24X13000010 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISAKIS | CATHERINE L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISAKIS | THEODORE | MD | 24X12001140 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISAKIS | THOMAS | MD | 24X12001028 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISOPOULOS | PANAYOTIS S | MD | 24X15000162 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISOPOULOS | PANAYOTIS S | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CHRIST | ROBERT W | PA | 2011Cv8038AS | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTAS | GEORGE J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTENSEN | AGNER | MD | 24X11000689 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTENSEN | LEONARD D | MD | 89164501 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTIE | SAMUEL R | PA | 2055 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTMAN | DANIEL S | PA | C48AB201332 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTMAN | SCOTT B | PA | C48AB201111 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTNER | LLOYD E | MD | 24X12001150 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTOPHER | ALICE V | MD | 24X12001029 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTOPHER | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTOPHER | FRANK H | MD | 24X16000315 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRISTY | ROBERT E | MD | 87-CG-1385 | LAW OFFICES OF PETER G. Angelos, PC |
| CHRONIGER | ALFRED G | MD | 24X13000113 | LAW OFFICES OF PETER G. Angelos, PC |
| CHUNGO | JOHN | MD | 17133 | LAW OFFICES OF PETER G. Angelos, PC |
| CIAMPAGLIO | JOSEPH M | MD | 24X13000127 | LAW OFFICES OF PETER G. Angelos, PC |
| CIAMPAGLIO | JOSEPH M | MD | 87CV3713/45/183 | LAW OFFICES OF PETER G. Angelos, PC |
| CIARPELLA | JOHN F | MD | 24X14000106 | LAW OFFICES OF PETER G. Angelos, PC |
| CIARPELLA | JOHN F | MD | 87CG-3714/45184 | LAW OFFICES OF PETER G. Angelos, PC |
| CICCANTI | REYNOLD A | MD | 7699 | LAW OFFICES OF PETER G. Angelos, PC |
| CIERNIAK | EDWARD S | MD | 89026503 | LAW OFFICES OF PETER G. Angelos, PC |
| CIESLEWICZ | ROBERT F | MD | 24X17000320 | LAW OFFICES OF PETER G. Angelos, PC |
| CIEZKOWSKI | BARBARA | MD | 24X16000072 | LAW OFFICES OF PETER G. Angelos, PC |
| CIEZKOWSKI | HENRY | MD | 24X13000187 | LAW OFFICES OF PETER G. Angelos, PC |
| CIOTTA | LEONARD J | MD | 92258516 | LAW OFFICES OF PETER G. Angelos, PC |
| CIPOLLA | SALVATORE | MD | 89237535 | LAW OFFICES OF PETER G. Angelos, PC |
| CIPRIANI | EDWARD | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CIPRIANI | EDWARD | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. Angelos, PC |
| CISZEK | WALTER J | MD | 24X12000898 | LAW OFFICES OF PETER G. Angelos, PC |
| CITTERMAN | ANZELM | MD | 87CG-1511/38181 | LAW OFFICES OF PETER G. Angelos, PC |
| CLANTON | JAMES O | MD | 88CG509/51/109 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | ANNIE M | MD | 24X13000584 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | BERNARD E | DC | 93-CA06008-93 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | DONALD A | MD | 24X16000559 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | FRANK A | MD | 90274615 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | GEORGE E | MD | CV6336 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | GERALD J | MD | 24X04000785 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | GERALD J | MD | 8710-6504 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | HAROLD F | MD | 17108 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | HAYWOOD L | MD | 24X15000309 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | JAMES F | MD | 24X15000549 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | JAMES J | MD | 24X13000212 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | JAMES K | MD | 24X03000026_TL | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | JAMES M | PA | 160701167 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | LEO J | MD | 24X16000544 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | MARGARET M | PA | 141201751 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | ROBERT E | MD | 24X16000508 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | ROBERT H | MD | 24X15000375 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | RONALD | MD | 89237507 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | SAMMIE | MD | CAL91-22648 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | SHIRLEY M | MD | 24X17000388 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | THOMAS L | MD | 24X12000120 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | WILLIAM H | MD | 87CG-1444 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARK | WILLIAM W | MD | 24X12000408 | LAW OFFICES OF PETER G. Angelos, PC |
| CLARKE | COLUM | PA | 405 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAVEY | NORMAN D | MD | 24X14000003 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAVEY | NORMAN D | MD | 24X16000515 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAYBORN | BUFORD | DC | 89-CA01175 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAYTON | DONALD L | MD | 24X13000470 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAYTON | TOMMIE | MD | CAL90-15953 | LAW OFFICES OF PETER G. Angelos, PC |
| CLAYVILLE | MILDRED H | MD | 91305504 | LAW OFFICES OF PETER G. Angelos, PC |
| CLEAVELAND | RAYMOND M | MD | CAL90-15961 | LAW OFFICES OF PETER G. Angelos, PC |
| CLEMENTS | WILLIAM D | MD | 87CG-1334/38/4 | LAW OFFICES OF PETER G. Angelos, PC |
| CLEMONS | ROBERT L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| CLIFFORD | HENRY W | MD | 91109504 | LAW OFFICES OF PETER G. Angelos, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLIFTON | JOSEPH W | MD | 87CG-3129/43199 | LAW OFFICES OF PETER G. Angelos, PC |
| CLIFTON | STEPHEN C | MD | 24X11000441 | LAW OFFICES OF PETER G. Angelos, PC |
| CLIFTON | WILLIAM G | MD | CAL90-15974 | LAW OFFICES OF PETER G. Angelos, PC |
| CLIMENSON | JESSE W | MD | 87CG3717/45/187 | LAW OFFICES OF PETER G. Angelos, PC |
| CLINE | GARY | MD | 24X16000333 | LAW OFFICES OF PETER G. Angelos, PC |
| CLINE | LEWIS | MD | 24X09000253 | LAW OFFICES OF PETER G. Angelos, PC |
| CLINE | WALTER L | MD | 15615 | LAW OFFICES OF PETER G. Angelos, PC |
| CLINGERMAN | OTTIS F | MD | 89026522 | LAW OFFICES OF PETER G. Angelos, PC |
| CLOPPER | GARY L | MD | 15595 | LAW OFFICES OF PETER G. Angelos, PC |
| CLORE | LESTER O | PA | C48AB201642 | LAW OFFICES OF PETER G. Angelos, PC |
| CLOUD | FRANCIS K | PA | 1629 | LAW OFFICES OF PETER G. Angelos, PC |
| COBB | THOMAS H | MD | 92071513 | LAW OFFICES OF PETER G. Angelos, PC |
| COBURN | CHARLES V | MD | 24X12000755 | LAW OFFICES OF PETER G. Angelos, PC |
| COCHRAN | ALFRED R | MD | CAL89-24277 | LAW OFFICES OF PETER G. Angelos, PC |
| COCHRAN | CONSTANCE H | MD | 24X15000347 | LAW OFFICES OF PETER G. Angelos, PC |
| COCHRAN | DANIEL J | MD | 24X16000060 | LAW OFFICES OF PETER G. Angelos, PC |
| COCHRAN | MICHAEL A | MD | 91171513 | LAW OFFICES OF PETER G. Angelos, PC |
| COCKERHAM | ARLEN | MD | 24X12001030 | LAW OFFICES OF PETER G. Angelos, PC |
| COCKRELL | CHARLES F | MD | 88CG480/51/80 | LAW OFFICES OF PETER G. Angelos, PC |
| COCKRELL | DAISY M | MD | 24X14000406 | LAW OFFICES OF PETER G. Angelos, PC |
| COFFEY | SHIRLEY | PA | CAL89-07510 | LAW OFFICES OF PETER G. Angelos, PC |
| COFFMAN | BERNARD E | MD | 24X13000151 | LAW OFFICES OF PETER G. Angelos, PC |
| COFIELD | IDA M | MD | 24X17000072 | LAW OFFICES OF PETER G. Angelos, PC |
| COFRANCESCO | ANTIMO J | DE | 98C-11-078ASB | LAW OFFICES OF PETER G. Angelos, PC |
| COGAR | NELLIE J | MD | 90348519 | LAW OFFICES OF PETER G. Angelos, PC |
| COGGIANO | GRACE T | MD | 24X15000195 | LAW OFFICES OF PETER G. Angelos, PC |
| COHEN | MARY E | MD | 24X15000240 | LAW OFFICES OF PETER G. Angelos, PC |
| COLANGELO | MICHAEL | MD | 90236528 | LAW OFFICES OF PETER G. Angelos, PC |
| COLBERT | DOUGLAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | GEORGE F | MD | 90045514 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | HILDA H | MD | 24X12000710 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | PHILMORE L | MD | 88155527 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | ROBERT E | MD | 24X11000836 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | THOMAS W | MD | 91221518 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | WILLIAM E | MD | 24X11000583 | LAW OFFICES OF PETER G. Angelos, PC |
| COLE | WILLIAM H | MD | 91171514 | LAW OFFICES OF PETER G. Angelos, PC |
| COLELLA | ANTONIO | MD | 24X06000335MCIC | LAW OFFICES OF PETER G. Angelos, PC |
| COLELLA | ANTONIO | MD | 92304504 | LAW OFFICES OF PETER G. Angelos, PC |
| COLELLA | MARIO | MD | 88328522 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | EDWARD L | MD | 87CG-3071/43141 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | JOHN H | MD | 24X17000027 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | JOHN R | MD | 89069514 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | LACEY E | MD | 88112524 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | OLIVER | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | OLIVER K | MD | 24X17000043 | LAW OFFICES OF PETER G. Angelos, PC |
| COLEMAN | ROBERT A | MD | 89286515 | LAW OFFICES OF PETER G. Angelos, PC |
| COLES | WAETINA A | MD | 24X15000444 | LAW OFFICES OF PETER G. Angelos, PC |
| COLGAN | CHARLES W | MD | 24X14000304 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLACCHI | BARBARA | MD | 24X14000305 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLEY | JACK C | MD | 87CG-3068 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIER | BERNICE O | MD | 91184542 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIER | JAMES C | MD | CAL94-01549 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIER | JAMES M | MD | 24X16000166 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLIER | LILLIAN F | MD | 24X15000324 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | ANNETTE | MD | 24X15000361 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | ARNOLD A | MD | 24X13000219 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | FRANKLIN F | MD | ADMIN | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | JAMES W | MD | 24X15000545 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | ORROW P | MD | CAL89-16454 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | THOMAS W | MD | 24X11000925 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | WILBUR | MD | 89062542 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLINS | WILLIAM A | MD | 24X14000346 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLISON | KENNING T | MD | 87CG-2680/45/50 | LAW OFFICES OF PETER G. Angelos, PC |
| COLLUS | HELEN | PA | 7266 | LAW OFFICES OF PETER G. Angelos, PC |
| COLON | RICHARD | MD | 89324515 | LAW OFFICES OF PETER G. Angelos, PC |
| COLPE | WARREN | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. Angelos, PC |
| COLSTON | CLAUDE | MD | 24X17000315 | LAW OFFICES OF PETER G. Angelos, PC |
| COLSTON | EUGENE | MD | 24X17000287 | LAW OFFICES OF PETER G. Angelos, PC |
| COLUSSI | FRANCO F | MD | 90274558 | LAW OFFICES OF PETER G. Angelos, PC |
| COLVARD | RALPH A | MD | CAL89-19919 | LAW OFFICES OF PETER G. Angelos, PC |
| COMBS | GILBERT A | MD | 87CG-3011/43/81 | LAW OFFICES OF PETER G. Angelos, PC |
| COMBS | MARIE E | MD | 24X09000193 | LAW OFFICES OF PETER G. Angelos, PC |
| COMEGYS | CHARLES A | MD | 24X16000351 | LAW OFFICES OF PETER G. Angelos, PC |
| COMER | GARRY A | MD | 24X11000488 | LAW OFFICES OF PETER G. Angelos, PC |
| COMER | JAMES C | MD | 8710-0527 | LAW OFFICES OF PETER G. Angelos, PC |

Appendix A - 197

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COMMARERI | LAWRENCE | PA | C48AB2011008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMMODARI | ANTHONY | MD | 24X12000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMOTTA | JOSEPH D | MD | 88CG586/51/186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMOTTO | ELMO J | MD | 88CG-491/51/91 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMOTTO | LEO | MD | 88CG487/51/87 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMPELLO | PATRICK | MD | 90045502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMPTON | JAMES G | MD | 90274575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMPTON | LONZA Z | MD | CAL90-18235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMSTOCK | KENNETH W | MD | 89006504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONGLETON | WILMER | MD | 90274521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONGO | PETER L | DE | 01C-06-78ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONJAR | NICHOLAS | MD | 2016CV5622AS_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONJAR | NICHOLAS J | PA | 2016CV5622AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONKLIN | BRUCE D | MD | 24X15000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONKLIN | SHIRLEY E | MD | 91213501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONLAN | CHARLES H | MD | 88211510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONN | JACOB | MD | 8707-9594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNELLY | JAMES J | MD | 24X16000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNELLY | MICHAEL H | PA | C48AB201461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | MARCIA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | MARCIA G | MD | 24X17000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | ROBERT W | MD | 89111518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | WILLIAM I | MD | 24X15000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | ALLEN S | MD | 24X12000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | CHARLES W | MD | 5986CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | EDWARD J | MD | 8890CG70752107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONRAD | DONALD E | MD | 87CG3570/45/40 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSOLI | LUIGI | MD | CAL-89-06803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONTE | JOHN A. | PA | 941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | HAROLD E | MD | 89094532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | HARRY F | MD | 24X17000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | KATHERINE M. | PA | 1940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | PETER | PA | 445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | AARON T | FL | 87-50919-CA-30 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | EVERETTE Q | MD | 24X12000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | GEORGE C | MD | 24X13000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | HARRY H | MD | 87CG-2937/43/7 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | HENRY | MD | 89094527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | JEFFERSON M | MD | 91184505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | JEFFERSON M | MD | 92014549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | JULIUS | MD | 91221503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | KATHERINE | MD | 24X12000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LAWRENCE A | MD | 24X11000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LAWRENCE A | MD | 24X14000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | RALPH E | MD | 24X12000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | RAY H | MD | 24X06000335MCIC | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | WILLIAM L | MD | 87CG-1350/38/20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOKERLY | FRANK M | MD | 24X15000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOKSEY | MAURICE L | MD | CAL89-21399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLEY | DEBRA | MD | 24X16000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLEY | SAMUEL L | MD | 24X12000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | BARBARA G | MD | 24X12000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | DANIEL H | MD | CV6157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | DOLORES C | MD | 24X13000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | JOHN J | MD | 87294537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | JOSEPH J | MD | 87CG3572/45/42 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | RAYMOND | MD | 87CG-1470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | VINCENT P | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPE | THOMAS P | MD | CV-5855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPELAND | RICHARD A | MD | 90019503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPINGER | JOSEPH D | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPLE | SAMUEL F | MD | 24X15000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBETT | RONALD L | MD | 17187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBIN | ALBERT W | MD | 15544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBISER | HOMER E | MD | 15508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBITT | BILLY | MD | 84CG-215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORIGLIANO | PETER J | MD | 89237524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNBLATT | SYLVAN L | MD | 24X16000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNELIUS | HIRAM L | MD | 24X14000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNELIUS | JOSEPH B | MD | 91305508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNETT | CHARLES R | MD | 89104545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNETT | GRANVILL V | MD | 89286503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNISH | HERMAN A | MD | 24X15000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNWELL | HARVEY D | MD | CAL90-16546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRELL | CALVIN | MD | 86CG-1088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRELL | LILLIAN H | MD | 88CG-537/51/137 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORRY | ELZY | MD | 24X12000960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORY | WARNER M | DC | 000857094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSME | CARLOS M | PA | C48AB201212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSSENTINO | JOHN L | MD | 91184518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSSENTINO | LOUIS | MD | 87CG-2345/41/16 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTA | FRANK J | MD | 24X12000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | JOHN J | MD | 24X15000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | JOHN P | MD | 86CG-1550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTELLIS | STEPHEN | MD | 87CG-611/35/381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTHORNE | ROLAND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTHORNE | ROLAND C | MD | 24X16000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTETA | SALVATORE | PA | 4159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTO | MICHAEL A | PA | C48AB201312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTON | JOSEPH | MD | 24X13000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUGHLIN | GEORGE R | MD | 24X11000799 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COULTER | DAVID H | MD | 24X13000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNCIL | HILDA M | MD | 24X15000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTISS | WILLIAM E | MD | 24X13000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTS | BRUCE R | MD | CAL89-20514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTS | JESSE | MD | 88103541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COURSEN | LEWIS E | PA | C48AB201325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COURTNEY | ALBERT W | MD | CAL90-22897 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVAHEY | LEONARD J | MD | 90002544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELL | THOMAS J | MD | 24X17000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVER | ROBERT | MD | 24X14000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVEY | WILLIAM L | MD | 87CG-3675/45/145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVTSOVASILIS | ANOSTAS | MD | 8821-1527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWAN | CLARENCE M | MD | 24X15000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWAN | FRANKLIN D | MD | 87CG-306043130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWENS | FRANK E | MD | 24X11000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGILL | ALVIN L | MD | 5987CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGILL | DARWIN W | MD | 17197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWMAN | BARBARA A | MD | 24X14000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | CHARLES | MD | 17134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | JAMES A | MD | 89026521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | JAMES E | MD | 90201512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | JOE T | MD | 88155539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | WILLIAM A | MD | 91179550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXE | NELSON L | PA | C48AB201553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXON | CHARLES F | MD | 24X12000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COYNE | ALBERT J | MD | 90002546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COYNE | EDWARD | MD | 89139505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRABBE | CHARLIE O | MD | 92230508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAFT | ALLEN W | MD | 24X14000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAFT | COLUMBUS | MD | 24X12000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAIG | ROBERT L | MD | 91319507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAMER | JAMES R | MD | CAL90-22887 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAMPTON | STERLING E | MD | 15586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANDALL | CHARLES | MD | 24X11000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANE | JAMES M. JR | PA | 5788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANK | CARRIE | MD | 24X14000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | BASIL | MD | 87CG-3672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | JOHN | MD | 89324513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | LEONARD S | DC | CA11072-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | MAGGIE L | MD | 24X15000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | VIRGIL | MD | 24X16000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | VIRGIL | MD | 93139511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | WILBERT | MD | 88112528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | WILLIAM E | MD | 5404CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREAMER | FRANCIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREELY | JOHN L | MD | 24X11000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREIGHTON | MARSHALL K | MD | 87CG-3651/45/121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREMEN | JAMES C | MD | 88148515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRESTA | CARMINE A | MD | 24X15000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREW | CHARLES A | MD | 89164509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIGGER | SAMMY W | MD | 88112502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIMI | PEGGY A | MD | 24X17000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIPPEN | CLARK G | MD | CAL89-16990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRISMOND | RONALD E | MD | 24X11000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRITCHFIELD | JEFFREY B | MD | 24X14000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROCETTI | HOWARD G | MD | 88179509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROCETTI | LOUIS C | MD | 88162503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROCKEN | JOSEPH F | MD | 90274614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROGGIN | OWEN H | MD | CAL-89-18392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROMER | ALFRED | MD | 89069529 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRONAN | JOE H | TN | 332314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROPPER | ELMER | MD | 89062534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | FRANK P | DC | 92-CA14251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSON | JAMES S | MD | CAL89-07303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROUT | HAYWOOD N | MD | 90201502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROVO | HOWARD C | MD | 91193517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWDER | EURYDICE J | MD | 24X16000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWDER | LEONA E | MD | 24X13000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWE | EDWARD | MD | CV6226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWELL | JOSEPH | MD | 24X16000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUCIANO | ALBERT | DE | 01C-06-302 ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUE | HARVEY | MD | 89209502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUMMER | WILLIAM J. & MA | PA | 660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUMP | ALBERT | MD | 24X13000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUSE | HAROLD R | MD | 24X13000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUSH | LILLIAN | MD | 24X17000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUSH | LILLIAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUTCH | CARLTON | MD | 24X13000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUDDY | GEORGE S | MD | 24X15000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUEILLAR | RAMON J | PA | C48AB201245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUGLE | HORACE J | MD | 24X15000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULBERTSON | BOOKER T | MD | 88CG-447/51/47 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULHANE | JOHN E | MD | CAL90-15966 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLEN | JOHN L | PA | C48AB201510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLISON | EDWARD O | MD | 24X14000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLISON | EDWARD O | MD | 24X16000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLISON | HERMAN A | MD | 89026536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULOTTA | VINCENT C | MD | 24X12000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULP | GERMAINE | MD | 24X15000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULP | JASON | PA | 141003931 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULTON | JOYCE M | MD | 24X16000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMBERLAND | JOHN F | DC | CA08322-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMBEST | JOSEPH | MD | 24X15000781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | DAVID T | MD | 24X16000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | STEPHEN | MD | 24X11000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | STEPHEN | MD | 24X15000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMOR | ROLAND E | MD | 24X15000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMOR | RONALD E | MD | 24X12000725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | HOWARD | MD | CV6341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | JOSEPH A | MD | CAL90-15957 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | MARTIN J | PA | 810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | MARTIN J | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | RICHARD F | MD | 87CG3013/43/83 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | THOMAS E | MD | 24X15000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | THOMAS E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUPPETT | DALE F | MD | CAL89-15301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRERI | JOHN S | MD | 24X12000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRY | GLENN W | MD | 87CG2986/43/56 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRY | JOHN M | MD | 8807-1550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURTIN | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSHING | BETTY M | MD | 24X12000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSIMANO | FRED J | MD | 87CG-371146181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSTIS | EDWARD C | MD | 24X12000837 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTHBERTSON | JOHN E | MD | 24X12001083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | ROBERT P | MD | 24X12000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CYPRESS | ZANES E | MD | 24X15000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CYPRIOTIS | VASILIS | MD | 88211507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CYR | WILFRID A | MD | 89345609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'ACHINO | NANCY L | MD | 24X17000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'AMBROSIO | ANTHONY J | MD | 88071551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'AMICO | THOMAS D | MD | 91184535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'ONOFRIO | JOSEPH M | MD | 91137501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DABNEY | JOHN M | MD | 24X11000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DADE | ROBERT E | MD | CAL89-21608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAFFRON | RICHARD | MD | 89237517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAFIN | JOHN | MD | 89258503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAGENHART | WILLIAM E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAHLKE | KURT H | MD | 87CG-2499-41-169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAIL | PRESTON L | MD | 91109505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAILEY | THOMAS R | MD | 90229544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAILY | WILLIAM J | MD | 88179502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAILEY | ELEANOR | MD | 87CG-1475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALLAGO | RONALD M | PA | C48AB20121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALLATEZZA | LOUIS | MD | 88328538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALTON | FREEMAN N | TN | 318616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALTON | JOHN T | MD | 88-091539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAMICO | JAMES V | MD | 15516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANCY | ISHAM | MD | 87CG-1486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANDRIDGE | WALLACE T | MD | 24X16000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIEL | CARL H | MD | 91221508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIEL | JIMMY L | MD | 90229545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIELS | FREDDIE R | TN | 334407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIELS | KENNETH | MD | 24X15000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANIELS | NELSON T | MD | 24X12000995 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANNA | ANGELO A | MD | 91319527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANNA | GERALDINE J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANNA | PETER | MD | 24X15000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANNENFELSER | ROBERT W | MD | 89286502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARCHICOURT | THEOPHILE | MD | 90138516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARDEN | HARRY | MD | 90089507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARE | JOSEPH G | MD | 24X12000991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARNELL | ANDREW L | TN | 210512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DARR | JAMES F | MD | 91-09850 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAUGHERTY | LONALD J | TN | 96C-730_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAUGHTON | FRANK A | MD | 89258513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAUSES | JOSEPH F | MD | 8707-9511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVENPORT | CHARLES R | MD | 87CG-3548/45/18 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVENPORT | CLAUDE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVENPORT | HARLAND J | MD | 91123501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIDSON | CHARLES S. V AC | PA | 4699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIDSON | DONALD E | DC | 93-CA06003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIDSON | QUENTIN B | MD | CAL89-19218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIDSON | WILLIAM S | MD | 24X15000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ALBERT | MD | 24X13000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ALBERTINE G | MD | 24X13000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ALBERTINE G | MD | 24X15000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | CHARLES W | TN | 358112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | CLEVELAND J | MD | 24X15000792 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | DONALD | MD | 87CG-1485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | DONALD R | MD | 7700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | DORRIS C | TN | 329416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | EARL L | MD | 8818-3526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ELBERT | MD | 90201508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ERNEST | MD | 87CG-2386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ERNEST R | MD | 91007576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | FLOYD R | MD | 8705-8568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GARY L | FL | 88-13437-CA-23 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GARY W | MD | 24X17000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GEORGE H | MD | 88CG-561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | HECTOR W. & GLA | PA | 4405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | J D | MD | 24X14000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JACKIE L | TN | 3 676 94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JAMES | MD | 91319523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOE L | MD | 91109506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOHN E | MD | 8912-5508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOHN R | MD | 88211509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | KENNETH W | MD | 89069525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MAMIOND | MD | 90124514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MICHAEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MICHAEL J | MD | 24X17000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | NEIL P | MD | 24X12001091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | NORMAN E | DC | CA08325-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RALPH E | MD | CAL90- | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAYMOND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAYMOND A | MD | 24X17000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RICHARD L | MD | 88CG544/51/144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ROBERT W | MD | 24X12000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | THOMAS M | MD | 24X14000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WALTER | MD | 24X13000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WILBUR | MD | 87CG-1499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WILLIAM L | MD | 24X11000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WILLIAM T | MD | CAL89-10292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | ADAM | MD | 89164529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | CHARLES L | MD | 92230503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | HENRY J | MD | CAL-90-08857 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | LAWRENCE E | MD | 90002521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | LENTION J | MD | 91184543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | TERRI L | MD | 24X17000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | KENNETH L | MD | 89111522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | PETER H | MD | 90045504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | WILLIAM P | MD | CV6228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAYTON | JAMES A | MD | 91221513 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 199

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEAN | NORMAN L | MD | 87CG-1374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEAN | RUSSELL M | MD | CAL 88-20455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANE | JAMES E | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANER | WILLIAM W | MD | 24X13000694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEARDORFF | MERVIN E | MD | 91109507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEATON | DOLORES | MD | CAL90-18226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBELIUS | ALBERT | MD | 24X11000723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBELIUS | LOUISE C | MD | 92071518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBELUIS | CHARLES | MD | 90201503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBERRY | EVERETT B | MD | CV6331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBINSKI | FRANCIS J | MD | 92258515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBORD | JOHN M | MD | 91184519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBUSK | GEORGE W | TN | 1-674-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECARLO | ANGELO | MD | 88041527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECATUR | DUDLEY L | MD | CAL89-07508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECATUR | GEORGE D | MD | CAL90-12715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECATUR | LAWRENCE E | MD | CAL90-10279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECHERT | JOHN A | PA | C48AB201712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKER | ALBERT | MD | CV6332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKMAN | CHARLES R | MD | 90348513OWENS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKMAN | CHARLES R | MD | 90348513PITTS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKMAN | MICHAEL L | MD | 24X15000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEESE | JIMMY | MD | 24X17000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEFEO | VICTOR | MD | 88183533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEFREHN | ELMER H | PA | 4357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEHNE | RONALD C | MD | 91235507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEIMLER | HERMAN L | PA | 1140S1987_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEIMLER | HERMAN L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEIMLER | SAUNDRA L | MD | 2013CV9405AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEITZ | CHARLES D | MD | 24X12000882 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEITZ | WILLIAM H. JR. | PA | 97-C-1474S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEJULIUS | JOSEPH A | MD | 89258521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELANEY | JOHN M | MD | 24X14000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELANEY | JOSEPH F | MD | 91086532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELANO | FRANK A. V AC&S | PA | 2133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELAYO | ANTHONY P | PA | 3675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELBROCCO | RONALD A | MD | 24X14000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELGROSSO | JOHN A | PA | C48AB201416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELKER | JOHN F | PA | C48AB201326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELOATCH | JOHN W | MD | 91364505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELONG | ALBERT R. | PA | 96-C-2114S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELONG | WILLIAM H | MD | 88 91CG72452124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORIERS | JOHN P | MD | 87CG-1452/38122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORSO | DENNIS | PA | 2016CV3552AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELOTTINVILLE | EDWARD H | MD | 24X13000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELVECHIO | MICHAEL J | MD | 24X07000217ELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMARINO | MATTHEW | MD | 88CG413/51/13 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMARTINO | SALVEN | MD | 15603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMBOSKI | THOMAS S | MD | 15531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMENA | RUSSELL H | MD | 8727-8607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMORY | LEE R | MD | 24X14000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMORY | LEE R | MD | 90002531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMORY | RAYMOND | MD | 8909-4515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMOTTEZ | FRANCIS | MD | 17162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMPSEY | JOSEPH E | PA | 3638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMSKI | FELIX J | MD | 87170521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENEEN | ALFRED | MD | 15660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENEEN | ROBERT C | MD | CV6302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENICOLIS | ANTHONY | MD | 91171511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENKOVICH | P P | MD | 17142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENN | JAMES C | MD | 24X11000662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNETT | ROBERT W | MD | 24X17000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | DAVID J | PA | 151100642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | JAMES R | MD | 24X15000591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | RICHARD B | MD | 24X14000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNISON | RUSSELL E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENTLER | SETH L | MD | 15680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENTON | JACK A | MD | 8727-8675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENTON | ROBERT W | MD | 90229546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENZEL | JOHN R. V AC&S | PA | 3673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEPASQUALE | FRANK L | MD | 91184533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEPEW | WALTER E | MD | CAL89-15296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEPOULTER | JOHN JOSEPH & J | PA | 5880 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERBY | CLARENCE D | PA | C48AB201430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEREMER | EDWIN J | MD | 7701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERMATIS | MINAS E | MD | 24X14000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEROSA | LOUIS J | MD | 91184528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERR | THOMAS E | MD | 90019504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERRY | MELVIN L | MD | 8727-8675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESANTIS | ENZO | MD | 87CG-2440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESELL | WILLIAM | MD | 86CG1769 26/159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESHONG | DENNIS E | MD | 24X15000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESHONG | GEORGE | MD | 89237526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DETERMAN | JOSEPH E | MD | 7702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEUTSCH | EDWARD J | PA | C48AB201238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEUTSCH | JOHN R | PA | C48AB201612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVAUGHN | CAROLYN M | MD | 24X14000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVAUGHN | JOHN A | MD | 88041528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVENNY | ETHEL M | MD | 24X12000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVENNY | HARRY J | MD | 24X12000839 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVERS | WILLIAM J | PA | C48AB201235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVILBLISS | TERRY G | MD | 91184545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVITA | ANDREW | PA | 161201549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWALT | HERBERT J | PA | C48AB201711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWALT | JOHN L | PA | C48AB201320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWEES | RONALD | PA | 2613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | GILBERT A | MD | 90002519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | LARRY G | MD | 24X11000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | TRAVICE E | MD | 88091548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEYOUNG | RAYMOND A | MD | 92160508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAMOND | GARY K | MD | 24X15000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | BENJAMIN | PA | C48AB201229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | HECTOR L | PA | C48AB201315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | MANUEL A | PA | 5314CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | PABLO J | MD | 24X17000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBASTIANI | ROBERT A | MD | 90002535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBLASIO | RAYMOND D | MD | 24X13000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBLASIO | RAYMOND D | MD | 24X16000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICHIARA | JOHN N | MD | 24X15000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICK | JACK J | MD | 92071519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | HUBERT | MD | 88CGS02/51/102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | JOSEPH | MD | 24X11000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | OTHA L | MD | 87CG3723/45/193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKEY | ARTHUR M | MD | 24X12000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKIE | ARTHUR | MD | 17144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKSON | DONALD N | MD | 91007537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIDIO | JOHN F. & MARIS | PA | 2568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | ARLIE E | MD | 91184530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | ARLIE E | MD | 91235502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEM | GERARD W | MD | 24X12001066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEM | JOSEPH W | MD | 87CG-25/124/1102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETER | HARRY J | MD | 86CG-1006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETERICH | CHARLES L | MD | 15690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETERICH | FLOYD R | MD | 8704-4076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | CHARLES M | MD | 87CG-2432/41102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | JOHN L | MD | 89062531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | RAYMOND L | MD | 87CG3686/45/156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | WILLIAM | MD | 90002540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETZ | GEORGIA O | MD | 24X14000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETZ | GEORGIA O | MD | 24X15000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETZ | GRAFTON G | MD | 91007535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | GIUSEPPE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | GIUSEPP | MD | 24X15000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | ROSARIO | MD | 89286521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGENNARO | KAREN | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGENNARO | KAREN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | MELVIN R | MD | 24X17000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | ALEXANDER | MD | 91319537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | SALVADORE | MD | 87CG3727/45/197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | SALVADORE P | MD | 24X13000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGREGORIO | JOSEPH R | MD | 24X07000217ELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGREGORIO | JOSEPH R | MD | 87CG3724/45/194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLARD | JAMES H | MD | CAL90-07801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLIAN | MARGARET M | MD | 24X16000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLIAN | MARGARET M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLON | PETER | PA | C48AB201437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLSWORTH | LARRY A | MD | 24X14000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILUCENTE | BRUNO G | MD | 90236503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILUTIS | JOHN | MD | 24X17000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIMICK | ROBERT G | MD | 24X15000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINEEN | JOSEPH | DE | 01C-01-138ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINEHART | LLOYD W | MD | 24X12000621 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 200

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DINGLE | ERVIN | MD | 24X11000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINGLE | HORACE | MD | 89164522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIORIO | ETTORE | MD | 3871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPIETRO | ALFONZO C | MD | 24X16000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPIETRO | ALFONZO C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DISTLER | WILLIAM G | MD | 92230501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITTMAR | MELVIN E | MD | 24X13000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITZLER | CARL S | MD | C48AB20176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVELBLISS | PAUL N | MD | 15547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVEN | JAMES | MD | CAL92-10257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVENTI | CHARLES C | MD | 90274561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVENTI | PHILIP J | MD | 91184506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | EARL B | MD | 24X11000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | JESS W | TN | 326713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | JESS W | TN | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | JOHN H | MD | 24X12000602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIZE | STEWART M | MD | 90002522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAK | FRANK | PA | 5661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAK | HOWARD | MD | 88057515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAN | MICHAEL D | PA | 2015CV3629AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAN | MICHAEL D | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBBINS | CHARLES | MD | 24X16000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBBINS | FORREST L | MD | 24X12000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBRZANSKI | ANDREW T | MD | 15507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOCKERY | ERNEST B | MD | 88155547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOCKINS | ROBERT N | MD | 89216510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODD | SANDRA | MD | 24X16000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODD | SANDRA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | GORDON J | MD | 24X14000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | ROBERT L | MD | 91184507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | STEVEN E | MD | 24X12001110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | WILLIAM E | MD | 87CG-1377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEBEREINER | JOHN G | MD | 24X12000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEBEREINER | JOHN G | MD | 24X15000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEMLING | JOHN M | MD | 89209501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOHERTY | LUKE J. V AC&S | PA | 964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLEMAN | CHARLES A | MD | 15676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLINGER | LEROY | MD | 91364504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | BLAINE | MD | CV6220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | BORDEN W | MD | 24X14000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | BORDEN W | MD | 5757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | LEO E | MD | 5514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | DONALD F | MD | 15599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | MARGARET | MD | 24X16000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | ROBERT | PA | 1199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONALDSON | EUGENE | MD | 88071552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONEGAN | EUGENE J | PA | 1195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONEY | ROBERT J | PA | 131202972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONGARRA | GEORGE | MD | 24X17000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONITHAN | WILLIAM | MD | 89307501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORBA | EDWARD | MD | 8719-1501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORER | GORDON L | MD | 88328504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORFLER | CHARLES | MD | 88328530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORNISCH | JAMES M. & HELE | PA | 2650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORRAUGH | JAMES W | MD | 92335501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORROUGH | ROBERT D | MD | 24X14000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | ANTHONY W | MD | 24X15000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | ERNEST | MD | CAL89-23098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | GEORGE A | MD | 89164530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | GEORGE A | MD | 89286506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | MICHAEL J | MD | CAL89-14561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | NORMAN | MD | 24X12001075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | ROLLIN D | MD | CV6351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOSTER | HEDY R | MD | 24X12001022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOTSON | DONALD C | MD | 90002539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOTSON | ERVIN | MD | 24X11000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUCETT | ROSS | MD | 24X16000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGHERTY | CHARLES F | PA | 811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGLAS | CLARENCE J | MD | CAL90-22898 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGLAS | PHILIP | MD | 89286524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGLASS | RENEE A | MD | 24X14000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOULING | GEORGE M | MD | 90274553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOURIS | ANGELO & CECELI | PA | 3497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | HARRY L | MD | 24X16000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | HARRY L | MD | 24X16000398_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | RONALD E | MD | 24X13000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWDEN | KERRY | MD | 24X11000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWDY | WILLIAM C | MD | 87CG-2347/41/17 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWLING | THOMAS B | MD | CAL89-20602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | ELIZABETH A | PA | C48AB201438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | FREDERICK | MD | 24X17000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | JACK E | MD | CAL-89-18103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | JOSEPH M | MD | 24X13000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | ROBERT T | PA | C48AB201379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNING | DAVID | MD | 89286504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNS | JAMES W | PA | C48AB2013002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOXZON | EDGAR R | MD | 86CG-1095/23125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOYLE | DANIEL J. | PA | 2905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOYLE | JOHN E | MD | 92071506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAGOO | ROBERT E | MD | 89586505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAKE | RICHARD E | MD | CAL89-14563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAPER | VINCENT C | MD | 24X13000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAPER | WAYNE E | MD | 15520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRENNER | DENNIS | MD | 17111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DREW | ROBERT E | PA | 1739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DREYFUS | MILTON F | MD | 24X16000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRIPPS | ROBERT E. & IRE | PA | 2780 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRISCOLL | CHARLES R | MD | 24X12001031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRISCOLL | DAVID C | MD | CAL89-16991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRISCOLL | FRANCIS E | MD | 90138517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRISCOLL | SHIRLEY | MD | 24X13000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DROMGOOLE | JAMES J | PA | 2609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRONICK | JOHN G | PA | C48AB201623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUIETT | JAMES J | MD | CAL90-15970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMGOOLE | NED T | MD | 91319512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMMOND | WILLIAM T | MD | 24X12000811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUST | STANLEY | PA | C48AB201324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUCKWORTH | LESLIE G. | MD | CV6307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUCKWORTH | WILLIAM E | MD | 24X12000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDA | MIKE | MD | 24X12000929 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | JOSEPH J | MD | 92071505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | RALPH E | MD | 24X13000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUERLING | JAMES | MD | 90002534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFIELD | MARVIN | MD | 8821-1528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY | MICHAEL E | MD | 24X12000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY-LUEDTKE | ELAINE | MD | 24X11000856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGAN | BERNARD | PA | 4097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGAN | GARLAND H | MD | 87CG3101/43/171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGAN | JOHN T | PA | 160901504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGGAN | FRANCIS | MD | 24X11000911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGGER | TOMMY | TN | 375514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DULSKI | ANTHONY S | MD | 89094550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DULSKY | RICHARD B | MD | 24X16000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAHUGH | NELSON | MD | 15575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAHUGH | PAUL G | MD | 15548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAHUGH | RAYMOND | MD | 87CG-3716/45186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAJA | DOLORES V | MD | 24X14000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNAJA | LEONARD G | MD | 90274629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | 24X12001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | 24X15000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | LOWELL | TN | 324313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | ROBERT | MD | 24X14000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLAP | LONZO B | MD | 87313503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLAP | TURNER | MD | 24X13000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLOW | CHARLES D | MD | 24X16000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLOW | CHARLES D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLOW | JIM B | MD | 89104537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | CARROLL L | MD | 88328502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | CLIFTON F | MD | 89041529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | MALCOLM L | MD | 90026512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | RAYMOND | MD | 89237521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | ROBERT R | PA | 2011CV8044AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | WADE | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNIGAN | JAMES V | MD | 87CG-2466/41136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNIGAN | WAYNE W | MD | 91184502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNOCK | BETTY J | MD | 24X13000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNOCK | JOHN H | MD | 24X14000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNTON | HOWARD W | MD | 24X15000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURDELLA | WALTER R | MD | 87CG3699/45/169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUREN | WILLIAM F | TN | 351413 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DURHAM | EVERETTE | MD | 87CG-1408/38/78 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURHAM | JOHN E | MD | 24X12000886 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURHAM | WILLIAM E | TN | 231412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURKIN | BERNARD T | MD | 88CG539/51/139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUSHEL | FRANCES E | MD | 24X14000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUSING | RONALD C | MD | 15532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUTTON | HENRY J | MD | 24X15000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUTTON | HENRY J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUVALL | GROVER C | MD | CAL95-13919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUVALL | JOHN H | MD | 89D06505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWIGGINS | WILLIAM R | MD | 24X15000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | ARTHUR T | MD | CAL90-04943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | PHILIP C | MD | 24X14000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | PHILIP C | MD | 24X17000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | RONALD P | MD | CAL89-16093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYE | WILBERT | MD | 24X12000810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYER | VIRGIL K | MD | 91-3085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYOTT | ALLEN | MD | 89I11521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EADY | LEON | MD | 87CG-3033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EANES | WALTER R | MD | 91007538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EARHARDT | JOHN A | MD | 87CG-2491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EARP | THOMAS E | MD | 24X15000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTER | GEORGE C | MD | 92230505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTMAN | FRANKLIN C | MD | CAL90-00831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTMAN | RUSSEL | PA | C48AB201420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTON | HAROLD | MD | CAL89-17542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTON | JAMES L | MD | 24X11000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | ANDRE V | PA | C48AB201364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBBERTS | BERNARD J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBBERTS | BERNARD R | MD | 24X15000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBELEIN | WALTER S | MD | 24X09000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBEN | TERRY D | MD | 24X13000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERHARDT | FRANK | DC | 93-CA05982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERHARDT | JOE H | MD | 24X15000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERLE | ROBERT H | PA | 1563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERLEIN | ROLAND C | TN | 351811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERLING | GEORGE W | MD | 87CG-2404/41/74 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERSOLE | FRANCIS H | MD | 24X13000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERT | WILLIAM D | MD | 24X15000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERWEIN | RUSSELL E | MD | 24X15000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECK | VERNON W | MD | 89153520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKERT | CHARLES L | MD | 90002513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKERT | JOSEPH L | MD | CAL90-18232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKERT | WOODROW W | MD | 15672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKES | DENNIS J | MD | 24X11000520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | ELSIE | MD | 24X15000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | LAMONT | PA | C48AB201550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | LOUIS W | MD | 24X15000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | LOUIS W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | WILLIAM W | MD | 24X13000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKLEY | GARY D | PA | C48AB201333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDER | EMIL W | MD | 90285503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDGE | WILLIAM | PA | 141201216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMOND | LANDO | MD | 24X15000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMONDS | HENRY | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMONDS | LEROY | MD | 24X12000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMONDSON | WILSON A | MD | 88CG542/51/142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | CLIFFORD K | MD | 17112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | EMORY R | PA | C48AB201621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | FORD W | MD | 24X14000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | FRANCIS A | MD | 24X15000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | FRANKLIN E | MD | 87CG3061/43/131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | HERSHAL | MD | 24X12001139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | JACK | MD | 24X14000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | LARRY R | MD | 24X16000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | RAMON L | MD | 24X13000737 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | THOMAS L | MD | 24X17000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHLERS | ROBERT L | MD | 90236502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHRGOTT | FRED O. & RITA | PA | 4158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHRGOTT | JACOB JR & CLAR | PA | 1300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHRHART | CHARLES W | MD | 24X16000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIBL | ROLAND P | MD | 24X17000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | LENNERT | MD | 89104540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | PAUL B | MD | 24X12000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHOLTZ | HARRY V | MD | 90002536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIKENBERG | AUGUST D | MD | 24X12000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIKENBERG | JEFFREY D | MD | 24X15000647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISEMANN | CAROLYN M | MD | 24X14000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENHART | LEE A | PA | C48AB201323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENZOPF | RUDOLPH J | MD | 88328548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITEMILLER | DONALD | MD | 950830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITNER | MANFRED E | MD | 24X16000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDER | JASPER N | MD | 15691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | LILLIAN | MD | 24X17000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELESSER | MICHAEL E | MD | CV6375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELGIN | RICHARD R | MD | 24X13000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELIAS | JOHN | MD | 87CG-1480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELIAS | MICHAEL | MD | 24X12000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELINE | JOSEPH J | MD | 89026501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLENBERGER | JOSEPH J | MD | 92258520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLERS | GEORGE C | MD | 87CG-3594/45/64 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLISON | EDWARD J | MD | 88057516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLINGER | DOUGLAS E | DC | CA08329-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOT | CLYDE W | TN | 2-697-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | KENNETH L | MD | 24X16000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | DERRELL L | TN | 251413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | LOUIS D | PA | 2831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | SAMUEL L | MD | 24X13000751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLISON | LEONARD D | TN | 1-705-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELRICK | JAMES H | MD | 4835CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELSNER | WILLIAM A. & MA | PA | 3680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELTON | CHARLES W | MD | 24X11000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELWELL | DAVID R | PA | 5822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELWELL | DAVID R | PA | 5822_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMERICK | JOSEPH M | MD | 17174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMGE | JOSEPH | MD | 24X12000887 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMIG | NELSON C | MD | 91235506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENDRICH | JOSEPH M | MD | 24X15000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGLE | CHARLES M | MD | 4820CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGLISH | DANIEL | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGLISH | JOHN S | MD | 24X14000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENKO | ALFRED R | MD | 24X15000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENNIS | HARVEY | MD | 24X12001079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EPPIHIMER | ROBERT C. & KAT | PA | 2187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EPPS | ROBERT | MD | 90274520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERDMAN | EDWARD L | PA | C48AB201301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERICKSON | CHESTER | MD | CV6355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERVIN | TIMM E | MD | 24X12000820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERVIN | TIMM E | MD | 24X15000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESAK | CHARLES M | MD | CAL89-24278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESCHBACH | CLARENCE F | PA | 97-C-19205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESSEX | JOSEPH A | MD | CAL89-16009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTEP | KEVIN A | MD | 24X13000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTEP | ROSCOE | MD | 24X17000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTEP | ROSCOE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTES | JOHN L | MD | CV6363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTOJAK | CYNTHIA L | PA | C48AB201614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTOJAK | JOHN J | PA | C48AB201068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ETHEM | WALTER | MD | 87CG-3702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EULER | CARVILLE A | MD | 89069537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EULER | EDITH R | MD | 89069548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANGELISTA | PASQUALE | PA | 521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | ANN T | MD | 91179501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CHARLES M | MD | 7472CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CLARENCE A | MD | 89164534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CLAUDE | MD | 24X12000817 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | DANIEL | MD | 87CG-2388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | EMIL F | MD | 24X11000807 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | EVAN N | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | GEORGE | MD | 5656CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | GREGORY | MD | 24X11000721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | HENRY M | MD | 24X13000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JOHN F | PA | 1302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JOHN J | MD | 24X13000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | MELVIN H | MD | 90002532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RAYMOND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RAYMOND F | MD | 91109509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RAYMOND T | MD | 24X17000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RICHARD J | PA | C48AB201217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | THOMAS G | PA | C48AB201636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | WILBUR C | MD | 2012CV3236AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | WOODROW | MD | 90274515 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EVASKIS | THOMAS | MD | 89139513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVELY | RALPH | MD | CAL89-20703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERETT | DOYLE | MD | 24X13000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERETT | TYREE J | MD | 24X12001067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERHART | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERT | KILIAN M | PA | C4BAB201617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EWELL | MARK H | MD | 24X15000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EY | LAWRENCE L | MD | 24X12000828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | GARY L | MD | 24X13000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | GEORGE L | MD | CAL89-23337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | RONALD E | MD | 87CG3685/45/155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FABRE | CONSTANCE H | MD | 24X13000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FABRIZIO | VITO | PA | 882 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FABULA | SYLVESTER G | MD | 24X14000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAGAN | ROBERT | MD | 24X13000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAHNESTOCK | WILLIAM | MD | 24X12001032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAILES | JOHN E | DC | 93-CA05985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAILLONE | JOSEPH | PA | C4BAB201545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAIRCLOTH | JAMES D | DC | 89-CA12515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAIRCLOTH | JAMES D | MD | CAL89-23099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAISON | RICHARD | MD | 24X17000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALBO | SANTO A | PA | C4BAB201426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALES | WALTER J | MD | 89272525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALK | EDWIN R | PA | C4BAB201463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALLS | JAMES J | PA | 3681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALTENBACHER | EDWARD JR & JUD | MD | 2186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALVEY | WILLIAM H | MD | 91007519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANNING | KEVIN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANNING | KEVIN T | MD | 24X16000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANSLER | ELEANOR L | MD | 5316CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARAONE | HENRY J | MD | 87CG-3720-45190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARINETTI | CHARLES | MD | 86CG216 1/216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARINETTI | LAWRENCE E | MD | 24X12000894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | SAMUEL | MD | 90274620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRAR | JOCELYN | MD | 24X08000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | DEMARIS | PA | 140305288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | GEORGE L | MD | 92154544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | JOSEPH F | MD | 87CG3018/43/88 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | MICHAEL T | PA | C4BAB201351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELLY | PHILIP J | MD | 1882_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELLY | PHILIP J | PA | 3911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARROW | JULIUS R | MD | 88071553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARSHT | PAUL D | MD | 15591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARVER | LEROY A | MD | 8801-1554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAUCETTE | HUGH E | MD | 89237508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCAN | STANLEY C | MD | 88CG508/51/108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | ISABELLE E | MD | 24X15000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | LARRY | MD | 24X16000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | LARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULDERS | JOHN E | MD | 15642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULK | JOHN E | MD | 24X17000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKNER | BERNARD Q | MD | 92014548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKNER | WILLIAM | MD | 24X14000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAUZIO | WILLIAM | PA | 160503694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAVAZZA | VINCENT N | MD | 24X12000786 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAZENBAKER | DORSEY F | MD | 24X13000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEAGINS | THOMAS | MD | 87CG-2968-43-38 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEARSON | NORMAN S | MD | CAL89-16255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEATHER | WILLIAM E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEDDON | WALTER L | MD | 87CG-2391-41-61 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEDI | BERNARD C | MD | 24X14000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEENEY | THOMAS M | MD | 24X16000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEENEY | THOMAS M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEGELY | ROY E | PA | C4BAB201392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEGER | JAMES H | MD | CAL89-14010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEINBERG | WILLIAM | PA | 3870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDER | ISAAC | MD | 92335503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDMAN | JOSEPH | MD | 17130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELL | LOUIS B | MD | 88057517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELTMAN | CHARLES | MD | 89139509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEMI | JOSEPH | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENDLER | MARTHA | MD | 24X13000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENNELLY | ROBERT D | MD | 88041531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENNER | CHARLES R | MD | 91319532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENOFF | CRAIG W | PA | C4BAB201363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENSTERMAKER | JAMES L | PA | C4BAB201717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENTON | JANET R | MD | 24X16000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENWICH | HARRT N | MD | 87CG-1211/37231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERANDES | GEORGE L | MD | 91137504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERANDES | WILLIAM R | MD | 24X11000596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERANDES | WILLIAM R | MD | 91039507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERENC | WALTER J | MD | 90274587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGER | WILLIAM E | MD | 90236522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | BARNEY L | MD | 24X13000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | BARNEY L | MD | 24X17000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | JAMES J | PA | 881 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | NORMAN | MD | 92014539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | REGINA | MD | 24X14000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRANTE | RAYMOND S | MD | 88CG-486/51/86 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRARA | JOSEPH P | MD | 88041532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRARE | MITCHELL J | MD | 87CG-1488/38158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRETTI | ALEXANDER D | MD | 90229540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRETTI | PASCHAL C | MD | 87CG-1497/38167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRON | MARCO | MD | 89324514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRON | JOHN B | MD | 24X15000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERTAL | DENNIS G | PA | C4BAB201387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERTSCH | JOSEPH F. & DOL | PA | 2457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERUGIO | MICHAEL J. & JO | PA | 4402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FETTER | HARRY W | PA | 2016CV1131AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEUDALE | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEUDALE | JOSEPH R | MD | 24X16000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FICKE | WILBUR E | MD | 90229541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | FRANCIS J | MD | 86CG-397-20-167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIGURA | STEPHEN J | PA | C4BAB201219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GERALD L | MD | 24X12000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GERALD L | MD | 24X16000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | WILBUR W | MD | 8814-8503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILA | LARRY V | MD | 24X11000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILI | ALFRED T | PA | 4099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILLEAUX | HERBERT G | MD | 91007511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILO | STEPHEN P | MD | 15645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | DANIEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | DANIEL K | MD | 24X17000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | HARRY C | MD | CAL90-06504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINDLAY | CHARLES H | PA | 1564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINDON | GREGORY B. | PA | 2595, TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINEGAN | CHARLES E. & AN | MD | 4029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINK | THOMAS F | MD | 90274522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEGAN | WALTER G | MD | 24X13000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEGAN | WALTER G | MD | 24X16000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNERTY | THOMAS C | MD | 91213503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEY | RANDOLPH M | MD | 15632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEY | THOMAS J | PA | 4096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNIN | WALTER J | MD | CAL89-16381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIORINI | JOSEPH | MD | 24X12000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIQUE | ROBERT L | MD | 24X15000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIQUE | ROBERT L | MD | 89026548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIQUE | ROBERT L | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIRENZA | VICTOR | MD | 87CG-1464-38-134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | DAVID D | MD | 90026503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | JOHN H | MD | 87CG-1524/38194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | JOSEPH E | MD | 90274562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | WARREN J. V ARM | PA | 5660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | WILLIAM F | MD | CAL89-16455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | WILLIAM J | PA | 3247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISH | BENJAMIN W | MD | 24X13000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | CARL H | MD | 88155528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | GARY | MD | 90274554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | HUGH A | PA | C4BAB201715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | JOSEPH H | MD | 17170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | LARRY S | MD | 24X15000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | LOUIS A | MD | 92154543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | MARVIN V | MD | 24X14000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | WILLIAM E | MD | 88CG-464/51/64 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | WILLIAM M | MD | 24X16000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHPAW | HERBERT L | MD | 87CG-3079/43149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | LINGARD | MD | 24X16000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | MAY E | MD | 92239504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | RONALD T | MD | 24X14000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZER | MICHAEL M | MD | 93139507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | JAMES | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FITZGERALD | JAMES | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | MALORY P | MD | 24X14000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | WILLIAM T | DC | 90-CA0363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | WILLIAM T | MD | CAL90-00402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZHUGH | JOSEPH T | MD | 24X14000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZPATRICK | EDWARD J. & MAR | PA | 4157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZSIMMONS | EDWARD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLACK | ALBERT | MD | 87CG-1472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLAGG | RAYMOND | MD | 92304510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANAGAN | GEORGE | MD | 24X12000930 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANAGAN | STEWART O | MD | 5405CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANARY | DOUGLAS R | MD | 87CG3051/43/121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANARY | LARRY E | MD | 24X13000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLAVIN | WILLIAM H | MD | 24X14000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEEGAL | JAMES | MD | 87CG-371945-89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEEGLE | ALLEN | MD | CV6211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | PHILIP M | MD | 91007507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | MARY A | MD | 24X15000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | NICHOLAS | MD | 24X12000987 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | CAREY | MD | 91221505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | WALTER E | MD | 24X13000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLENTJE | GERALD | MD | 24X12000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | NORMAN N | MD | 24X15000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | WARREN D | MD | 24X13000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLINT | JOHNNY M | MD | 89026538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLORA | NORMAN | MD | 24X12000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLORENTINE | DIANA M | MD | 24X12000784 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | KENNETH R | MD | 24X12000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | MICHAEL L | MD | 24X12000949 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | RICHARD M | MD | 24X13000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | VIOLA N | MD | 24X12000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYSTAD | KARL T | MD | 90274555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUDD | JAMES M | MD | 24X16000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLURY | MICHAEL | MD | 90012537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLYNN | LAWRENCE | PA | 4156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLYNN | MARVIN J | MD | 24X16000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOARD | WILLIAM C | MD | 88CG-408/51/8 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOCHT | FRANKLIN | MD | 89026530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FODEL | GEORGE E | MD | 90045511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | EDWARD F | MD | 24X13000740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | TIMOTHY E | MD | 24X022002227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | TIMOTHY E | MD | 24X03001127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLIO | GERARD M | MD | CAL90-15971 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLKS | WILLIAM J | MD | 24X13000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLTZ | EDGAR M | MD | 17105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLTZ | RICHARD J. | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOOTS | WILLIAM | MD | 90236506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | DANNEY M | MD | 24X17000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | JOSEPH W | MD | 89069538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | PAUL | MD | 89026550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | GREGORY A | MD | 24X13000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | JOHN D | MD | 91193521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | TIMOTHY | MD | 88112532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | WILLIAM A | MD | 93139509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDHAM | ETTA M | MD | 24X17000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | DONALD G | PA | 2014CV10472AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | DONALD G | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | ELVA Y | MD | 24X12000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOREMAN | LEONARD C | MD | 87CG-1373/38/43 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORESTER | MELVIN J | PA | 110204548_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORMAN | ROBERT | MD | 89237525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORNEY | NELLO L | MD | 88112511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORSYTHE | JOSEPH H | MD | 24X13000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORT | L G. | MD | 91184501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORT | PAUL E | MD | 87CG-2333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORTE | MARVIN H | MD | 87CG-2530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORTSON | CURTIS | MD | 90187520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORTUNA | JOHN | MD | 90236501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSS | ELDO M | MD | CAL89-19219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSS | JOHN H | MD | 90012531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | CARL H | PA | C48AB20177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | FLOYD | MD | 24X15000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | JAMES U | MD | 91319510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | JOHN | MD | 24X16000427_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | JOHN B | MD | 24X16000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | LAWRENCE D | MD | CAL89-13707 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOSTER | THOMAS | MD | 8889CG6735273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | VELMA D | MD | 24X11000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | WORTHINGTON | MD | 24X15000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUKE | EARL T | MD | 15699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUNTAIN | HARRY | MD | 86CG-655-21-155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | EXCEL | MD | 87CG-2384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | WILLIAM | MD | 87CG3555/45/25 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | ARTHUR | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | BERNARD | MD | 89104530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | BURNETT G | TN | 3-654-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | PAUL D | MD | 15559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | ROSCOE W | MD | 17175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOY | CAROLYN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOY | CAROLYN B | MD | 24X17000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRABLE | GLADYS C | PA | 120901903 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRABLE | ROBERT R | PA | 120502835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRACE | FRANCIS O | PA | C48AB20146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCE | LAWRENCE B | MD | 87CG-3087/43157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCE | MARYLYN L | MD | 24X15000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCESE | JOSEPH | MD | 87CG-3660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCHETTI | NORMA | MD | 24X14000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCIS | LEONARD & ANN V | PA | 5782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCISCO | CARL E | PA | C48AB201618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCK | PAUL R | MD | 91171506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCOIS | ANDRE J | MD | 86CG-638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCZKOWSKI | JAMES B | MD | 24X12000967 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANGAS | GEORGE N | MD | 86CG-1641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKENBERRY | PATRICIA | PA | 160504144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | EDDIE R | MD | 24X17000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | MAXINE | MD | 24X14000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | RAYMOND T | MD | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | WILLIAM E | MD | 86CG-1641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | WILLIAM J | MD | 24X17000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRATE | JOSEPH F | MD | 88179505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZETTI | LOUIS F | MD | 91086538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | CHANETA B | MD | 24X13000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | EDWIGA | MD | 24X14000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | JAMES E | MD | 24X11000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | JAMES E | MD | 91007533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | MARY A | MD | 24X17000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | HENRY U | MD | 90208546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | JOSEPH | PA | 1567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | RUSSELL J | MD | 88CG482/51/82 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | WILLIAM C. SR. | PA | 97-C-1749S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | ALEXANDER | MD | 88041533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | HENRY C | MD | 24X15000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | JOHNNIE | MD | 87CG-3022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | JOSEPH M | PA | 2047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | RICKY | MD | 24X13000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | EUGENE R | PA | C48AB201352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | FRED C | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | ROBERT E | MD | 4923CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENE | FRANK R | MD | CAL89-22454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRESHOUR | JAMES A | TN | 262112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREUND | GEORGE H | MD | 90068503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREUND | WILLIAM F | MD | 91171522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | CAROLYN E | MD | 24X12000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | DAVID F | MD | 87CG2963/43/33 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | GEORGE J | PA | C48AB201232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | MARY F | MD | 24X17000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRICK | LEWIS E | MD | 92014546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIDLEY | OSCAR | MD | 90236507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIEND | CLARENCE W | MD | 24X12001096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIES | KATHLEEN M | MD | 24X12000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIHART | CHARLES H | PA | C48AB200621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIIA | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIIA | WILLIAM F | MD | 24X16000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRISCH | JOHN C | MD | 89237511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRISCH | JOSEPH F | PA | 101001720_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITSCH | CALVIN J | MD | 24X14000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITSCH | CHARLES | MD | 88183519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITSCHE | JOHN WAYNE & ID | MD | 5821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITTS | LOUIS | MD | CAL90-90-18231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITZ | MARY P | MD | 24X02000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITZINGER | MARVIN E | PA | C48AB201398 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 204

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRIZZELL | RICHARD D | MD | 15638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FROCK | GEORGE M | MD | 89265549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FROCK | RONALD D | MD | 24X12000933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRONEBERGER | A C | MD | 87CG-2385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | ATHIE F | MD | CAL90-15964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | KENNETH J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | RUSSELL M | MD | 24X12000699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUENTES | NATIVIVAD | PA | C48AB201253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUHRMANECK | JOSEPH | MD | 24X17000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUHRMANECK | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | HUBERT L | MD | 24X12000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLINGTON | ROBERT L | TN | 368712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULTON | PRESTON | MD | 24X16000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULWOOD | JOSEPH | MD | 87CG-2385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUNK | MADELINE E | MD | 15655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURROW | ROBERT | MD | 24X17000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUSE | WALTER | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUXMAN | SIDNEY M | MD | 8712-8501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GABBERT | EUGENE W | MD | 8727-8696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GADSON | WILLIE | MD | 89104535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAITHER | CALVIN C | MD | 24X14000505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAITHER | JOSEPH I | MD | 89111520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALE | ROBERT L | MD | 24X15000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALEZNIAK | ANDREW | PA | 5888 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALEZNIAK | FRANK S | PA | 4875 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | CHARLES J. & GE | MD | 89237531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | CHARLES W | MD | 87CG-3715/45185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | JAMES J | PA | 946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | THOMAS J | PA | 131202126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLO | JAMES | PA | 4155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLO | JOSEPH | PA | 1790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALSTER | RICHARD D | MD | 24X13000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALSTER | ROBERT | MD | 88-041534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GANNON | ROBERT J | MD | 24X17000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GANOE | GENE E | MD | CAL89-24279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | DEBRA L | PA | C48AB201720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | JOHN G | MD | 24X09000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | NORBERTO | FL | 90-14525-CA-19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | CLARENCE V EAGL | MD | 89237528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | WADE H. & DORIS | MD | 89258514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARMAN | ALLEN D | MD | 24X15000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARMAN | LINDA R | PA | 2012CV3738AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARNER | WARREN B | MD | 88CG-595/51/195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARNS | DAVID E | MD | 17204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARRETT | LEONARD W | MD | 90054502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARRIGAN | WILLIAM | MD | 90250505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARRISON | JOHN | MD | 91184549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARST | JOHN A. SR & AU | MD | 89258523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARTRELL | KENNETH W. | MD | 87CG2984/43/54 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARTSIDE | THOMAS E | MD | 24X13000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARY | JEANETTE | MD | 24X13000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | FRANCIS | MD | 87CG-371046180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | FRANK | MD | 24X12000934 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | JOHN | MD | 24X12000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | NANCY P | MD | 24X12000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASKINS | HARRY H | MD | 87CG-3729/45199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASKINS | THOMAS R | MD | 24X16000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | BENNY R | TN | 348816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | LARUE R | PA | 130404753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATTON | ROBERT J | MD | CAL90-16662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATTUSO | ANDREW J | MD | 88112526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAUL | CHARLES P. & MA | PA | 958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAUL | GEORGE & DOROTH | PA | 1630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAWA | FRANK & EMMA V | PA | 374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAWEL | WILLIAM J. & LA | MD | 89026542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAWLICK | DAVID M | PA | C48AB201378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAY | DAVID R | MD | CAL93-00942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAY | ROBERT L | MD | 24X12000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDOS | RICHARD M | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDOS | ROBERT G | PA | 160901806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDOS | THOMAS S | MD | 24X17000214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBAUER | GUS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBHARDT | LONNIE C | MD | 24X17000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBHARDT | WILLIAM K | MD | CAL92-19952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEDDEN | WILLIAM E. | MD | 89223508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEE | FRANCIS | MD | 87310537 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GEESAMAN | WILLIAM | MD | 15608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEGOREK | ANITA M | MD | 24X14000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEIMAN | PAUL | MD | 90274588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEIS | JAMES S. & IONE | MD | 89272532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEISLER | LUTHER P | MD | 24X13000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEITZ | STEPHEN P | PA | C48AB201564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELHAUS | FREDERICK L. SR | MD | 89286522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELUMBAUSKAS | KEITH | MD | 24X15000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELVAR | BURTON R | MD | 93086502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELWICKS | RUSSELL I. & MA | MD | 15683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GELZER | JOHN H | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENCO | JOSEPH D | MD | 91213516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTILE | SERAFINO | MD | 90274524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTRY | DAVID A | MD | 24X11000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTRY | JESS W | MD | CAL90-04855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | CHARLES F | PA | C48AB201446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | EDWARD L | MD | 24X14000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | JIMMY | MD | 92335506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | MELVIN A | MD | 92335505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | RONALD W | MD | 87CG-842/36/212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGOPALIS | AVGOUSTINO | MD | 24X17000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEOSITS | FRANK J | PA | C48AB201434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEPPI | JOSEPH A | MD | 88CG-514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEPPI | PAUL J | MD | 24X15000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERARD | FRANK T | MD | CV7903 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERARD | TONY | MD | 24X09000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERATH | ANNA S | PA | 170104263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERENCSER | LAWRENCE P | PA | C48AB201455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERGELY | RICHARD A | PA | 130301832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERLACH | ADAM C | MD | 87CG-124/34/262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | CHARLES G | MD | 24X15000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | GARRETT L | MD | 87CG-860/36/230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | HOWARD E | TN | 22314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | WILLIAM F | MD | 87CG-2402/41/72 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEROGIANNIS | GEORGIOS | MD | 24X16000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEROGIANNIS | GEORGIOS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERST | DWIGHT J | MD | 24X15000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERSTENBERG | HARRY C | PA | C48AB201380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEUSS | DAVID H | PA | C48AB201620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEYER | WILLIAM | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JOSEPH W | MD | 24X15000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GHOLSON | RUFUS E | MD | 24X14000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIACOMIN | DAVID | MD | CAL-89-18394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIANOTTI | JOHN R | MD | 87CG-3549/45/19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIARDINA | JOHN J | MD | 88CG420/51/20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | DANNY R | TN | 270613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | DUANE A | MD | 24X17000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | FREDDIE L | MD | 87278770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | PAULA A | MD | 24X15000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | SAMUEL | MD | 91213524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | WILLIAM B | MD | 24X15000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIESELER | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIFFIN | ROLAND W | MD | 15525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIFFIN | WALLACE J. & DE | MD | 17177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIFFORD | WILLIAM C | DC | CA09983894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIGLIOTTI | V. V. EAG | MD | CAL89-20136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILARDI | ROOSEVELT & WIL | MD | 17113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | GLORIA L | MD | 24X08000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | GROVER | MD | 87278770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | GUY M | PA | 151102458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | PAUL H. | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | ROBERT | MD | 17135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | WILLIAM A | MD | 24X12000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILES | BERYAL F | TN | 2-647-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILL | EDWARD J. | PA | 97-C-1807S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILL | ROBERT J | MD | 87CG3628/45/98 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILL | ROBERT N | MD | 89006503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILL | VICTOR | MD | 86CG-1089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLESPIE | LUTHER D | MD | 90214537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLESPIE | ROBERT E | MD | CAL92-14969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIAM | EARL A | MD | 24X14000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIAM | VIVIAN T | MD | 24X15000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIS | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | CHARLES E | MD | 24X12000943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | JACOB W | MD | 15559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | JANIE | MD | 24X14000290 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILMORE | WILLIE S | MD | 89244501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINN | BONITA L | MD | 24X16000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINN | THOMAS M | MD | 24X17000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIORDANO | LAWRENCE & LILL | MD | 15598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIOVANNI | MICHAEL | PA | C48AB201277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIOVE | JOHN J. | MD | CAL89-16007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIPPRICH | STEPHEN J | MD | 24X12000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIRTON | CLAUDE B | MD | 24X17000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIRTON | CLAUDE B | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GISCHEL | JOHN | MD | 87CG-1393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIZINSKI | LEONARD | MD | 86-2870 JFM | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLAB | ERNEST R | MD | 86CG-1082 23/112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLADDEN | BRENDA J | MD | 24X13000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLADHILL | CHARLES E. & MA | MD | 15592 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLADNEY | JOHN | MD | 93167505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLASCO | DAVID R | MD | CAL90-29864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLASS | EUGENE | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLASS | GEORGE V | MD | 86CG-1642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | MARSHALL | MD | 90194502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | ROBERT H | MD | 24X17000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | THOMAS R | PA | C48AB201311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENSKY | FREDERICK A | MD | 91123507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENSKY | ROBERT | MD | 24X15000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENSKY | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOCK | RAYMOND H. JR & | MD | 17180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOCK | RAYMOND H. JR & | MD | 90274540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOVER | JOHN D. & EARTH | MD | 90208541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOWACKI | JOHN | MD | 89164524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GMUREK | JOHN A | MD | 86CG-3236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODBOLD | JOHN L | MD | 24X15000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODFREY | JAMES A | MD | 24X14000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODISKA | CYRILL M | PA | C48AB201451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODMAN | MELVIN B | MD | 91221509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODSEY | RALPH R | MD | 24X12000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODWIN | WILLIAM A | MD | 24X14000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOGOLLA | RUDOLPH E | MD | 24X13000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLABIESKI | RICHARD M | MD | 88CG-574/51/174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLASZEWSKI | MARK | PA | C48AB201544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDBERG | MICHAEL J | MD | 24X15000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDEN | LAWRENCE B. | MD | 94325524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDEN | RONALD B | MD | 24X13000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDING | PRESTON C | MD | 24X15000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDMAN | KENNIE | MD | 89063512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDSTEIN | DAVID J | PA | C48AB201240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDSTEIN | MOSES | MD | CAL89-05233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLLIE | WAYNE G | PA | C48AB201566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLUMBIESKI | JOHN P. & SYLVI | MD | 90236508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLSON | RICHARD B | MD | 24X17000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLUMBEK | ALPHONSE | MD | 87CG-1492/38162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOMBERT | RODNEY | PA | C48AB201412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOMER | WALTER E | MD | 7703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOOD | CHARLES F | MD | 24X17000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODACRE | DARLENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODACRE | DARLENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODACRE | DARLENE C | MD | 24X17000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODE | JASPER W | MD | 24X17000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | CHARLES | MD | 87CG-3026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | JAMES E | MD | CAL90-00400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | JOHN J | MD | 93167502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | LARRY | MD | 24X15000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | WALLACE N | MD | 24X16000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | WALLACE N | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRICH | MYRA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRICH | WILLIAM E | MD | 91007510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRUM | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRUM | CHARLES L | MD | 24X16000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODSON | GERARD C | MD | 24X15000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODSON | THOMAS C | MD | 8705-8552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORDON | CALVIN E | MD | 17179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORDON | GUY C. & EMMA V | MD | 90236510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | DURAN | MD | 24X16000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | DURAN C | MD | 24X16000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORMAN | ARTHUR F. & MAR | MD | 15684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORMAN | JOHN F | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORMAN | JOHN F | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORTON | THOMAS D | PA | 2017CV3790AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSS | DAVID | MD | 87CG-1380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTSCHALL | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTSCHALL | KENNETH | MD | 24X16000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTTI | JOSEPH G. | MD | 94153504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTTLIEB | VERNON E. & FLO | MD | 90026504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTTWALD | JEROME B | PA | C48AB201220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOUDY | WILLIAM H | MD | 93098511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOUGH | CHARLES N | MD | 89188503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOULART | JANICE M | MD | 24X16000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOWNLEY | JOHN R. & ELMIR R | MD | 92230511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOZORA | ARNOLD | MD | 15692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRADY | JEFFERY T | MD | 24X13000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | CHARLES H | MD | CAL-90-09908 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | DURWARD B | MD | 4719CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | HARRY T | PA | 97-C-1474S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | JOHNNY | MD | 90229535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | LINN JR. E. | MD | 8707-2514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | MAURICE K | MD | 24X15000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | PATRICIA A | MD | 24X13000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | ROSALIND B | MD | 24X12000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | WILLIE | MD | 24X11000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAMMER | NORMAN | MD | 89026531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAMS | JOHN E | MD | 24X15000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANDSTAFF | RAYMOND | MD | 4992CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANESE | JAMES A | MD | 24X12000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANGER | TERRENCE | MD | 24X12000932 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT | JAMES A | MD | 90068504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT | JAMES N | MD | 24X12000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT | RAYMOND J | MD | 24X12000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRATTAN | JAMES R | MD | 24X13000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRATZ | HUGO | MD | 89237510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | CHARLES L | MD | 24X13000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVITT | RONALD L | MD | CAL89-20137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVLIN | JACK J | PA | 5899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ALFRED A | TN | 215806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | EARL F | MD | 24X17000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | EARL F | MD | 87303518_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | EARNEST L | MD | 24X14000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ERIC R | MD | 90026518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | JAMES R | MD | 90274594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ROBERT E | PA | 150902341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ROGER A | MD | 15585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | WILLIAM H | MD | 24X15000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREAVER | JOSEPH | MD | 24X16000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREAVER | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREBE | JAMES C. | MD | 88CG-428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREELEY | CHRISTIAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | AGNES M | MD | 5317CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | BONNIE J | MD | 24X16000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CHARLES A | MD | 24X15000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CHARLES T | MD | 24X16000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CRYSTAL A | MD | 24X13000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | DAVID L | MD | 24X11000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | HENRY | MD | 87CG-3023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JACK C | MD | 24X12000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JAMES | MD | 8927-9511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JOHNIE | MD | 17165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | LARRY S | MD | 88328523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | LEONARD | MD | 88328518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | MARJORIE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | MARJORIE W | MD | 24X17000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | PHILLIP | MD | 89069543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | REGINA C | MD | 24X12000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | SHELTON L | MD | 24X13000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | THOMAS E | MD | 24X15000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | TRACY A | MD | 91137506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | WILLIAM E | MD | 24X16000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENBERG | CARL R | MD | 87CG3728/45/198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | CHARLES T | MD | 24X12000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | DANNIE B | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | JAMES A | MD | 24X16000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | JONATHAN | MD | 24X15000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | RICHARD | MD | 24X17000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | RICHARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENSFELDER | HERMAN | MD | 89069546 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 206

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREENSTREET | JOHN W | MD | 90229528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENSTREET | RICHARD | MD | 91305501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENWOOD | TRULA L | MD | 24X11000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREER | EDGAR W | MD | 24X15000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREER | RALPH E | MD | 24X13000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGG | RAYMOND F | TN | 3-647-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | GEORGE | MD | 87CG-3040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | GREG G | MD | CAL93-00939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | MILTON A | MD | 8727-8565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | RONALD A | MD | 24X12001033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGORY | SANDY A | MD | 8718-7542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRELLI | DOMINIC J | MD | 24X16000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREN | JAN F | PA | 110702324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESDO | RITA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESDO | RITA M | MD | 24X17000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESHAM | WILLIAM N | MD | 24X12000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREWE | KEITH K | MD | 93167501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIBBLE | WALTER W | MD | CAL90-17637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | DONALD W | MD | 91086533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | FRANCES G | MD | 24X13000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | HANDSON | MD | 90274589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | MAURICE B | MD | 24X15000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | RICHARD T | MD | 91319518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | CARL D | MD | 90012527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | CHARLES | MD | CAL89-22532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | DONALD C | PA | C48AB201568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | GEORGE H | MD | 7704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | HERBERT P | MD | CAL89-13705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | JOHN | FL | 90-14522-CA-20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | RONNIE T | MD | 24X16000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIM | CHARLES | MD | 24X17000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIM | ROBERT W | MD | 24X13000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | EDGAR M | MD | 24X15000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | ROBERT E | MD | 94066501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | VIRGINIA G | MD | 24X16000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMM | KARL & SHIRLEY | MD | CAL90-18230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRINAGE | LAWRENCE H | MD | 92014543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROB | JOHN | MD | 87CG-0631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROFT | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROFT | JOSEPH A | MD | 24X17000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROKAS | STANLEY | MD | 24X13000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROOMES | WILLARD L | MD | 25/90/86CG-1500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | CHARLES T | MD | 24X15000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | EUGENE F | MD | 24X12000794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | LUCILLE | MD | 24X13000726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | WALTER | MD | 5758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROTH | WINFRED A | MD | 24X14000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | DEWEY | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | DONALD M | MD | 24X16000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | KATHLEEN | MD | 24X16000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVES | CHARLES J | DE | 99C-06-88ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVES | EDWARD C | MD | 24X10000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROWDEN | ALBERT F | MD | 24X11000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROWDEN | ALBERT F | MD | 24X11000289_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBB | MELVIN E | MD | 24X17000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBBS | CHARLES H | MD | 24X12001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBE | JOSEPH C | MD | 87CG-1421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBER | WILLIAM C | MD | 88200505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBOWSKI | HERMAN F | MD | 91086631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUPP | SYLVESTER | MD | 90012550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRYKEN | ROBERT A | MD | 24X11000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRZESNIKOWSKI | CHESTER | PA | 2417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUANTI | CONCETTA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUANTI | CONCETTA M | MD | 24X17000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUARNERA | FRANK C | MD | 24X11000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUDE | EARL J | MD | 89164516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUE | THOMAS E | MD | 24X14000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERCIO | JOSEPH | MD | 92335511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | ALFRED R | MD | 24X15000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | NICHOLAS C | MD | 90274526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIN | DENIS M | MD | 24X12000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIN | ROBERT E | MD | 24X17000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIN | ROBERT E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUESSFORD | CHARLES S | MD | 15636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUESSFORD | THOMAS I | MD | 24X17000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUEST | BETTY J | MD | 24X17000102 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUGLIELMI | VIRGILIO | MD | 87CG3020/43/90 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUIDA | ANTHONY & MARY | PA | 3566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUIDO | CARMEL P | MD | 91007515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUIFFRE | AUSTIN J | MD | CAL-89-18393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GULLETT | MARION | MD | 15665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDERSON | ALTON C | MD | 24X12001020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDERSON | EARL | MD | 88155532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDLING | ROLAND F | MD | 24X17000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDRUM | CARL D | PA | 2017CV6657AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNTER | BILLY R | TN | 375614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNTER | PAUL E | MD | 90229538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNTER | SARAH | MD | 24X14000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GURTLER | LLOYD N | MD | 24X11000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUTHRIE | FRED T | MD | 5598CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUTHRIE | PETER O | MD | 89251505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUTHRIE | ROBERT A | MD | 15613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUTOWSKI | ANTHONY | MD | 89139511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUY | CHARLES E | MD | 92071504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUYTON | WILSON | MD | 87CG-2969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAAS | BARRY D | PA | C48AB201410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAASE | WILLIAM | MD | 90274573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HABICHT | OSCAR E | MD | 91007529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HACHERL | CHARLES J | MD | CAL-89-18395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HACKETT | JAMES M | DC | CA08152-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HACKETT | WILLIAM E | MD | 91305514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAFFNER | JOHN J | MD | 89069513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGAN | WAYNE W | MD | 24X15000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGANS | JONATHAN | MD | 24X12001034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGENKOTTER | WILLIAM A | PA | 161102801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGENS | JOSEPH W | MD | CAL 90-09682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGER | EDWARD G | MD | 89094541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGER | WALTER F. & SAN | PA | 3236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGGERTY | MICHAEL F. & EL | PA | 651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGUE | LEWIS B | MD | CAL89-18918 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | RORY D | PA | C48AB201529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | THELMA J | MD | 24X13000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | WAYNE R | MD | 24X17000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAINES | GERALD J | PA | C48AB201573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAIRE | LEON M | MD | 24X17000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAIRE | LEON M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALE | ROBERT C | MD | 24X12000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALE | ROBERT C | MD | 89279513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALE | TOMMY K | TN | 232414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALEY | WILLIAM H | TN | 117912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALEY | KAREN M | MD | 24X15000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | CHARLES T | DE | 94C-11-209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | DONALD E | MD | 24X13000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | DOUGLAS R | MD | 24X15000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | EDWARD L | MD | 8727-8595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | GUY L | MD | 87CG-2410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | HOWARD E | MD | 91305512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | LEONARD C | MD | 85-CG-268 6/253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | LORRAINE V | MD | 24X12000973 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | MAURICE | MD | 89062533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | MICHAEL | TN | 349515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | PERCY L | MD | 87CG-2360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | ROBERT R | MD | 91109510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | RONALD | MD | 24X15000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | RONALD W | MD | 24X12001035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | SAMUEL D | MD | CAL89-14315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | THOMAS H | MD | 24X15000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WALTER W | MD | 24X12000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WILBUR E | MD | 24X14000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WILLIAM E | MD | 24X11000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WILLIAM E | MD | 24X15000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLARAN | EDWARD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLBROOK | FREED | MD | 87CG-1342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLOWELL | DENNIS W | PA | C48AB201340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLOWELL | MARTIN H | PA | C48AB201248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAM | MACK | MD | 88CG-506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBLETON | JAMES W | MD | 87CG2992/43/62 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBLETON | RALPH J | MD | 88-89-CO6725272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBRICK | ALFRED | MD | 89094537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBRUCH | WILLIAM | MD | 24X16000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBRUCH | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMEL | CHARLES C | MD | 24X15000348 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMILL | HARRY F. | MD | 86CG727/21/227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | CLARENCE | MD | 87CG-3649/45119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | DONALD D | MD | 24X13000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | DONALD L | MD | 87CG3107/43/177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | JAMES C | PA | 100400913_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | JAMES P | MD | 89062532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | LARRY | MD | 24X14000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | WILLIAM D | MD | 24X11000930 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMM | DELMER | MD | 24X16000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMM | GEORGE | MD | CAL89-18487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMAC | MILLARD L | TN | 219812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMERBACKER | JOHN A | MD | 24X15000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMON | RANDY P | MD | 24X15000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | CAROL A | MD | 24X11000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | CONLEY C | MD | 7705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | FRANK L | MD | 90274579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | LOUIS E | MD | 91123508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | MARTIN J | PA | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | TERRY L | MD | 24X15000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMSHEY | JOHN F | PA | C48AB20136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANAFIN | NORLEEN | MD | 24X13000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANCOCK | JAMES L | MD | 24X11000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANESCHLAGER | FRANCIS C | MD | 24X17000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANESCHLAGER | FRANCIS C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANEY | GERALDINE W | MD | 24X14000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKEY | GORDON H | MD | 88041535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKEY | MARLOW | MD | 91171549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKINS | RAYMOND | MD | 88057519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKINSON | DION V | MD | 4501CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKO | ANDREW C | DC | 0007588-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKS | NAPOLEON | MD | 24X11000859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLEY | THOMAS | PA | 161102845 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLEY | THOMAS A | MD | 24X13000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLIN | DELMOS R | DC | 93-CA05993 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLIN | JAMES E | MD | 4509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANNIGAN | DONALD O | MD | 24X11000860 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANNON | NORMAN J | MD | 92154538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANNUM | KENNETH E | MD | 88057520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSEN | WALTER G | MD | 89286523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | HOBERT L | MD | CAL90-18229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | MICHAEL W | MD | 24X15000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | MICHAEL W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANZL | JOSEPH J | PA | C48AB201234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARAHUS | MICHAEL | PA | C48AB201415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | MARSHALL W | MD | 91179505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | NICHOLAS G | MD | 24X12000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDESTY | VERNON F | MD | CAL90-15962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDIN | BILLY R | MD | 24X13000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDING | TERRY L | PA | C48AB201271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDISON | WILLIAM | MD | 89139506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDMAN | DENNIS L | MD | 15662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | BERNARD E | MD | 5406CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | CHARLES | MD | CV-6340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | CHARLES D | MD | CV6340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | CHARLES W | MD | 92304522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | RONALD J | MD | 15546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | WALTER | MD | 88179508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARE | LAWRENCE E | MD | 24X11000861 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARE | RALPH K | MD | 24X16000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARE | RALPH H | MD | C02CV17000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARE | ROBERT R. & JUL | MD | CV6324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGRAVE | GREGORY L | MD | 24X13000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGROVE | MELVIN L | MD | 24X16000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARKLESS | ISIAH L | MD | 90348508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARKUM | JEROME B. | MD | 89195513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARLEE | JOHN E | MD | 88CG512/51/112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | JOHN C. | MD | CV6218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | JOHN W. | MD | 15625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMON | LYNN D. & DOROT | MD | CV6219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMON | MARK A | MD | 24X15000606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMON | WILLIAM W | MD | 91184503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARNE | ALBERT P. & LOU | MD | 17114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPER | BRYAN K | MD | 91213514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPER | ROBERT | MD | CV-6308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARR | ROBERT L. & BET | MD | 15700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRER | JOHN A | MD | 87-CG-3695 45/165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRINGTON | CHARLES H | MD | CAL89-17147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | ALLEN L | MD | 8919-5514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | ANDREW T | MD | 24X13000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | ARTHUR L | MD | 24X14000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | BARBARA F | MD | 24X15000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | CHARLES | MD | 24X13000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | CURTIS & RUBY V | MD | CAL89-19221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | DAVID A | MD | 24X15000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | EDWARD L | MD | 24X15000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | GLADYS V | MD | 24X15000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | HERBERT R | MD | 24X15000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JAMES | MD | 87CG-1162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JEROME | MD | 24X15000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JOANN J | MD | 24X14000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JOSEPH L | MD | 24X17000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JOSEPH O | MD | 90229537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LEONARD O | MD | 24X12000938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LLOYD A | MD | 24X15000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | MILBURN J | MD | 93120521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | MILTON L | MD | 24X13000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | ORVILLE & LORRA | MD | 89164505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | THOMAS R | MD | 92154536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WALTER | MD | 87CG-3039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WAYNE | MD | 24X14000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM | MD | 24X11000913 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM | MD | 87CG-858 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM D | MD | 24X14000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM D | MD | 24X16000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM E | MD | CAL90-16659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM J | MD | 24X16000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM P | MD | 87CG-858/36/228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM T | MD | 89272524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | ANDREW | MD | CAL89-16383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | ARNOLD | MD | 24X12000994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | BENNIE F | MD | 87CG-3031/43102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | EDGAR | MD | 90236511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | JOHN | MD | 88 91CG72952129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | KATHRYN | MD | 88328524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | KENNETH | MD | 87CG-3674/45144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | MARY E | MD | 91235505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | NANCY J | MD | 24X15000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARROW | VERDA | FL | 90-53227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRY | WILLIAM R | MD | 87CG-2528/41198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRYMAN | NEIL J | MD | 24X11000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARSH | GEORGE F | MD | 15653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARSH | WENDELL | MD | 24X12000783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | CRAIG W | MD | 24X11000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | LINWOOD R | MD | 92258535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | WILLIAM S | MD | 8925-8542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTLINE | CARLTON E | PA | 160701576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTLOVE | RUSSELL | MD | 91184544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | ALBERT | MD | 89111509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | ALBERT A | MD | 87CG-0610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | BETTY L | PA | C48AB20178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | CHARLES | MD | CV6217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | GEORGE A | MD | 24X17000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | JOHN K | MD | 24X11000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | RAMON C. V EAGL | MD | 90236509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | VALENTINE F | MD | 88041536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTZELL | DALE D | PA | C48AB201213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTZELL | KATHI A | PA | 160803087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | IRVIN K | MD | 24X15000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | JOSEPH A | MD | 24X16000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | RICHARD J | MD | 4503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | ROBERT B | TN | 3-695-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | ROBERT B | MD | 88057543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASENECZ | DANIEL J | PA | C48AB20134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASENECZ | JAMES P | PA | C48AB20144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASLAM | ROBERT H | MD | CAL89-18827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASLUP | FREDERICK | MD | 24X13000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASSLER | BETTY J. V AC&S | MD | 15619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASTINGS | CARL | MD | 87CG-1365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASTINGS | LAWRENCE | MD | 24X15000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATCHER | VINSON & TWILA | MD | 17115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATFIELD | DAREN K | TN | 317117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATFIELD | RICHARD | MD | 24X12001144 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HATHAWAY | WILLIAM L | MD | 87CG3064/43/134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATLEY | DEMSEY V EAGLE | MD | 5989CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATMAKER | FRANKLIN E | TN | 261911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUPT | DONALD W | MD | 24X14000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUSMAN | CHARLES W. V EA | MD | 90019502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWBAKER | CHARLES E. & LO | MD | 15596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWBAKER | JOYCE & JOHN V | MD | 15693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWK | RONALD J | PA | C48AB201561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | DONALD K | MD | 24X15000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | DONALD K | MD | 92071517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | EZZARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | EZZARD D | MD | 24X16000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | KENNETH P | TN | 2-703-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | LEROY | MD | 87CG-2364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | LEROY | MD | 88CG-416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | WILLIAM | MD | 91109511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | YOLANDA & DONAL | MD | 90061501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWLEY | VERNON | MD | 8807-1557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWORTH | JOE E | TN | 362112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWSE | RICHARD W | MD | 24X14000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAY | DONALD R | MD | 24X15000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAY | EDWARD F | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYCRAFT | WILLIAM | MD | 90274570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CARL W | MD | 24X17000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CHARLES G | DC | 0008321-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CONWAY | MD | 8706-5590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | ALBERT J | MD | 91171507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | ALBERT J | MD | 91179506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | HUGH D | MD | CAL90-15968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYMAN | FRANK Q | MD | 24X13000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYMAN | MURRAY | DC | CA08327-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYSLETT | RALPH | MD | 87CG-3531/45/1 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAZEL | KENNETH T. & BR | MD | 15628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAZEL | RUSSELL L. JR & | MD | 15631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEADLEY | RUSSELL JR | MD | CV6376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEALY | FRANCIS J | MD | CAL91-22653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEALY | LESLIE | MD | 88CG-412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEALY | PATRICK J | MD | 24X11000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEARN | FRANKLIN THOMAS | MD | 92335528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEAYN | LESLIE | MD | 88CG-412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEBRON | LEON J | MD | 24X16000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HECK | CAREY S | MD | 91305502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HECK | GLORIA V EAGLE | MD | 90194506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HECKLER | EARL J | MD | 87CG-2955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDGE | JOYCE A | MD | 24X14000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDGEPETH | ANNIE L | MD | 87CG3659/45/129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDRICK | DALLAS A | MD | 24X17000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEFFELFINGER | ROBERT B | PA | C48AB201384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEFFNER | PAUL L | PA | C48AB201350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | DAVID | MD | 24X15000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIM | NORMAN G | PA | 151201938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINBUCH | JOHN G | MD | CAL89-14783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINBUCH | VERNON G. & AGN | MD | 90061506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINEY | LARRY W | PA | C48AB201639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINLEIN | JOSEPH J | MD | 15526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINTZELMAN | FRANKLIN A | PA | C48AB201431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINTZEMAN | CHARLES | MD | 24X17000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINZE | HOWARD L | MD | 24X11000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEISLER | JOSEPH F | MD | 24X12000941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLEN | WILLIAM F | MD | 24X11000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLER | EUGENE | FL | 90-14526-CA-19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLMUTH | STEPHEN J | MD | 24X15000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELM | HENRY | MD | 89188504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMER | THERESA M | MD | 24X13000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMS | GARY E | TN | 259614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMS | TERRY K | FL | 88-12330-CA-25 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELSLEY | DEWEY M | MD | CAL91-22651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELTON | ALVIN S | TN | 1-647-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELTON | ROBERT E | MD | 24X15000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEMBY | HERBERT P | MD | 24X17000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEMERLY | RANDY K | PA | C48AB20174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEMLING | WILLIAM V EAGLE | MD | 89188501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDRICK | SALLIE V | MD | 24X13000679 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDRICKS | CLAYTON P | MD | CAL90-17633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENKENSIEFKEN | JOHN C | MD | 24X14000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENKLE | JOHN P | MD | CAL-89-18822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNESSY | ROBERT C | PA | C48AB201622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNINGER | HOWARD | MD | 90274581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNINGSEN | KURT | MD | 24X16000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNINGSEN | KURT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | DONALD C | MD | 24X16000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | FRED | MD | CAL90-18249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | GRAHAM B | MD | 89026524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | GRAHAM B | MD | 91184504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | HOLDRIDGE L | MD | CV7904 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | HOWARD L | MD | 24X12000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | LEROY | MD | 24X15000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | LUTHER L | PA | 2013CV4063AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | WILLIAM L | MD | 8706-5583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | WILLIAM L | MD | 87CG-3052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSEN | ANNA A | MD | 24X16000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSHAW | EDWARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSHAW | EDWARD T | MD | 24X17000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSLEY | EDGAR D | MD | 24X15000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSON | ANDREW B | MD | 24X15000615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSON | EARL L | MD | 90229525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSON | PAULINE | MD | 24X13000682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEPDING | JAMES M | MD | 24X16000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEPDING | JAMES M | MD | 8716-3513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEPDING | JAMES M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERMANN | RICHARD A | PA | 090900584_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERNDON | GEORGE W | DC | 93-CA05999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERSHEY | RICHARD E | MD | 89062528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTZFELT | RAYMOND F | MD | 87CG2056/43/26 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | CHARLES R | MD | CV6371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | DENNIS W | MD | 24X17000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | GEORGE | MD | 91305503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | LESTER W | MD | 90002517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | ANTHONY W | MD | 24X16000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | ANTHONY W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | FRANCIS L | MD | 90348506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | GARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | GARRY W | MD | 24X16000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | JAMES M | MD | 24X12001080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESTICK | GERSHAM | MD | 90274532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETMANSKI | CHESTER J | MD | 88091543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETRICK | ANDREW J | MD | CAL90-16656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETRICK | ARTHURE H | MD | 87CG-2964/43/43 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETRICK | OSCAR B | DE | 01C-06-114ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| HETZ | KARL T | MD | 4620CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKEY | JAMES M | PA | 4401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKMAN | FREDERICK C | DE | 01C-06-111ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | FRANK D | MD | CAL92-09910 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | JOHN L | MD | 90156502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | RANDY G | MD | 24X16000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | RANDY G | MD | 24X16000110_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | SHARON K | MD | 24X15000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | SHARON K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIEGGBY | DONALD F | MD | 91221516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIETT | DANIEL E | MD | 24X15000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGBEE | THEODORE J | MD | 87CG-3571/45/41 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | ARTHUR A | MD | 90002514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | BENNIE | MD | 88328510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | MICHAEL H | MD | 15666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGS | GEORGE W | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGS | GEORGE W | MD | CAL89-24207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGH | GALEN | PA | C48AB201631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILBERT | KENNETH J | PA | C48AB20151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILDEBRAND | HENRY | PA | C48AB201635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILDITCH | JOHN W | MD | 87CG2960/43/30 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILKER | CHARLES M | MD | 24X11000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | GAIL Y | MD | 24X13000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JEAN | MD | 24X14000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JIMMY L | MD | 90274634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JOHN | MD | 17101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JOHN F | MD | 91007576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | LEO H | TN | 2 676 94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | OLIVER | MD | 24X16000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | RAYMOND E | MD | 24X16000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | RICHARD A | MD | CAL89-15292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | ROBERT | MD | 24X13000244 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILL | ROBERT J | MD | 24X13000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | ROBERT J | MD | 8711-4513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | STEPHEN H | MD | 24X13000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | THOMAS G | TN | 3-703-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLEARY | WILLIAM J | PA | 160300371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLEARY | RUSSELL H | MD | CV6366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLEGAS | STANLEY | PA | 5120 S 1988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLIS | RALPH C | MD | 89237519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILS | ANDREW | MD | 89026520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTON | JIMMY K | TN | 312013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTZ | THOMAS N | MD | 24X17000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINES | AVON M. | MD | 90156521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINES | LARRY D | MD | 24X12000931 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINKE | CLARENCE H | MD | 87CG-3596/45/66 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINNANT | DOROTHY M | MD | 90274582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINNANT | GEORGE H | MD | 91221512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIPSLEY | JAMES C | MD | CAL90-15967 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIRONS | RAY J | MD | 88057521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIRSCH | RICHARD E | MD | 87CG-959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHCOCK | COLEMAN L | MD | 24X13000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHINS | STANLEY H | MD | CV6158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHD | STEPHEN | PA | C48AB2000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITE | DENNIS A | MD | CV6310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBBS | FRED A | TN | 1-697-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBDAY | WARD | MD | 15561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBSON | MARY A | MD | 24X10000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCH | GEORGE | MD | 24X12000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCK | GORDON D | MD | 92273503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCK | JOAN K | MD | 24X14000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCKENBERRY | PAUL P | MD | 15571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HODGE | DAVID A | MD | 91007527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HODGES | DENNIS C | TN | 252011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFFLER | MARTIN L | MD | 24X15000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFLER | THEODORE F | MD | 91007534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOERNLEIN | WILLIAM G | MD | 89062537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | DORIS A | MD | 24X16000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | GEORGE A | MD | 15513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | MARIE J | MD | 24X12000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | MERLE | MD | 17132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | VERNON | MD | 89094533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMANN | RONALD V | MD | 24X11000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFNER | LLOYD M | MD | 92071509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | BERNARD H | MD | 87CG3656/45/126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | LARRY D | MD | 24X13000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | MELVIN E | MD | 24X11000910 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | MICHAEL J | PA | 140604635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | ROBERT J | MD | 88152512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOHREIN | FRANK N | MD | 24X11000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLBERT | LOIS O | TN | 2-696-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLBROOK | CHARLES C | MD | 87CG-2470/41140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLDER | DESMOND H | MD | 88 91CG73052130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLDER | RICHARD I. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | ANDREW C | MD | 24X12000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | FLOYD S | MD | 90156504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | GOLDA J | MD | 24X15000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | JEROME E | MD | CAL90-18239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | JOHN | MD | 87CG-3539/45/9 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | MAX R | TN | 25912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | THOMAS L | MD | 24X16000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | THOMAS L | MD | 24X16000087_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | WESLEY | MD | 24X13000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAR | JOSEPH E | MD | 24X13000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLER | BARBARA A | MD | 24X13000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLERAN | JAMES L | MD | CAL89-16092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY | HUGO | MD | 24X08000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY | ROBERT | MD | 24X13000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY | RONALD B | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLINGSWORTH | THOMAS F | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLIS | LINELL | MD | 24X16000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLOWAY | CHARLES | MD | 24X11000938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLOWAY | TED | MD | 89216501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMAN | FURMAN | MD | 24X12000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | CARL K | MD | 91102502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | FRED J | MD | 24X12000989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | GOVAN E | MD | 91319622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | HAROLD W | MD | 24X15000368 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLMES | LAWRENCE E | MD | CAL90-18227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | ROBERT | MD | 90194529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | WILLIAM L | MD | 24X16000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | ALFRED J | MD | 24X15000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | FRANK | MD | CAL90-17627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | MAE A | MD | 24X12000950 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTHAUS | CHARLES | MD | 89094534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTHAUS | JOSEPH L | MD | 90002523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTMAN | RONALD B | MD | 24X11000902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTZHAFER | KENNETH | PA | C48AB201554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTZNER | CHARLES | MD | 89094536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTZNER | WILLIAM W | MD | 87CG01469/38139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HONEYCUTT | JOE | DC | 91-CA01776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOK | GEORGE B. | MD | 87CG | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOKS | FRANKLIN N | MD | CAL90-05740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | JOSEPH T | MD | 24X15000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | RICHARD G | MD | 24X15000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPEWELL | CHARLES | MD | 24X11000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | PAUL | MD | 88179506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | RICHARD W | MD | 24X14000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | SAMUEL H | MD | 89164518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPPERS | LAWRENCE D | MD | 24X17000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPSON | ROY | MD | 90274627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORAN | HARRY A. | MD | 87CG-2492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORAN | WILLIAM D | FL | 89-06099 CA 16 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORHOE | CHARLES R | MD | 88351507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORKEY | RONALD K | MD | CAL-91-18541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | ALBERT B | TN | 329303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | EDWARD | MD | 89237534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | FRANKLIN C | MD | 88091535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | GEORGE W | MD | 88057522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | GEORGE W. | MD | 85CG-3326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | GLENN E | MD | 15550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | JAMES R | MD | 99184534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | JOHN H | PA | C48AB201355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNAK | ROBERT J | PA | C48AB20161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNBEAK | CARL D | MD | CAL89-17541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | ANDREW | MD | 90274557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | BEULAH R | MD | 24X12000935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | CLAUDE S | MD | 24X13000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | JAMES A | MD | 24X16000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | JAMES A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNER | JAMES W | MD | 91305518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNER | RAYMOND | MD | 87CG-3560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOROS | ALEX R | PA | C48AB201460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORSEY | NORMAN L | MD | 24X15000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORST | JUDITH A | MD | 24X13000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORSTMAN | RALPH | MD | 91184510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORTON | JOHNNY | TN | 343515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORVATH | GEORGE | PA | C48AB20179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOSE | FRED Z | MD | 15600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOSE | GEORGE D | MD | 15556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOSE | LEWIS J | MD | 17102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOSE | RANDY L | MD | 17159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOTT | PAULINE B | MD | 24X11000827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUCHENS | HARRY T | MD | 24X16000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUCHENS | HARRY T | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUCK | GEORGE H | MD | 8807-1558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUMIS | STELIANOS | MD | 91221519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSE | DEWITT | MD | 87CG-3127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSE | LAWRENCE | MD | 88CG-504 51/104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSEL | CLARENCE JR. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSER | CHARLES | MD | 89062507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSER | LARRY | MD | 24X11000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | BUNIE R | MD | 24X15000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | CHARLES | MD | 89237537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | CLIFFORD E | TN | 251911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | EDWARD G | MD | 24X15000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | ESTHER | MD | 24X12000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | GERALD B | MD | CAL89-16775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | JAMES D | MD | 24X14000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | LAWRENCE A | TN | 1-676-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | PAUL | MD | 92239501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | THOMAS J | MD | 88CG568/51/168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | WILLIAM L | MD | 24X15000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | DILLARD O. SR. | MD | 8705-8521 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWELL | HENRY | MD | 87CG-3671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | JOHN J | MD | 24X15000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | JOHNNIE H | MD | 24X16000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | ROBERT E | MD | 24X14000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWES | DONALD | MD | CAL89-18485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOY | CHARLES K | MD | 91265503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOYLE | ARTHUR L | MD | 7706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOYLE | DONALD L | MD | 24X12000997 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRISANTHACOPOULOS | SAVAS G | MD | 87CG-252/41/191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRUZ | CHARLES C | MD | 24X14000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRYB | WALTER | MD | 88179507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBARD | DONALD S | MD | 24X13000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBLE | CHARLES | MD | 89I0-4517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBER | DOROTHY A | MD | 24X15000649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | GEORGE R | MD | 24X15000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | HARRY S | MD | CAL90-10416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | JAMES W | MD | 24X13000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | JOHN N | MD | 90236512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | WILLIAM H | MD | 91319509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUEY | CALVIN W | MD | 24X15000793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUFF | JOSEPH F | MD | 15606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUFFMAN | CECIL | MD | 24X12000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUFFMAN | ELMER R | MD | CAL90-14836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGGINS | ROY N | MD | 88057504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHART | ERNEST F | TN | 26712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | EDWARD A | MD | 88291506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | JIMMY R | TN | 3-648-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | JOSEPH W | MD | 24X15000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | RICHARD D | MD | 5599CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | RICHARD P | MD | 24X14000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | TIMOTHY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | TIMOTHY J | MD | 24X17000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | HAROLD V | DC | 000857194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | RICHARD E | MD | 24X13000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | RONALD M | PA | 160203156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | SHEILA T | MD | 24X16000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUMBERTSON | KERMIT E | MD | CV6159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUMBLES | A L | MD | 24X14000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNSICKER | CARL F | PA | C48AB201354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | FRANK | MD | 88155515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | GERALD K | PA | 3244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | HOUSTON | MD | 87CG-3688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | JEANETTE | MD | 24X12000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | LEON | MD | 24X09000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | LEWIS A | MD | 24X15000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | MARY E | MD | 24X13000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | WILBUR P | MD | 5044CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNTER | HAROLD W | MD | 90274519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNTER | THOMAS M | MD | 89164507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUPFELD | WILLIAM | MD | 91221517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURD | ELMER L | MD | 24X12001004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | MILFORD | MD | 91007516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | THOMAS G | MD | CAL90-16670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURST | CLIFFORD | TN | 312113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURT | DENNIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURT | DENNIS N | MD | 24X17000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURT | JAMES H | MD | 24X14000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURTT | KENNETH R | MD | CAL89-07302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUSEMAN | DALE H | PA | 120404219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUSSAR | STELLA M | PA | C48AB201280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTCHINS | WILLIAM G. & HI | MD | 92335523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTH | JOHN F | MD | 24X13000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTSCHENREUTER | GEORGE | MD | 24X15000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTZELL | CLYDE R. & JANE | MD | 6058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUX | GARLAND L | MD | 24X13000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HYNSON | THOMAS E | MD | 92366504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HYSON | HARRY J | MD | 90274535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IACARINO | JAMES F | MD | 92273504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IACOVONE | WILLIAM E | PA | C48AB201541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IAMPIETRO | MARIE C | PA | 130401442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IARADELLA | ROBERT T | MD | 93120522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IHNAT | JOSEPH | MD | 88351506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMAN | NEIL R | MD | 5600CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMAN | WILBERT G | MD | 24X12000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INDIAN | H E | FL | 88-05613-CA-21 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGE | LESLIE L | MD | 24X11000934 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRVIN | CHARLES | MD | 87CG-1341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRVIN | JOHN A | MD | 92258523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRVINE | DAVID H | MD | 24X13000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | GEORGE W | MD | 88056501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | WILLIAM C | TN | 250913 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISABELL | RALPH | MD | 24X12000836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISENHART | JAMES | MD | 90222519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISNER | JESSE D | MD | 5407CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISSA | EDNA W | PA | C48AB201427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISSA | SADER A | PA | C48AB201424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ITZEL | GEORGE W | MD | 94-068503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVEY | EDGAR | TN | 217117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVICIC | MATTHEW D | PA | 2015CV1966AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVKOVICH | MICHAEL | MD | 91007501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKMAN | JOHN F | MD | 87CG-3546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ARTHUR S | MD | 24X17000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | DONALD L | MD | 91007524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | GREGORY A | MD | 24X15000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | IRVIN J | MD | 24X14000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JACKIE A | MD | 24X17000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JAMES | MD | 15562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JOHN | MD | 24X12000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | LUCIOUS | MD | 88057523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | MICHAEL B | MD | 24X15000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | NATHANIEL | MD | 89209522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT | MD | CAL90-18237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT C | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT L | MD | 24X12000988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT L | MD | 24X13000671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | WILLIAM H | MD | 24X12001036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | WILLIAM P | MD | 90348507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOB | TIMOTHY | MD | 91171510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | DONALD P | MD | 24X17000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | DONALD P | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | DONALD P | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | EDWINA E | MD | 24X14000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | GEORGE H | MD | 87CG-3082/43152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | HOWARD J | MD | 24X11000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | KIM L | PA | C48AB201310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | LEON J. | MD | 8705-8515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | ROBERT C | MD | 24X15000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | TIMOTHY | MD | 24X14000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBSON | LUDWIG H | DC | 93-CA05994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACQUE | GERALD F. | MD | 8713-5587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACQUES | WELLS G. | MD | 91064501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACYNSKI | CHESTER J | MD | 92154531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | ANNA M | MD | 24X17000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | ARTHUR L. | MD | 89026519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | GARY L | PA | C48AB201537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | GEORGE E | MD | 24X02001276_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | LESLIE S | MD | 24X13000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMIESON | JAMES S | MD | CAL90-22899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMISON | JAMES J. | MD | 86CG-905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMISON | WILLIAM E | MD | 15576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANCEWSKI | HENRY F | MD | 24X13000698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANES | DAVID | MD | 24X14000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANKIEWICZ | MARGARET | MD | 24X14000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANKIEWICZ | WILLIAM J. | MD | 88029516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANNEY | MILLARD R | MD | 89111524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANNEY | WALKER R. V EAG | MD | 88112513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANOWIAK | GEORGE | MD | 89069540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARKOWIEC | JOHN M | MD | 24X08000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARMAN | WARREN D | MD | CAL89-20603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRAH | RIAD | PA | C48AB201318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRARD | JAMES H | MD | 24X15000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRETT | DALE | PA | C48AB201466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARZYNSKI | ANTHONY J. & RO | MD | 88162513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARZYNSKI | EDWARD F | MD | 89026505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAVORSKI | FRANK L | MD | 90061502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAYMAN | JOHN C. | MD | 8731-0517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEETER | REVELL C | MD | 87CG3696/45/166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | LEROY A | MD | 24X16000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | WILLIAM D | MD | 24X17000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | WILLIAM D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERY | RICHARD | MD | 89111506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERY | STANLEY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JEFFERY | STANLEY A | MD | 24X16000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | ETHELIA | MD | 24X17000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | JAMES A | MD | 24X15000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | CATHERINE | MD | 24X13000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | CHARLES | MD | 88CG-589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | COT | MD | 24X12000809 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | GROVER E | MD | 88CG-492/51/92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | HENRY | MD | 86CG-1441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | JAMES J | MD | 90274578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | JAMES L | MD | 87CG-2957/43/27 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | JETHRO | MD | 87CG-2359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | MADELINE C | TN | 229616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | RALPH B | MD | CAL93-14152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | RICHARD L | MD | 24X12000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | WILLIAM A | MD | 24X13000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENNIFER | HOWARD O | MD | 89258502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENNINGS | BREECE A | MD | 89CG-2619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENNINGS | IRVIN L | MD | 88057524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENNINGS | ROBERT E | MD | 92258513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENSON | MEYER W | MD | 24X14000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JERGENSEN | JULIUS W | MD | 90348517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEWELL | DONALD A | MD | CAL89-14782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEWETT | ROLAND | MD | 89094539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JIMICK | ALLEN | MD | 17183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JIRSA | JOSEPH E | MD | 8719-8590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHANSEN | GEORGE F | MD | 24X16000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | CHARLES A | MD | 895237504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | WALTER C | PA | 2014CV10473AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | WALTER C | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | MAXINE K | MD | 24X12001081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | RICHARD | MD | 92304505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ALBERT G | MD | 24X12000813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ALEXANDER | MD | 88041539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BILLIE E | MD | 24X12000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BRENDA E | MD | 24X16000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CECIL C | MD | JFM-91-803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CECIL E | MD | 91213517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHARLES A | MD | 90236514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHARLES W | MD | 24X12001064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHRISTIAN | MD | CAL-89-18825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHRISTIAN E | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CLEO | MD | 91171542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CLIFFORD F | MD | 15681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | FLORENCE E | MD | 24X14000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | FRANK | MD | 90274523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE | MD | 88CG-507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE A | MD | 93098513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE E | MD | 24X14000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | HARRY J | MD | 92335510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | HUMPHREY B | MD | 24X15000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JAMES | MD | 8707-2518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JAMES D | MD | 24X16000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JAMES D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JESSE L | MD | 24X15000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JOHN P | MD | CAL90-10701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | KENNETH R | MD | 24X16000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MARK A | MD | 24X13000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MYRTLE L | MD | 89094526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | NANCY D | MD | 24X14000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | OLLIE | MD | 24X13000735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RAPHAEL H | MD | 24X13000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RAYMOND E | MD | 24X12000214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RICHARD | MD | 90274559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RICHARD L | MD | 24X12000961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT H | MD | 87CG-2469/41139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT J | PA | 2826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT L | MD | 87CG-3042/43112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT N | MD | 90285515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT W | MD | 24X14000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT W | MD | 24X15000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | SHIRLEY A | MD | 24X14000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | THOMAS | MD | 90054518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | WILLIAM G | MD | 89026515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | WILLIAM H | MD | 87CG-3541/45/11 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | WILLIE | MD | 89069511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | WOODROW | MD | 90274635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | DONNIE L | MD | 88CG-584/51/184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | GUY R | MD | 15545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ALLISON F | MD | 90054501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ANDZELL A | MD | 88CG-490/51/90 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ARTHUR | MD | 4485CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | BETTY J | MD | 24X13000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CLIFFORD E | TN | 272302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CORINE | MD | 24X16000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DANIEL C | MD | CAL90-18234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DAVID A | MD | 24X16000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DAVID L | MD | 24X12000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DOROTHY J | MD | 24X13000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | EDGAR S. | MD | 87CG-583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | EDWARD C | MD | CAL89-18105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ERNEST L | TN | 2-516-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GEORGE W | MD | 24X13000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GEORGE W | MD | CV6338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GODFREY | MD | 87CG-2392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HARRY H | MD | 15635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HARRY P | MD | 24X16000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HERMAN A | MD | 92154533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HUGH A | MD | 89069516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | IRA N | MD | 91088537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES | MD | 87CG-2510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES C | MD | 24X15000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES C | MD | 24X15000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOAN S | MD | 24X12000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOE | MD | 87CG-2376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOHN D | PA | C48AB201377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | LAWRENCE | MD | 24X13000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARGARET L | MD | 24X14000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARSHALL G | MD | 90045513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARTIN | MD | 90215503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARY A | MD | 24X14000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | NORRIS | MD | 89111507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ODELL | MD | 24X15000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | PAUL | PA | 4022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT B | MD | 24X12000823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT E | MD | 24X12000980 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT L | MD | CAL90-18241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | RONALD K | MD | 24X15000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | SAMPSON | MD | 89094540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | SAMUEL | MD | 88050521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | STANLEY | PA | C48AB201272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | STANLEY D | MD | 24X12000821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | THOMAS | MD | 89208503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | VERNON | MD | 88057525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | VERNON H | MD | 24X15000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WALTER L | MD | 92071521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WAYNE M | MD | 24X13000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM D | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM D | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM J | MD | 90187530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORAN | JOSEPH & CATHER | MD | 91260501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | CHARLES F | MD | 24X11000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | EDGAR C. | MD | 88CG-590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | JAMES | MD | 89006506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | LOUIS C | MD | 24X13000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORGENSEN | JOHN | FL | 88-6222-CA-20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOWANOWITCH | JOHN S | MD | 90236513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYCE | BERNARD W | MD | 91221502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNER | EVELYN L | MD | 24X13000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNER | JOSEPH P | MD | 91305515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNES | GEORGE E | MD | 24X14000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNES | ROBERT F. & NAN | MD | 89026525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNES | WILLIAM S | MD | 87CG-3606/45/76 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOZWIAK | ROBERT J | MD | 24X16000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUDD | BENJAMIN G | MD | 24X16000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUDY | MARTHA | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JURAK | PAUL G. & MARY | MD | 90026517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JURNEY | JOHN | MD | 90012524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JURS | GEORGE J | MD | 24X15000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUSTICE | PRICY | MD | 91039508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUSTIS | KIRKWOOD L | MD | 87CG-406/51/6 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 212

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KABERNAGEL | EDWARD J | MD | 24X11000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KABERNAGEL | EDWARD J | MD | 24X14000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KADORA | CHARLES | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAGLER | FRANCES | MD | 88 91CG73152131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHL | HERMAN J | MD | 89237523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHL | RANDALL R. | MD | 24X17000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHL | WILEY H | MD | 87CG-2465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHLER | CHARLES H | MD | 91007525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHLER | JAMES E | MD | 87CG-1399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHLER | WILLIAM L | MD | 24X13000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAISER | JAMES E | MD | 7707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAITIS | DIMITRIOS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALANDRAS | DINO | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALANDRAS | DINO J | MD | 24X17000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALB | JOSEPH P | MD | 24X12000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALBAUGH | ALBERT V EAGLE | MD | CV6221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALE | THOMAS L | PA | C48AB201371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALINOWSKI | THOMAS A | MD | 8728-7549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALKBRENNER | KEVIN C | PA | C48AB201435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAMMANN | BERNARD | MD | 89026540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAMMER | FRANKLYN | MD | 24X13000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | DENNIS M | MD | 87CG-2939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | EDWARD J | PA | C48AB201254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | JAMES | MD | 24X11000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | JAMES L | MD | 88CG-453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | PALMER M. | MD | 87CG250641/176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | ROBERT M | MD | 24X15000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | THOMAS W | MD | 24X12001130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANIECKI | EUGENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANIECKI | EUGENE J | MD | 24X16000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPP | ROBERT A. & DOL | MD | CAL89-17539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPPES | JOHN P. | MD | 90156522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPPLER | MARTIN | MD | 24X16000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARAMICHALIS | PANTELIS T | MD | 92154529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARANIKOLIS | NIKOLAOS P | MD | 24X14000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARELLAS | GEORGE E | MD | 24X15000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARITIS | ULYSSES | MD | 24X12000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARKO | LOUIS V. | MD | 90229543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARLE | THOMAS F | MD | 24X12000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAROPCHINSKY | PETER G | MD | 92335518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASKEL | BARBARA | MD | 88041541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASKEL | LAWRENCE | MD | 87CG-2345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASPER | JOSEPH | MD | CAL90-22893 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASTINA | WALTER | MD | 87CG-1502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASZUBSKI | FRANCIS J | MD | 24X17000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KATCHMAR | STEPHEN C | MD | 24X16000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KATZ | ARTHUR J | MD | 24X08000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUFFMAN | JERRY R. & LIND | MD | 15570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUSCH | DONALD | MD | 24X14000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUSCH | KENNETH | MD | 24X17000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUSCH | KENNETH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAVALESKY | CHARLES V EAGLE | MD | 90012539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAVANAUGH | OWEN | MD | 5084CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNEY | JOANN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNEY | JOANN M | MD | 24X17000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNEY | JOHN R. | MD | 90124513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNS | EDWARD W | MD | 89104548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEDZIERSKI | ROBERT L | MD | 89164519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEFER | RALPH D | PA | C48AB201630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEFER | WOODROW W. & BE | MD | 15577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEELER | RAYMOND W | MD | 24X11000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEELS | WILLIE V EAGLE | MD | 89164526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEN | HARRY B | MD | 24X17000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENE | ROGER L | MD | 24X14000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENEN | JOHN E | MD | 90274534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENER | AARON E | MD | 17186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENER | DAVID | MD | 91171521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENER | IRVING | MD | 88351508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEETON | WILBUR J | MD | 24X11000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEVILL | ROBERT | MD | 2514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEHR | LEROY D | MD | 24X15000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEHS | WALTER | MD | 89069530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEIMIG | JAMES F | MD | 24X12000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEINER | LOUIS T. | MD | 89139501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | CHARLES E | MD | 91171531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | JEFFREY L | PA | C48AB201563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | RALPH C | PA | C48AB201557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISTER | HARVEY O | PA | 2013CV4756AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELDSEN | HERLUF CHRISTOP | MD | 88113503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | JOHN B | MD | 24X11000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | KENDALL O | MD | 15563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | MILLARD W | MD | 24X14000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | MILLARD W. | MD | 90002515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | STEVEN M | MD | 24X11000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | WILLIAM M | MD | 24X16000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | DONALD R | MD | 91221506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLIHER | JAMES F. SR. | MD | CAL89-20515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | CAROL | MD | 24X16000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | CHARLES J | PA | C48AB20138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JOHN J | PA | 955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JOHN P | MD | 24X16000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | NELSON J | MD | 24X12001138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | RAYMOND R | MD | 24X16000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELS | JAMES A | MD | 88071541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELS | MICHAEL J | MD | 24X13000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | CLEVELAND M | MD | 24X13000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | DONALD E | MD | 87CG-1517/38187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | DONALD E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | GEORGE W. V EAG | MD | CAL89-18919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | MICHAEL | MD | 24X15000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMPA | FRANK A. | MD | 89237518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMPA | FRANK A & LEON | MD | 89286510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDALL | BRUCE M | MD | 24X16000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDRICK | PHILLIPP W | MD | 24X14000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDY | JAMES J | PA | C48AB201243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | RICHARD A. & DO | MD | CV6303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | SOPHIE | MD | 24X16000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | SOPHIE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEY | CHARLES E | MD | CAL90-16655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNY | LOUIS A | MD | 90341501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERCHNER | JOHN L | PA | C48AB201266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERCSMAR | LARRY | PA | C48AB201546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERN | JAMES J | MD | 24X12001008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | JOHN E | MD | 24X17000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | ROBERT | MD | 24X13000699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | ROBERT L | MD | 24X13000691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNS | IVAN G | MD | CV6338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNS | KERRY C | PA | 2013CV4757AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERR | KEITH L | PA | 110700701_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERSEY | ARNOLD | MD | 87CG-1297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESLER | RICHARD M | MD | 7708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESSLER | GLORIA | MD | 24X16000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESSLER | GLORIA C | MD | 24X16000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KETCHUM | JOSEPH J | MD | CAL-90-08859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KETCHUM | ROBERT M | MD | 24X13000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEYES | GENE F. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEYS | THOMAS J | PA | 141201749 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEYS | WILLIAM | MD | 88CG-573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KICAS | VINCENT G. V EA | MD | 90274549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDD | EDWARD L | MD | 87CG-2501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDD | GARLAND R | MD | 24X13000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDWELL | GLENN | MD | CV6309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDWELL | STEVEN | MD | 24X17000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEFFER | EUGENE | PA | C48AB201710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEL | JOHN L | MD | 87CG-3070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEL | JOSEPH H. & CAR | MD | 90068507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIENHOFER | ALFRED JR | MD | CV6304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIGHT | CHARLES W | MD | 24X11000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIGHT | LUTHER M | MD | 91-3083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILBY | DELMER | DE | 98C-04-300ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILLEEN | JAMES | MD | CAL-91-06225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILLMON | CHARLES E | MD | 91221507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILMER | PAUL S | MD | CAL89-23338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILPATRICK | JOSEPH F | MD | 24X13000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINCAID | CHARLES | MD | 89069519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINCAID | CHARLES L | MD | CAL90-18254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINCAID | CHARLES E | MD | 90208543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | SHELBY G | MD | 24X15000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | SHELBY G | MD | 24X16000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | THOMAS B | MD | CAL92-14970 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KINDLE | CECIL | MD | 24X16000146 | LAW OFFICES OF PETER G. Angelos, PC |
| KINDLE | CECIL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KINES | HAYWOOD C. & NA | MD | CAL89-19220 | LAW OFFICES OF PETER G. Angelos, PC |
| KINES | RANDOLPH W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KING | CHARLES L | MD | 87CG2954/43/24 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | CLYDE E. & RUTH | MD | 5990CV | LAW OFFICES OF PETER G. Angelos, PC |
| KING | CURTIS L | MD | 90138513 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | DENNIS W | MD | 24X14000069 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | GORDON | MD | 89069523 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | JOE L | MD | 24X12001141 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | JOHN J | MD | 91193527 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | KENNETH L | MD | 24X11000467 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | MILTON | MD | 951006 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | PAUL D | MD | 24X13000522 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | PAUL D | MD | 24X14000251 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | ROY W. | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KING | STEVEN D | MD | 24X13000299 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | WILFRED O | MD | 24X15000152 | LAW OFFICES OF PETER G. Angelos, PC |
| KING | WILFRED O | MD | 24X16000055 | LAW OFFICES OF PETER G. Angelos, PC |
| KINGSMILL | HARRY W. & MARI | PA | 336 | LAW OFFICES OF PETER G. Angelos, PC |
| KINNIARD | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KINNIARD | JOHN | MD | 24X15000499 | LAW OFFICES OF PETER G. Angelos, PC |
| KIPP | TAMMY D | PA | C48AB201314 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | BENJAMIN D | MD | 24X13000405 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | BERNARD A | MD | 24X17000348 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | JANET | PA | C48AB201453 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | JOSEPH A | MD | 88057528 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | ROBERT L | MD | 24X17000390 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRBY | ROSALIE A | MD | 24X11000420 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRKSEY | SYDNEY B | MD | 91171515 | LAW OFFICES OF PETER G. Angelos, PC |
| KIRSTUKAS | BERNARD L | MD | 93139506 | LAW OFFICES OF PETER G. Angelos, PC |
| KISAMORE | LESTER | MD | 24X13000085 | LAW OFFICES OF PETER G. Angelos, PC |
| KISER | JOHN W. | MD | 8717-0508 | LAW OFFICES OF PETER G. Angelos, PC |
| KISER | WALTER | MD | CAL-89-06850 | LAW OFFICES OF PETER G. Angelos, PC |
| KISH | JOSEPH S | PA | C48AB201641 | LAW OFFICES OF PETER G. Angelos, PC |
| KISIELEWSKI | FRANK | MD | 8719-8569 | LAW OFFICES OF PETER G. Angelos, PC |
| KISSINGER | WILLIAM H | MD | 24X16000575 | LAW OFFICES OF PETER G. Angelos, PC |
| KISTNER | JOSEPH A | MD | 120801676 | LAW OFFICES OF PETER G. Angelos, PC |
| KITCHEN | NEAL B | MD | 15609 | LAW OFFICES OF PETER G. Angelos, PC |
| KITE | WILLIE J | MD | 24X11000531 | LAW OFFICES OF PETER G. Angelos, PC |
| KITTS | ELBERT | TN | 275714 | LAW OFFICES OF PETER G. Angelos, PC |
| KLEIN | JOHN | MD | 24X14000296 | LAW OFFICES OF PETER G. Angelos, PC |
| KLEIN | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KLEIN | JOSEPH W | MD | 24X17000040 | LAW OFFICES OF PETER G. Angelos, PC |
| KLEIN | ROBERT A | MD | 24X13000588 | LAW OFFICES OF PETER G. Angelos, PC |
| KLIEMISCH | HANS C | MD | 24X14000524 | LAW OFFICES OF PETER G. Angelos, PC |
| KLIMPER | VERNON J. & ROS | MD | 90068508 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | DEAN M | PA | 160900310 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | EDWARD C | MD | 24X11000697 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | JOHN L | MD | 87CG-2407/41/77 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | MARVIN L. & LAU | MD | 17106 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | MARY | MD | 24X13000310 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | MARY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | ROLAND C | MD | 91319517 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINE | TITUS L. & JEAN | MD | 88328542 | LAW OFFICES OF PETER G. Angelos, PC |
| KLING | FRANK X | PA | 3835 | LAW OFFICES OF PETER G. Angelos, PC |
| KLINGER | BURTON R | PA | C48AB201571 | LAW OFFICES OF PETER G. Angelos, PC |
| KLNIK (KLINK) | ALBERT A. & CAR | MD | CV6375 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOCH | JOHN F | MD | 24X15000358 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOCK | JONATHAN | MD | 24X12000457 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOSS | BERNARD V | MD | 92154532 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOSTERIDIS | MIHAIL | MD | 24X17000266 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOSTERIDIS | MIKE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KLOTZ | KARL R | PA | C48AB202145 | LAW OFFICES OF PETER G. Angelos, PC |
| KLOVENSKY | ROBERT R | MD | 24X11000494 | LAW OFFICES OF PETER G. Angelos, PC |
| KLUKA | LEONARD | MD | 86CG-1006 | LAW OFFICES OF PETER G. Angelos, PC |
| KLYSZEWSKI | ROMAN P. & IREN | MD | 92258527 | LAW OFFICES OF PETER G. Angelos, PC |
| KNAPP | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KNAPP | JOHN L | MD | 24X16000095 | LAW OFFICES OF PETER G. Angelos, PC |
| KNAUER | FRANCIS J | MD | 91007509 | LAW OFFICES OF PETER G. Angelos, PC |
| KNAUER | JOSEPH S | MD | 91213523 | LAW OFFICES OF PETER G. Angelos, PC |
| KNETZER | WILLIAM & JO V | MD | 5991CV | LAW OFFICES OF PETER G. Angelos, PC |
| KNIBBS | ROBERT C | PA | 150304149 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIBBS | TERRY | PA | C48AB201556 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | ALLAN M | MD | 24X16000266 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | CLARENCE W | MD | 91171536 | LAW OFFICES OF PETER G. Angelos, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNIGHT | FILANDUS C | DC | CA08328-92 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | FRANCIS | MD | 24X16000379 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | FRANCIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | GEORGE H | MD | 91171502 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | JAMES | MD | 88071559 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | MELVIN G | MD | 89026508 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | WILLIAM | MD | 87CG-1352 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHT | WILLIAM W | MD | 87CG-1352/38/22 | LAW OFFICES OF PETER G. Angelos, PC |
| KNIGHTON | BERNARD Z | MD | 24X5000161 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOCH | DENNIS | MD | 91235504 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOD | GEORGE A. & LAR | PA | 959 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOEDLER | LOUIS H | MD | 90012528 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOERLEIN | ROBERT B. | MD | 90156501 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOTTS | CARL | MD | 24X09000260 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOTTS | DALE J | MD | 24X14000119 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOUFF | RICKY L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KNOWLES | DONALD W | MD | 24X12000833 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOWLES | ROSEMARIE | MD | 24X14000273 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOX | DONALD M | MD | 24X12000963 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOX | GEORGE | MD | 91137513 | LAW OFFICES OF PETER G. Angelos, PC |
| KNOX | JAMES | MD | 90002537 | LAW OFFICES OF PETER G. Angelos, PC |
| KOCH | DALE A. | PA | C48AB201629 | LAW OFFICES OF PETER G. Angelos, PC |
| KOCH | THOMAS P | PA | C48AB201542 | LAW OFFICES OF PETER G. Angelos, PC |
| KOEHLER | GARY A | PA | C48AB201223 | LAW OFFICES OF PETER G. Angelos, PC |
| KOERNER | HOWARD N | MD | 92154537 | LAW OFFICES OF PETER G. Angelos, PC |
| KOHLER | FRANK J. & MARY | PA | 2090 | LAW OFFICES OF PETER G. Angelos, PC |
| KOHLER | RICHARD J | MD | 24X17000294 | LAW OFFICES OF PETER G. Angelos, PC |
| KOHLHEPP | EDWARD | MD | 93098509 | LAW OFFICES OF PETER G. Angelos, PC |
| KOHLS | CHARLES C. & NA | MD | 90274590 | LAW OFFICES OF PETER G. Angelos, PC |
| KOKER | KENNETH R | TN | 224413 | LAW OFFICES OF PETER G. Angelos, PC |
| KOKOSINSKI | ERIC W | MD | 24X15000640 | LAW OFFICES OF PETER G. Angelos, PC |
| KOKOSINSKI | RONALD | MD | 24X11000845 | LAW OFFICES OF PETER G. Angelos, PC |
| KOLISH | FRANK W | PA | 2013CV4727AS_ADMIN_TL_ | LAW OFFICES OF PETER G. Angelos, PC |
| KOLLER | WILLIAM L | MD | 87CG-2945/43/15 | LAW OFFICES OF PETER G. Angelos, PC |
| KOLMAN | CHESTER | MD | 87CG-1467 | LAW OFFICES OF PETER G. Angelos, PC |
| KOLSTROM | RAYMOND V EAGLE | MD | 87CG-3725/45195 | LAW OFFICES OF PETER G. Angelos, PC |
| KOLUCH | EDWARD J | MD | 87CG-3533/45/3 | LAW OFFICES OF PETER G. Angelos, PC |
| KONEYAK | ELMER | MD | 24X13000049 | LAW OFFICES OF PETER G. Angelos, PC |
| KONTOROUSIS | IRINI | MD | 24X11000661 | LAW OFFICES OF PETER G. Angelos, PC |
| KOO | ROBERT | MD | 24X11000752 | LAW OFFICES OF PETER G. Angelos, PC |
| KOOGLE | GEORGE | MD | 15663 | LAW OFFICES OF PETER G. Angelos, PC |
| KOPSITZ | JOHN A | MD | CAL89-13959 | LAW OFFICES OF PETER G. Angelos, PC |
| KORCSMAROS | GEORGE | MD | 15537 | LAW OFFICES OF PETER G. Angelos, PC |
| KOROS | MILTON W | MD | 90229532 | LAW OFFICES OF PETER G. Angelos, PC |
| KORPICS | JOSEPH E | PA | C48AB201625 | LAW OFFICES OF PETER G. Angelos, PC |
| KORZENIESKI | JOSEPH | MD | 87313502 | LAW OFFICES OF PETER G. Angelos, PC |
| KOS | STANLEY | MD | 24X16000094 | LAW OFFICES OF PETER G. Angelos, PC |
| KOSINSKI | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KOSINSKI | LINDA K | MD | 24X17000241 | LAW OFFICES OF PETER G. Angelos, PC |
| KOSINSKI | THOMAS J | MD | 24X13000158 | LAW OFFICES OF PETER G. Angelos, PC |
| KOSMACZEWSKI | BENJAMIN | MD | 24X12000819 | LAW OFFICES OF PETER G. Angelos, PC |
| KOTZ | GLENN W | PA | C48AB201428 | LAW OFFICES OF PETER G. Angelos, PC |
| KOUGL | ANTHONY J | MD | 88112523 | LAW OFFICES OF PETER G. Angelos, PC |
| KOUGL | THOMAS | MD | 24X12000952 | LAW OFFICES OF PETER G. Angelos, PC |
| KOUTSOS | JOHN | MD | CAL-88-14821 | LAW OFFICES OF PETER G. Angelos, PC |
| KOUTSOS | PETER J. V EAGL | MD | CAL-88-14822 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVAC | JOSEPH & ANITA | MD | 90002541 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVALESKI | MARCILLE | MD | 24X15000367 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVASH | JOSEPH A | MD | 24X13000626 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVASH | JOSEPH A | MD | 24X14000501 | LAW OFFICES OF PETER G. Angelos, PC |
| KOVIOS | STEVE | MD | 92239503 | LAW OFFICES OF PETER G. Angelos, PC |
| KOWAL | JOHN | MD | 87CG-1482 | LAW OFFICES OF PETER G. Angelos, PC |
| KOZIKOWSKI | EDMUND | DE | 98C-12-284ASB | LAW OFFICES OF PETER G. Angelos, PC |
| KRAEMER | DONALD E | MD | 24X11000726 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAEUTER | FREDERICK D | MD | 24X15000420 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | EDWARD W | MD | 24X16000447 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | EDWARD W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | JOAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | JOAN L | MD | 24X16000369 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAFT | RICHARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| KRAJCZAR | RANDALL M | PA | C48AB201560 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAL | LOUIS & MARGARE | MD | CAL89-17540 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAM | RICHARD L | PA | C48AB201345 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAMER | CHARLES | PA | 3677 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAMER | FRED C | MD | 87CG-3096 | LAW OFFICES OF PETER G. Angelos, PC |
| KRAMER | WILLIAM | MD | 24X12000156 | LAW OFFICES OF PETER G. Angelos, PC |

Appendix A - 214

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KRAMME | JOHN L. | MD | 88328532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRANKOSKI | DENNIS C | MD | 24X11000869 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRATSAS | NICK G | MD | 24X12000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRATZEN | THOMAS J | MD | 24X11000870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | CHARLES | MD | 87148532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | CLARENCE E | MD | 24X15000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | RUTH E | MD | 24X14000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | RUTH E | MD | 24X14000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | DENNIS G | PA | 161002286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | JOSEPH | MD | 86CG-740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREBS | EDWARD J | MD | 24X17000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREBS | ROBERT J | MD | 92335509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREINER | DANIEL W | MD | 24X11000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREPS | ROBERT L | MD | 15614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRESS | MICHAEL J | MD | 87CG-3125/43195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRETZER | OTHO | MD | 15564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRICKLER | RONALD E | MD | 91171527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRIEBEL | FREDERICK | PA | 1089S 1994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | FRED L | MD | 17190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | FRED L | MD | 24X1200100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | JOHN W. & ELAIN | MD | 15694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROKOS | STANLEY L | MD | 24X12000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROMM | GEORGE | MD | 24X12000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRONAWETTER | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROUPA | DAVID A | MD | 24X12001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRS | HOWARD R | MD | 24X12000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUEGER | CARL E | MD | 24X12000814 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUHM | CARL L | MD | 24X14000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUMENACKER | EUGENE M | PA | 141201682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRYGLIK | ALBIN H | MD | 88091533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRYSIAK | AUGUST | MD | 24X17000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCHERA | KENNETH | MD | 24X16000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCHLI | NEAL E | MD | 24X16000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCINSKI | DAVID J | MD | 24X13000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHAR | FRANCIS J | MD | 17198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | GEORGE T | MD | 24X17000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | ROBERT E | MD | 24X12000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | THEODORE | MD | 17153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUKODA | RICHARD J | PA | C48AB201397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNKLE | CALVIN B | PA | 98-C-C309S_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNOWSKY | ROBERT | MD | 24X17000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNSELMAN | MALVIN D | PA | C48AB201725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNSMAN | CHARLES R | PA | C48AB201336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNZELMAN | LOUIS J | MD | 24X16000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUPIDLOWSKI | WALTER L. & REG | MD | 89026526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KURGAN | CHRISTINE | MD | 24X17000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KURPECK | BERNARD | MD | 90229533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KURSCH | PAUL B | MD | 24X12000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUZMA | JOSEPH J | PA | 170400955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUZMICK | JOHN | PA | 9502-1329_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| KWIATKOSKI | FRANK J. JR. | MD | 87142505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KWIATKOWSKI | ANNE M | MD | 24X15000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABARRE | LORING W | PA | C48AB201441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABERT | THOMAS V | PA | C48AB201251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABOARD | RICHARD G | MD | 24X15000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABRADOR | OSCAR F | MD | 24X12000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABU | DAN | MD | 85CG-941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LACHAJCZYK | THOMAS W | MD | 24X11000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LACY | HELEN J | MD | 24X11000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LADANYI | EVA I. | MD | 8865-0523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFFERTY | JUDITH | MD | 24X09000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAGNA | AMERIGO | MD | 88CG-448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAGNA | RICHARD J | MD | 91305521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAGZDINS | EDGAR | MD | 24X12000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHEY | JOSEPH J. & VIR | MD | 90229526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHOCKI | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHOCKI | THOMAS L | MD | 24X17000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAIRD | LEROY A | MD | 15593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMAR | ALAN R | MD | 24X11000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMAR | CHARLES M | MD | 93120524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMAR | JOHN R. & ALICE | MD | 90274630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | FRED B | MD | 24X17000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | JOHN J | MD | CAL89-24276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | THOMAS | PA | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | DARRELL | MD | 24X13000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | LAWRENCE G | PA | 1985CV2201AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | MELVIN R | MD | 24X15000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERTI | GUY | MD | 88CG-411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMKE | CLARA & CALVERT | MD | 90156505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMON | DAVID M | MD | 24X15000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMON | EDWARD | MD | 88057529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMON | HERBERT | MD | 87CG-856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | JAY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | JAY C | MD | 24X17000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | JAY C | MD | 91171517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | ROBERT | MD | 88CGS43/51/143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCHONEY | LOUIS A | MD | 88CG427/51/27 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANDGRAF | VERNON | MD | 89069517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANDRY | JOSEPH W | MD | 24X12000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANDSMAN | SIDNEY | MD | CAL90-18246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | EARL J | MD | 24X13000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | FREDERICK B | MD | 88091031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | RICHARD | MD | 86CG-3054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | WILLIAM | MD | 92071512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGLEY | JOSEPH T | MD | 87CG-3550/45/20 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGRALL | ELMER LEE | MD | 93139515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | DAVID C | MD | 24X12002218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | EARL D | MD | 24X12000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | JOHN R | MD | 24X12000641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | JOHN R | MD | CAL89-21398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANOCHA | WILLIAM | MD | 24X16000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANTZ | WILLIAM R. & SA | MD | CV6354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANZOTTI | RAYMOND A | MD | 24X15000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARGENT | JOHNNY L | MD | 24X11000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARGENT | JOHNY L | MD | 24X13000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKIN | ROLAND W | MD | 90236515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKINS | TERRANCE L | MD | 24X12001153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKINS | THOMAS T | MD | 24X11000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARMORE | EDWIN F | MD | 91221514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAROSA | ROCCO | MD | 89104542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARRICK | PHILLIP | MD | 15659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARRIMORE | EDWARD & OLIVE | MD | CAL89-16170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | KENNETH W | MD | 24X17000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | KENNETH W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASHBAUGH | JOHN RICHARD V | MD | CV6372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASHLEY | ANDREW | MD | 24X12000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASSITER | JAMES E | MD | 24X11000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASTER | CHARLES B | MD | 24X13000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATHAM | WILLIAM C | MD | 24X14000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATHOS | JAMES W. & JACQ | MD | CAL89-05852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTANZIA | JAMES H | MD | 24X13000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | VIRGIL | MD | 5043CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | VIRGIL J | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUBACH | LEE T | PA | C48AB201346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUDER | SAMUEL B | MD | 24X13000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUDERMILCH | ROBERT L | PA | 2013CV3991AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUER | EDWARD E | MD | 91171550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUER | HERBERT C. | MD | CAL89-14781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUMAN | JOSEPH B | MD | 91064503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAURENCO | JUDITH A | MD | 24X16000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVARDERA | PAUL C | MD | 88CG-486/51/89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWHORN | CHARLES A | MD | 87CGS586/45/56 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | JOSEPH E | PA | 97-4580_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | JOSEPH E | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | JOSEPH E | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | LLOYD L. & AUDR | MD | 15668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | RALPH & BETTY V | MD | 17150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | BILLY J | TN | 324413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | GAYNELL | MD | 24X14000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | VICTOR R | MD | 90236516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | WILLIAM | MD | 24X16000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYTON | CLANCY R | MD | CAL96-16276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAZARO | JOSEPH A | PA | C48AB20124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEACH | JODELINE | MD | 90187534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEAKE | REESE R | MD | 87CG-2472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEAP | PATRICK L | MD | 24X13000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEARD | KENNETH | MD | 88CG-485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEASURE | MERRILL E. & MA | MD | 4543CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LECKEMBY | WILLIAM M | MD | 4904CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LECKLITER | EUGENE | MD | 24X12000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDEBOHM | LEANDER H | PA | 2014CV10476AS | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 215

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEDEBOHM | LEANDER H | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | CALVIN W | MD | 24X12000977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | LAWRENCE L | TN | 25216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | CHARLES C | MD | 88CG-456/51/56 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | DENA T | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | JOANNE | MD | 24X13000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | MARCUS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | RAYMOND W | MD | CV6335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | ROBERT E | MD | 24X15000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | THOMAS | MD | CAL89-15298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | VERNON | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | VERNON F | MD | 24X16000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | WILLIAM J | MD | 89258524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEEDY | GROVER | MD | 89069542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHEW | JOHN H. JR & KA | MD | CAL90-22891 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHMAN | ERNIE & JANE V | MD | 88328540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHMANN | CHESTER R | PA | 110401990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHMANN | REINHOLD R | MD | CAL91-22655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEIGHT | HARRY | MD | 87CG-1343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEIGHT | WILLIAM E | MD | 88041542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEINO | KALEVA | MD | 24X12001089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITCH | CHARLES F | MD | CAL89-22455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITH | JAMES R. & JANI | MD | 4818CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITKOWSKI | JOSEPH & ELLEN | MD | 90274561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITTER | ROBERT R. & SHI | MD | 90274593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEITZ | CHARLES F. & CA | MD | 89237520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEJEWSKI | WILLIAM | MD | 24X14000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMMON | FLOYD P | MD | 24X13000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMMON | GEORGE | MD | 88CG6365236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMON | GEORGE W | MD | 88328546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMON | LEVANDER & RUFF | MD | 89164523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMONAKIS | GEORGE | MD | 89026523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMONAKIS | STEVEN W | MD | 24X15000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMONGELLI | JOHN P | PA | 130103730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LENGLE | GEORGE J | PA | C48AB201565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LENNOX | HARRY & CAROLIN | MD | CV6160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | ARTHUR C. & GAY | MD | 15667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | CHARLES J | MD | 24X15000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEPLEY | CECIL H | MD | 4619CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEPLEY | SYLVESTER R | MD | 7709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESKO | JOSEPH S | PA | C48AB200750 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESLEY | GLENN O | MD | 24X17000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESSIG | ROBERT G | MD | 87CG-3558/45/28 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESTER | DIANE L | MD | 24X06000335MCIC | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETKE | JOHN L | MD | 24X15000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETKE | WILLIAM | MD | 88328520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTAU | WILLIAM | MD | 87CG2994/43/64 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTERIO | FRANCIS | PA | 120202801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTOW | FREDERICK M | MD | 24X15000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVRONE | SHERRON O | MD | 24X13000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVRONEY | ERNEST L | MD | 24X15000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | JOHN W | MD | CV7905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | JOSEPH E | MD | CAL-89-09118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | ANDREW F | MD | CAL89-03177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | BRYANT | MD | 24X13000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | CARROLL D | MD | 24X12000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | ELMO JR & SUE V | MD | CAL90-22892 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | FLORENCE R | MD | 24X17000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HAROLD C | MD | 24X17000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HARTMAN G | MD | 24X13000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JAMES H | PA | C48AB201574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JANICE M | MD | 24X15000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JOHN A | MD | 24X12001077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JOSEPH A | TN | 350812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | LAWRENCE P | MD | 24X15000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MARGOT M | MD | 24X13000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MARK A | MD | CAL90-16667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MICHAEL A | MD | 24X15000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | RAYMOND E | MD | 15656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | RUSSELL R | MD | 24X15000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | SHARRON | MD | 24X17000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | WILLIAM E | MD | 88057530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | WILLIAM E | MD | CAL 91-22656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | WILLIAM J | MD | 24X13000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEYRER | HENRY | MD | 87CG-1335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LHOTSKY | FRANKLIN J | MD | 24X17000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIBERATORE | ANTHONY J | MD | 93139501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIBERATORE | ORLANDO | MD | 87301501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LICHTY | MAX | MD | 24X17000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIDDIC | DORIS A | MD | 24X15000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIDDIC | DORIS A | MD | 24X16000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHT | WILLIAM L | TN | 333412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTFOOT | FRANCIS M | MD | 24X12000841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTING | JOHN F | PA | C48AB201570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTING | JOSEPH D | PA | C48AB20130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIKENS | JAMES R. & BLAN | MD | 90274572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLER | RICHARD N. | MD | 15572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLER | ROGER | DC | 000857294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMMER | JOHN B | MD | 24X13000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDENMUTH | REUBEN R. & MAD | MD | 91221515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDSEY | M C | MD | 90236517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINE | CLIFFORD | MD | 90229530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINE | RICHARD L | MD | 24X17000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINGENFELTER | CLAIR A | MD | 91235503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINK | GILBERT D | MD | 24X14000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINS | THOMAS I | MD | 24X15000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINTON | ROBIN J | MD | 24X17000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINZ | CONRAD I | MD | 89286524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINZ | JOSEPH F | MD | 8807-1563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPHARD | ERWIN E | MD | 87CG-1529/38199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPICS | WILLIAM J | PA | C48AB20152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPPOLD | JOHN | MD | CV6069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPSCOMB | LAWRENCE G | MD | CAL89-13963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPSKY | RAYMOND B | PA | C48AB201615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTER | DOROTHY L | MD | 24X13000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTER | HARRY R | MD | 91171508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTER | LAWRENCE | MD | 91086529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTMAN | CHARLES | MD | 24X11000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITSINGER | EDWARD F | MD | 24X16000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITSINGER | EDWARD F | MD | 24X16000078_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | CHARLES & ANNA | MD | 89237502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | CLIFFORD E | MD | 24X13000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | HARRISON | MD | 24X17000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | HARRISON | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | LEVANDER R. JR | MD | 90045510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | ROBERT L | MD | 24X15000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | WILLIAM A | MD | 24X15000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLEPAGE | BURNLEY T | DC | 0007587-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITZ | GEORGE H | MD | 89164514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIVELY | CONSTANCE | MD | 24X13000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIVOLSI | JOHN P | MD | 92160507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | CHRISTOPHER A | MD | 24X11000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | GEORGE R. | MD | 8718-1573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | ROBERT B. | MD | 87128518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOANE | JAMES R | MD | 24X13000880 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOAR | JAMES B | MD | 91109512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOBACH | HENRY & CATHERI | MD | 17154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCK | MITCHELL C | MD | CAL90-16653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKETT | RANDLE R | MD | 24X12000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | ELREE | MD | 88328543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | JAMES E | MD | 24X15000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | JUNIOR L | MD | 24X13000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | STURGEON | MD | 24X11000641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKMAN | CHARLES | MD | 87CG-1501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKWOOD | ANDREW C | MD | 24X17000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOFTIS | JAMES T | MD | 87CG-3584/45/54 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | JOHN E | MD | 24X15000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | JOHN R | MD | 92258529OWIL | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | JOHN R | MD | 92258529PC | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGDSON | HAROLD H | MD | 7710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGUE | RICHARD | MD | 90274567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHR | JOHN E. & MARY | MD | 5657CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHRMANN | MICHAEL | MD | 24X16000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRAO | MICHAEL E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRO | LOUIS C | MD | 24X17000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRO | MICHAEL E | MD | 24X16000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAX | JOHN W | MD | 24X15000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMBARDI | ANTHONY W | DC | 0009942-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMBARDO | FELICE | MD | 24X12001052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONAS | STANLEY | MD | 24X11000871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONCALA | EDWARD C | MD | 88162508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONCZYSNKI | JOSEPH | MD | 92258517 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONG | EUGENE S | DC | CA08324-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | FRANCES E | MD | C48AB20175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | HERBERT H | MD | 24X17000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JAMES A | MD | CAL90-18257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JAMES J | MD | 24X15000751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JOAN P | MD | 24X16000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JOHN P | MD | 87CG-1361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JOSEPH | MD | 88CG3652/45/122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | LESLIE C | PA | C48AB20172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | LESLIE C | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | ROBERT | MD | CV-5856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | ROGER L | TN | 32414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | RONALD N | MD | 24X17000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | STEPHEN & DOROT | MD | 17129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGENBACH | FRANKLIN G | PA | C48AB201444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGFELLOW | JOSEPH W | DC | 89-CA06266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGFELLOW | JOSEPH W | MD | 91171501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGMIRE | CHARLES T | MD | 24X12000806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOOKABILL | GEORGE | MD | 24X12000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPEZ | CARL J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPRESTO | CHARLES J. | MD | 87CG3708/45/178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPRESTO | PAUL J. | MD | 88CG-404/51/5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LORD | JAMES W | MD | 87CG-2479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOSS | STEPHEN | MD | 91064505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOUDEN | PHILIP A | MD | 24X16000520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOUKAS | BEVERLY A | MD | 24X13000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | CHARLES | MD | 8807-1565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | SHELDON | MD | 24X15000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | THOMAS A | PA | 2259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELACE | JOHN C | MD | 24X13000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELESS | GEORGE | MD | 89026541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELL | JOHN H | MD | 9025?501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVERDE | FRANK J | MD | 87CG-3588/45/58 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVERDE | STEPHEN J | MD | 87CG-30/4/60 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVING | HARVEY E | MD | CAL90-18228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | CHRISTINE A | MD | 24X13000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | FRANK A | MD | 24X13000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | GLEN E | MD | 24X13000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | JOSEPH C | MD | 24X17000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | WILLIAM C. | MD | 86CG-4240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | DAVID | MD | 24X15000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | JOHN R | MD | 24X15000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | KENNETH AARON V | MD | CV6368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | MARIE A | MD | 94308529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | WILLIAM C | MD | 24X13000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | DONALD D | MD | 24X13000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | DONALD M | MD | 24X13000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | EDGAR T | MD | 24X13000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | FRANCIS M. V EA | MD | 88155542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | HARRY & DOROTHY | MD | 90012549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWTHER | DOROTHY M | MD | 24X16000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWTHER | JESSIE M | MD | 24X16000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOY | J D | TN | 237116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUBINSKI | ANDREW M | MD | 91184546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUBY | VINCENT | MD | 89104528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | ERNEST A | MD | 24X13000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | LINDA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | LINDA J | MD | 24X17000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | THOMAS L. & LIL | MD | CAL89-18828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | WADE | MD | 24X16000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCIANI | RAFFAELE | PA | 140502391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCKY | JOHN K | MD | 91134502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUDNICK | VICTOR F | MD | 87CG-1493/38163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUERS | GEORGE H | MD | 24X11000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUKASEVICH | STANLEY J. | MD | 90194537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUKASZEWSKI | FRANCIS J | MD | 90348516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDGREN | LARRY J | MD | 24X17000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDQUIST | RONALD L. & BON | MD | CV6359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDY | BOBBY V | MD | 24X16000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDY | JOHN M | MD | 89307514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNQUEST | JAMES | MD | 88CG-455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNTER | MATTEUS | MD | 87CG-1206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUPCHO | PAUL J. | PA | C48AB201421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | CHARLES A | MD | 24X15000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | EDWARD | MD | 91179629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUSCO | JOHN E | MD | 8817-9513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | EDWARD E | MD | 24X14000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | GLORIA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | GLORIA D | MD | 24X17000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | LEROY K | PA | 2015CV2845AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | LEROY K | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUXENBERG | STANLEY | PA | 160701707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYELL | CATHERINE | MD | 24X14000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYLE | PAUL L | MD | CAL89-21402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYMAN | WALTER | MD | 87CG-0629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYMAN | WAYNE M | MD | 24X15000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYMAN | WAYNE M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | JAMES B | MD | 24X15000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | JAMES C | MD | 24X12000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | JAMES H | MD | CAL89-15573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | ROBERT E | MD | 90089508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | TOM | TN | 17515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNDE | CHARLES C. | MD | CAL89-14558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNN | ROBERT P | PA | 140601601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYON | ROBERT L | MD | 91171520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYONS | THOMAS F | MD | 24X13000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE | GARY & LINNIE V | MD | CV6161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACHALA | AUGUST J | MD | 92258534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACHLINSKI | DOROTHY | MD | 24X16000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACHLINSKI | DOROTHY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | AUGUSTINE J | MD | 24X12000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | RICHARD | MD | CAL88-14824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACKENZIE | DONALD D | PA | C48AB201549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDALONI | MARTIN | PA | 5823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | DANIEL | MD | 24X17000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | DANIEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | STAFFORD C | MD | CAL-90-08858 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDRON | VILLARD P | TN | 254612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADERA | HENRY P | MD | 88041544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADERA | WILLIAM L | MD | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAEBY | MARJORIE A | MD | 24X14000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGAHA | LAURA | MD | 24X13000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | ERIC J | MD | 24X15000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | KERRY L | MD | 24X15000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | KERRY L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | NORMA | MD | 24X13000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGLIANO | LAVEDA Y | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGWOOD | MARSHALL A. & A | MD | 88328508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHALETZ | ADAM B | PA | C48AB201287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHAN | CHARLES E | MD | 24X11000668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHAN | CHARLES E | MD | 24X15000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHLA | CHARLES E | MD | 24X11000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY | EMMA E | MD | 24X17000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY | JEROME | MD | 24X13000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAI | WILLIAM J | MD | 87CG-3103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJEWSKI | ALFRED | MD | 89111508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJOR | BERNARD L | MD | 87CG-3093/43163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJOR | JAMES | MD | 87CG-1339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJORS | LEO A | MD | 24X14000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAKAR | ANDREW W | MD | 24X13000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAKOVSKY | JEANETTE | PA | 150702154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALCOLM | PAUL D | MD | CV6328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALCZEWSKI | DANIEL J | MD | 92258526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALICOAT | HIRAM | TN | 351313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALINOW | IRVIN V EAGLE P | MD | 89111512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALINOWSKI | EDWARD W | MD | 24-X-91064506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALINOWSKI | EDWARD W | MD | 91171512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALLETTE | ROBERT C. & DOR | MD | 15630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALLONEE | CHARLES G | MD | 87CG-1384/38/54 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | CHARLES G | MD | 24X14000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | DALE | TN | 96C-730_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | DALE | PA | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | LELAND C. SR & | MD | 4508CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | MICHAEL J | MD | CAL93-00940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | RALPH V EAGLE P | MD | 5759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONEY | PATRICIA M | MD | 24X11000935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONEY | RICHARD F | MD | 24X14000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANCHA | HARRY L | MD | 24X14000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANDLEY | JOHN W | MD | 24X14000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | EFRED P | MD | 24X14000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | RUBYE M | MD | 24X15000624 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 217

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANGUS | JAMES | MD | 88CG-567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANLEY | MADELINE | TN | 232114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNEY | THOMAS E. & THE | PA | 1566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNING | LEROY H | MD | 89094528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNING | LOUIS C | MD | 90229536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNING | WAYNE E | MD | 91109513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNONE | FRANK C | MD | 24X15000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNONE | FRANK C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNOLOVICH | WALTER | MD | 91193525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANSBERGER | ROBERT J | PA | 2013CV10612AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANSON | JOHN E | MD | 88CG-410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANSUETO | JAMIE L | PA | 110901047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANTZ | PETER A | MD | 88-041545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANTZ | ROBERT E | PA | C48AB201359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANULI | GIUSEPPI | MD | 24X16000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARANGOS | FILIPOS | MD | 24X13000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCELLINO | PHILLIP L | MD | 24X12000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCEY | THOMAS L | MD | CAL89-13960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCH | JACK F | PA | 101200369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCZAK | ALFONS | MD | CAL-90-09906 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARECKI | FRANCIS J | MD | 24X14000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARGINOT | WILLIAM H. & JO | MD | CAL89-15575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARIANO | THOMAS R | MD | 24X17000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINELLI | MAXIE J | MD | 24X15000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINO | CHARLES M | MD | 90285502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINO | DANIEL A | MD | 88071567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINO | MICHAEL J | MD | 92154550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARK | PAUL A | MD | 93139502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKAY | ALLAN | MD | 89104539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKEY | CHARLES | MD | 89069550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKHAM | JOHN L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARQUARDT | BETTY J | MD | 24X12001056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARRELLA | SALVATORE A | MD | 8713506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSCH | JAMES E | MD | 91319524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSEGLIA | BARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSEGLIA | BARTOLOMEO | MD | 24X17000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | CLARENCE A | MD | 24X13000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | THEODORE D | MD | 87CG-2944/43/14 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | ALLEN R | MD | 17189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | BRENDA R | MD | 24X14000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | KARL B | MD | 24X14000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | RAYMOND A | MD | 24X15000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSIGLIA | EUGENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSIGLIA | EUGENE J | MD | 24X17000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSILI | RALPH | MD | 89139507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSTELLER | DONALD F. & VIR | MD | 89094549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | CHARLES | MD | 90274571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | CHARLES D | MD | CAL93-09854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DANIEL | MD | 15646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DELORES W | MD | 24X12000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DONALD P | MD | 92160504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | ESTHER | MD | 24X12000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | EUGENE E | MD | 86CG-1496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | HAROLD E | MD | 24X13000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JAMES | MD | 89069524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JAMES E | MD | 24X16000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JAMES E | MD | 88041546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JOSEPH C | MD | 88CG536/51/136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | LEO F | MD | CAL89-16382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | LEROY | MD | 15527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | NELSON & DOROTH | MD | 15553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | NELSON E | MD | 24X16000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD C | MD | 24X15000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD J | MD | 91184560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD L | MD | 86-CG-984/23/14 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD T | MD | CAL89-24206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | ROBERT | MD | 89153516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | SAMMY N | TN | 332114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | STEVEN J | MD | 24X12000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | WILLIAM | MD | 17140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTINO | MICHAEL | MD | 88CG-403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARX | EDWARD J | MD | 87CG-1445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARZ | DONALD W | MD | CAL90-04852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASLOWSKI | MARTIN V | MD | CAL90-04853 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | BERNARD M | MD | 24X15000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | BERNARD M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | PAULINE | MD | 24X13000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | ROBERT J | MD | 24X11000843 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | WILBERT L | MD | 24X13000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASSENGILL | NOAH V | MD | 89258515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERS | THELMA | MD | 24X16000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERS | THELMA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERSON | ROBERT I | MD | 24X17000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERSON | ROBERT I | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTROIANNI | DOMINICK J. V E | MD | 88CG494/51/94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASUCCI | JOHN P | MD | 93204505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATESEVAC | ROBERT P | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATHER | LARRY R | MD | 87CG3634/45/104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATKINS | ROBERT G. & PAT | MD | 90012540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATOS | JORGE | PA | C48AB201567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTERA | JOHN J | MD | 91319530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTES | ELMER | MD | 8832851 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | ELIZABETH A | MD | 24X14000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | JOSEPH R | MD | 87CG-2938/43/8 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | ROBERT | MD | 15534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | RODNEY | MD | 24X14000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | WILLIAM R | MD | 87CG-1453/38123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | FREDERICK L | MD | 24X16000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | JAMES M | MD | 24X13000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | NICHOLAS J | MD | 88162509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSZEWSKI | ANTHONY C. & NA | MD | 90274529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATZ | STEVE J | PA | C48AB201616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAURO | MARIO J | MD | 87CG-3613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAVRIS | ISIDOR | MD | 90026501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAVROS | NIKOLAOS | MD | 90014547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAXFIELD | EDWARD | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAXFIELD | EDWARD V EAGLE | MD | CAL89-04409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | CARL O | MD | 24X12001002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | HOWARD | MD | 87CG-2394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | LINDA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | MORRIS A | MD | 24X16000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | PRESTON E | MD | CAL90-15959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYDWELL | THEODORE E | MD | 87CG-3063/43133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JAMES M | MD | 24X15000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JAMES M | MD | 24X16000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JAMES M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYESKI | PAUL R | MD | 24X17000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYO | HAROLD J | MD | 24X12000816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYS | CAMILLUS M | PA | C48AB201278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYS | PERCY O | MD | 92304509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZUREK | ANDREW & JOANN | MD | 89104546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZURKIEWICZ | FRANK W | MD | 91007523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZZA | RUSSELL J | MD | 24X16000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | GEORGE | MD | 24X12000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | JAMES G | MD | 24X14000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCANDREW | JAMES M | PA | C48AB20133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCATEE | PERRY A | MD | 24X15000424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCAVOY | JAMES F | MD | 92258522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBEE | CLARENCE | MD | 24X17000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | GILBERT F | DE | 01C-02-43ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | JOHN O | MD | 24X16000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | ROBERT M | MD | 24X15000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBURNEY | GRAHAM | MD | 89164512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCABE | GERALDINE R | PA | 151202014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCABE | ROBERT E | PA | 2513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCALL | ANTHONY J | MD | 24X14000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCALL | NORMAN R. SR V | MD | 87CG2339/41/9 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCALL | PRENTIS | MD | 8807-1568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | DENNIS M | MD | 87CG-3073/43146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | LEROY F | MD | 24X12000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | LEROY F | MD | 24X15000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | MICHAEL A | MD | 24X16000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARDELL | GEORGE | MD | 24X16000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARNEY | JOSEPH D. & JOY | MD | 17121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTER | RALPH | MD | 24X15000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTHY | ROY W | MD | 15651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTHY | THOMAS | MD | 89237527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTHY | WILLIAM B | MD | 7711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTNEY | JUNIOR | MD | 90068501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | JACK M | MD | 24X11000513 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 218

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCARTY | JOHN W | MD | 88 91CG71952119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | JOYCE M | MD | 24X11000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | JOYCE M | MD | 24X16000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAULEY | ABRAHAM | MD | 90250516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCELLAN | WILLIAM | MD | 17176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCELLAN | WILLIAM | MD | 90274542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLAIRN | GERALD | MD | 92160501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLOSKEY | WILLIAM | PA | 702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLURE | RONALD J | MD | 15626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOMAS | DONALD | MD | 88155529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCONNELL | THOMAS R. & REG | MD | 89265543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOOK | RALPH E | PA | 2016CV2755AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCORKLE | JACK W | MD | 87CG3124/43/194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCORMICK | JOSEPH | MD | 89069522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOY | ROBERT E | MD | 24X11000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCRIMMON | GREGORY | MD | 24X12001072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCRORY | DONALD J. V EAG | MD | 88071569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCROSKEY | RANDEL R | MD | 91109514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLERS | DOROTHEA T | MD | 24X14000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLERS | JAHAZEL | MD | 8718-1519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLOH | CHARLES L | MD | 24X16000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLOH | CHARLES L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLOUGH | JOHN | MD | 88-041547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCURDY | MICHAEL J | MD | 24X07000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUSKER | MICHAEL | MD | 17151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUSKER | MICHAEL B | MD | 24X17000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUTCHEON | ARTHUR | MD | 88057533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDADE | JACK | MD | 86CG4437/33/358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDADE | ROY C | MD | 85CG1182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDANIEL | JACK W | MD | 87CG-3648/45118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDERMOTT | TRACEY | MD | CAL89-11466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | CHARLES & DOROT | MD | CAL90-18252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | JOHN J. | MD | CAL90-06503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | MICHAEL | MD | 24X16000450_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | MICHAEL F | MD | 24X16000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | ORLIAS & EVALYN | MD | CV-6229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | ROBERT L | DC | 0009352-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | ROBERT S | PA | C48AB20149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONOUGH | JACK T | MD | CAL90-22895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONOUGH | JOHN W | MD | 91213519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONOUGH | MURIEL E | MD | 24X12000864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONOUGH | WALTER M | MD | 88 91CG71452114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDOUGALL | BARTLEY J. & BA | MD | 90026507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDOUGALL | PATRICK | MD | 94224520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDOWELL | SAMUEL T | MD | 24X15000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCELHINEY | HARRY P. & MARY | PA | 3912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCELROY | GRANISON R. & J | MD | 90002525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFADDEN | FRANK | MD | 89164510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFADDEN | GUST SR. | MD | 92014525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFALLS | JAMES P | TN | 3-675-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFARLAND | JOHN | MD | 24X12000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGARGLE | HARRY W | MD | CAL90-15973 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | CHARLES E | MD | 90274616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | DONALD S | MD | 24X15000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | JAMES H | MD | ADMIN_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGILTON | LARRY J | MD | 24X11000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGINN | MELVIN V EAGLE- | MD | 88114504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGINNITY | WILLIAM E | MD | 90285517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGOWAN | CLYDE B | MD | 91171533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGOWAN | H W | MD | 15607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGRAW | ANDREW | MD | 88CG-591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGREGOR | GEORGE R | MD | 4921CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGUIGAN | WILLIAM G | MD | 87CG-3590/45/60 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGUIRE | THOMAS F. V EAG | MD | CAL-88-14825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHALE | ROBERT J | MD | 24X15000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHUGH | JAMES B. & DANI | MD | 90002527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCILWAIN | JAMES D | PA | 4054_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTOSH | STEVE A | MD | 24X15000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTOSH | STEVE A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTYRE | ANDREW | MD | 15514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCIVER | BERNARD V. | MD | 8721-2546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKELDIN | ROBERT J | MD | 24X13000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | ALBERT J | MD | 4544CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | THOMAS A. | MD | 87065522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKINLEY | WILLIAM & MARIE | MD | CV-5857 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKINSEY | HOWARD | MD | 90194508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKOY | GARFIELD | MD | 91007503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKRUSH | EDWIN J | MD | 24X15000752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAIN | JOHN L | TN | 1-695-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAIN | JOSEPH A | MD | CAL-90-08861 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAREN | LONNIE | MD | 24X13000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAUGHLIN | HARRY | MD | 93139505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLENDON | JAMES L | MD | 24X13000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLEOD | HARRISON O | DC | 0009350-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLYMAN | GERALD | MD | 24X17000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLYMAN | GERALD N | MD | 24X17000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHAN | HOWARD A | TN | 1-704-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | DIANE J | MD | 24X13000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMANUS | PAUL J | MD | 24X12000818 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMILLAN | ARTHUR C. | MD | CAL-90-08862 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMILLION | WILLIAM E | MD | 24X13000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMONAGLE | THOMAS B. & MAR | PA | 1628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMONEGAL | MICHAEL L | MD | 87CG-2452/41122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | JAMES T | MD | 24X16000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | PATRICK | MD | 24X16000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | PATRICK C | MD | 24X16000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | THOMAS B | MD | 24X12001112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNAIR | OLLIE | MD | 24X15000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNALLY | FRANK J | PA | 2455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNALLY | JOHN J. V AC&S | PA | 5898 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEECE | JOHN T | PA | 151202158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEIL | FERMON LEE V EA | MD | 87CG3635/45/105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEIL | JAMES E. | MD | 87212548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEIL | MANNIS | MD | 89188502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEILL | BOBBIE | MD | 88CG-418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEILL | CLARENCE | MD | 88CG51651116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEILL | HARMON | MD | 87CG-2516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEILL | JOSEPH A. | PA | 960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEILL | ROBERT C. & BER | MD | 90208548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEW | FLETCHER J | MD | 24X13000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEW | HENRY H | MD | 87CG-2478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCQUEEN | ALEC | MD | 87CG-2393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCQUEEN | NORMAN | MD | 88328521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCRAE | ELMER J | MD | 24X12000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCROBIE | KENNETH W | MD | 91-3086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCVICKER | ESTHER R | MD | 24X14000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCVICKER | ROBERT K | PA | C48AB201211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEADE | ROBERT | MD | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEADOR | CHARLES | MD | CAL90-18262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEARKLE | MELVIN E. & RUT | MD | 4545CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MECKLEY | KAREN S | MD | 24X13000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEDERNACH | JOSEPH A | PA | C48AB201457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEDICUS | DAVID | MD | 89164532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEDLIN | ALVIN K | MD | 24X12000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEDURA | ROBERT C | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEEHLING | PAUL | MD | 24X12000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEEKINS | GARFIELD J | MD | 92304518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEEKINS | LAWRENCE | MD | 89062538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEEKS | NEVILLE N. V EA | MD | CAL90-18240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEEKS | RICHARD | MD | 89062544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEIGHAN | WILLIAM P | PA | 161100830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEISE | JOSEPH L | MD | 91319526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEISENHALDER | CLIFFORD R | MD | 24X15000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEKINS | JOSEPH A | MD | 87CG3608/45/78 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEKOLON | JACOB | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELFA | ANGELO | MD | 88CG-401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELLENDICK | DIANE M | MD | 24X14000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELLETT | MARK S | MD | 24X12000807 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELLISH | RAYMOND F | DC | 0009601i-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELNISZYN | JAMES P | PA | 160503797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MENEGUS | RICHARD J | PA | C48AB201338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MENOCHE | ROBERT E | MD | 24X12000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERCER | EDWARD G | MD | 24X17000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERCER | LEONARD P | MD | 24X13000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERCILLIOTT | RICHARD & MARGA | MD | CAL89-17601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | GLENN | MD | 24X12001151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | HUGH F | MD | 87CG-844/36/214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | JOSEPH & LUCILL | MD | 88328514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERLAND | ALBERT | MD | 91137511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRICK | WOODROW | MD | 94089506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRITT | DONALD R | MD | 24X12000121 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MERRITT | SAM | MD | 24X14000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERSINGER | EUGENE | MD | 87CG-1503/38173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESCANTI | WILLIAM T | MD | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSENGER | RODMAN H | PA | 9907-0248_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSINA | PETER SYLVESTER | MD | 90089509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSORIS | JOHN | MD | 24X15000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | LAWRENCE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | LAWRENCE N | MD | 24X17000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | MICHAEL | MD | 24X14000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | NICHOLAS | MD | 24X13000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | VINCENT | MD | 87CG-1468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METILLE | JOHN E | MD | 87CG-3642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METLER | ROBERT M | DC | CA08330-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZ | HAROLD W | MD | 5168CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZ | ROBERT W | MD | 24X13000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZGER | GEORGE W | MD | 91184516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZGER | WILLIAM | MD | 8821501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZGER | WILLIAM A | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | GEORGE T | MD | 24X09000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | HERMAN M | MD | CAL90-16648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | JOHN P | MD | CAL90-10702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYERS | FRANK J | MD | CAL-90-09683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYERS | MARY A | MD | 24X17000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | JOHN W. & IAO V | MD | 90274586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | RALPH L | MD | 87CG-3060/43130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAELS | KENNETH P | MD | 7115CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHEL | FRANK J | MD | 90285505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICICHE | VERNON | MD | 88041548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKO | JOSEPH M | PA | C48AB201716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDASH | JOSEPH H | MD | C48AB201448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDDENDORF | GEORGE | MD | 90222530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDDLETON | PAMELLA J | PA | C48AB20163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBORNE | KEVIN | MD | 24X14000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBOURNE | LLOYD J | MD | 88CG-432/51/32 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBURN | KEITH L | MD | 24X17000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBURN | WILLIAM LEE SR | MD | 88091536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILES | CLARENCE | MD | 24X15000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILHORN | OLIVER W | TN | 268812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILKER | NANCY L | MD | 24X15000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILKOWSKI | JOHN | MD | 89237503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ADOLPH V | MD | 24X14000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ALBERT G | MD | 87CG2349/41/19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ALLEN | MD | 17116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ARNOLD | MD | 17131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DEBORAH A | MD | 24X15000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DONALD R | MD | 15639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ELLSWORTH | MD | 90274619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | EUGENE P | MD | 5408CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | G B | MD | 15634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GRACE M | PA | 2017CV6517AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GUY R | MD | 24X14000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HARRIET N | MD | 24X16000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HARRY A | MD | CAL89-07509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HARRY A | MD | CAL89-13962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES F | MD | 24X17000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES T | MD | 24X11000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES W | MD | 5520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES W | MD | 7712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOHN R | MD | 950830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39OCF | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39PC | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LAWRENCE | MD | 24X12001059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LOUISE A. & HAR | MD | CAL89-14062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | MELVIN S | MD | 24X15000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PAUL R | MD | 24X12000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PHILLIP R | MD | CV6321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | RICHARD L | MD | CAL90-03235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROBERT W | MD | CV6224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROLAND | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROLAND L | MD | 24X17000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | RONALD | MD | 5658CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | RONALD R | MD | 17195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROY | MD | 17201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | THOMAS J | TN | 349415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | THOMAS M | MD | 87CG3595/45/65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | VERNON L | MD | 87CG-3095/43165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WALLACE H | MD | 88057536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WAYNE N | PA | 2007CV2725AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM E | MD | 24X13000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM E | MD | 24X16000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM E | MD | 89258510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM J | MD | 24X16000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLIGAN | CARROLL M | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLIGAN | CLARENCE & JANI | MD | 88328544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | CHARLES W | MD | 24X15000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | CHESTE | MD | 15503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DANIEL | PA | 161201220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DOROTHY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | EARL P | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | EUGENE R. & NAN | MD | CAL89-13703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | HAROLD G | MD | 24X12001073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | HARRY R | MD | CAL89-23335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | HORACE | MD | CV6305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | MACK | MD | 17166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | MARLYN C | MD | 24X17000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | ROBERT D | MD | 87CG-3658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | VERNON H | MD | 89265545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | WILLIAM N | MD | 89258517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILTON | JOHN | MD | 92304507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINAS | GEORGE | MD | 91171504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINAS | JOHN | MD | 24X13000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINER | DONALD V AC&S & | MD | 15597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINER | FRANCIS | MD | 85-CG-1378 10/113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINIGLIO | VICTOR J | MD | 90274592 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINOGLIO | LOUIS S | MD | 91064502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINOR | RONALD W | MD | 24X17000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINTON | MARY M | MD | 24X13000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIOTKE | CLARENCE F | MD | 88CG540/51/140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIRABILE | JACOB D | MD | 24X15000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISCIN | STEPHEN J | MD | 24X09000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISCIWOJESKI | GERALD J | MD | 90274527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISHKEL | VINCENT F | MD | 90274617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISKELLY | JOHN K | MD | 24X17000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISKELLY | WILLIAM M | MD | 89307504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | DENZIL L | MD | 92154547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOHN F | MD | 92154542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOHN W | MD | 24X15000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOHN W | MD | 24X15000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | NORMAN C | MD | 91213511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT | MD | 90250535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT L | MD | 24X12001142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT S | MD | 24X12001065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROGER | MD | 87CG-2476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROY E | MD | 15620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | SANDRIEL | PA | C48AB201638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITSOS | FRANK J | MD | 24X14000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITTERS | DANNY C | MD | 91-3084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITZEL | JOHN W | PA | 120403838 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITZEL | JOHN W | PA | 5783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOATS | GLEN O | MD | 24X16000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | JESSIE E | MD | 93139504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | MAYNARD | TN | 1-645-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | ROBERT H | MD | 24X13000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | ROBERT H | MD | 87CG-2459/41129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOCK | MARVIN J | MD | 24X12000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MODLIN | BESSIE L | MD | 24X14000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOFFETT | EDWARD | MD | CV-5858 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOFFETT | JOHN E | MD | 8713-5565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | HERBERT E | PA | C48AB201357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | JOEL A | PA | C48AB201624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLICK | WILLIAM | MD | 24X15000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLINARI | HARRY F | MD | CAL89-15299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLITORISZ | RICHARD T | PA | C48AB201440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLLOHAN | GEORGE E | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLNAR | FRANK J | PA | 120502307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONAGHAN | JOSEPH | MD | 87CG-2494/41164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONAGHAN | NANCY L | MD | 24X12000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONDAK | MICHAEL | MD | 15640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONGAN | ROBERT E | MD | 24X12000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONNETT | MELVIN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONROE | DONALD L | MD | 24X13000358 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 220

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONROE | LACEY H | MD | 91086535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONROE | NELSON | MD | 92071508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTAGUE | CLIFTON O | MD | 24X14000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTAGUE | MORRIS B | MD | 24X14000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTALBANO | JOSEPH L | MD | 87287545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | EUGENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | ROBERT L | MD | 87CG3057/43/127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | STEPHEN | MD | 24X16000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | STEPHEN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | STEPHEN M | MD | 24X16000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | WILLIAM J | PA | 160503253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTONEY | MAUREEN | PA | 100503253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTOUR | WILLIAM L | MD | 90012547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTREE | FRED | MD | 89069515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOODY | HENRY | MD | 89104542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOODY | WILLIAM E | MD | 24X15000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOON | DWAYNE E | MD | 24X16000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOON | ROBERT E | MD | 24X15000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | EDWARD F | MD | 24X14000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | JOSEPH E | MD | 24X14000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | PETER C | MD | 24X15000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | PETER C | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | WILLIAM E | MD | 87CG-3657/45127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | BARNEY | MD | 89094538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | BOB S | MD | 24X12001060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | ELBERT R | PA | C48AB20111_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | EMMETT C | MD | 17161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | GARY E | MD | 88112530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | GEORGE A | MD | 24X13000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JAMES | MD | CV6223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JESSE J | MD | 90012523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | LINWOOD | MD | 90348503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | NANCY L | MD | CAL93-09856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | PHIL | MD | 24X13000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | QUENTIN C | MD | 24X15000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | ROBERT H | DC | 53-CA05986 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | SHEILA G | MD | 24X15000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | THOMAS L | MD | 92154545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | TONEY JR V EAGL | MD | 87CG2373/41/43 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | WILLIAM L | MD | 24X12000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOOSE | STANLEY C | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | CUTIS V | MD | 24X16000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | FREDERICK E. | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | GEORGE R | MD | 24X13000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | JAMES | MD | CV6222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAZZANO | ALBERT A | MD | 87CG-3640/45110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORDESOVITCH | STANLEY | MD | 17141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORELOCK | LARRY D | TN | 324513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAL | DAVID E. | MD | CAL89-15412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | DONALD LEE V EA | MD | 87CG3078/43/148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | FREDERICK | MD | 24X16000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JAMES | MD | 88CG-461/15/61 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN S | MD | 24X12000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN S | MD | 24X14000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN W | MD | 24X17000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | ROBERT J | MD | 90173523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | ROBIN E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | WALTER S | MD | 88211506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGERETH | EDWARD W | MD | 24X15000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORI | ALFRED F | MD | 24X12001070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORNINGSTAR | CLARENCE J | MD | 24X17000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRELL | JAMES E | TN | 3-645-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRELLO | GUSTINE J | MD | 24X13000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | BOBBY G. & BETT | MD | CAL89-16091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CATHERINE D | MD | 24X16000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CATHERINE D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CECIL | MD | 89246501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CHARLES J. SR & | MD | CAL89-13708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | JOHN H | MD | 92071502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | JOSEPH W | MD | 24X15000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | ROBERT M | TN | 131617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | ROBERT V | MD | 87CG-2458/41128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | SPOTTWOOD C | MD | 87CG-2377/41/47 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | THOMAS A | MD | 24X17000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WALLACE | MD | 17136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WALTER W | MD | 87CG-2379/41/49 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WARREN A | MD | 24X14000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WAYNE | MD | 24X15000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISETT | WILLIAM | MD | 88CG-518/51/118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | DAVID C | MD | 24X15000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | HENRY J | MD | 24X12000826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | MILTON H | MD | 24X12001076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | WILLIAM G | MD | 87CG3059/43/129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORROW | CARROLL | MD | 93197518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | CLARENCE & ANNA | MD | 89164517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | RONALD | MD | 24X15000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSE | JOSEPH A | MD | CAL90-22894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORTON | BILLY R | TN | 331312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORTON | KENNETH E | MD | 87CG-2467/41137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORTON | ROBERT K | MD | 87CG-2946/43/16 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSCARIELLO | ANTHONY E | MD | 24X13000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSCATI | EDWARD R | MD | 24X13000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSER | GERALD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSER | ROBERT G | MD | 15578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSER | SANDRA J | PA | C48AB201723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | MILTON | MD | 24X17000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | ROBERT G | MD | 24X16000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | ROBERT G | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | ROBERT J. & LET | MD | 89104541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSKOWITZ | MARTIN | FL | 87-48501-CA-10 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSLEY | BILLY R. & MARY | MD | 90236518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSSA | MARTIN | MD | 24X16000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOTZ | FRANCIS K | MD | 17117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOUAT | ROBERT B | MD | 86CG-1502/25/92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOULTRIE | CORNELIUS T | MD | 24X13000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | DELMER | TN | 36016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | HELEN E | MD | 24X13000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWEN | RONALD L. & DOR | MD | 17103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOX | JANET D | MD | 24X13000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXEY | JOSEPH J | MD | 24X15000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | WILLIAM W | MD | 24X12000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | WILLIAM W | MD | 24X14000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYD | ALTON | MD | 24X12001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | CARL S | PA | C48AB201285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | ELIZABETH | MD | 24X14000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | ELIZABETH | MD | 24X15000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | HUDSON S | MD | 91305509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYLAN | MARTIN | MD | 24X13000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROWKA | CATHERINE M | PA | C48AB201555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROZINSKI | LEONARD | MD | 92071515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUELLER | WALTER L | MD | 90348502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUIR | JOHN | MD | 90045503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULCARE | JOSEPH T | DC | 93-CA06002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULHERN | JOHN M | PA | 3674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULHOLLAND | JAMES F | PA | 131202672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULL | EDWARD W. & LIN | MD | 15696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLADY | PATRICK L | MD | 24X15000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAHEY | MICHAEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAHEY | MICHAEL W | MD | 24X17000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAN | JOSEPH | MD | 89069521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLANEY | KENNETH M | MD | 24X17000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAUER | CHARLES F | MD | 91319534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | EDGAR F. | MD | 87CG-3110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | JOHN M | MD | 24X15000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | LEROY F | MD | 24X12000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | WILLIAM B | PA | C48AB201634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | WILLIAM J | MD | 90348504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLENAX | VIRGIL | MD | 86CG-1083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLENAX | VIRGIL H | MD | 24X16000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLENAX | VIRGIL H | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLER | JOHN R | MD | 24X13000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIN | GEORGE W | MD | 24X15000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIN | GEORGE W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINIX | JOHN M | MD | CAL90-10700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | DONALD | MD | 24X16000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | HOWARD | MD | 87CG-1514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | ROBERT G | MD | 24X13000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | RONDLE E. & IMO | MD | 88041549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | RONDLE L | MD | 24X17000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULROONEY | MARTIN J | DE | 01C-05-260 ASB | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MULVENNA | JAMES J | MD | 87CG-3098/43168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUMMERT | JOHN R | MD | 17118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNDY | WALTER D | PA | 130602721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNNELLY | JOHN J | PA | 131203025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNSKI | ERVIN L | MD | 24X13000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNTAIN | CHARLES T. & LO | MD | 90002545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | CHARLES | MD | 87303542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | JAMES R | MD | 24X17000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | PATRICK N | MD | 24X15000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | RICHEARD J. | PA | 2940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | STEWART | MD | 89026549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | WILLIAM R | MD | 24X12000746 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | EUGENE C | MD | 24X12001105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | EVERETT T | MD | 24X12000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | GEORGE | DC | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | HAROLD | MD | 15569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | HAROLD JOHN & C | MD | 15554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | JAMES I | MD | 24X13000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | JAMES W | MD | 24X14000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | RONALD G | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | TIMOTHY | MD | 24X16000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | TIMOTHY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | WAYNE L | MD | 24X15000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | WILLIAM | MD | 24X16000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUSICK | JASON C | MD | 24X13000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUSICK | JASON C | MD | 24X15000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUZIK | JAMES F | MD | 24X15000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYARIS | IOANNIS S | MD | 89258512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | AUGUST J. & SYL | MD | CAL90-07801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CARL T | MD | 24X16000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CHRISTINA M | MD | 24X15000785 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | DENNIS F | MD | 24X13000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HARRY W. | MD | 15533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HATTIE | MD | 24X15000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HOWARD J | MD | 24X13000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | KENNETH M. & SA | MD | 15657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | LARRY L. V AC&S | MD | 15617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | LELAND | MD | 15568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | LESTER L. III | MD | 17122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | MARTIN W | MD | 93139508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | MELVIN C | MD | 24X13000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | MORRIS | MD | 15652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | NORMAN W | PA | 2755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | PAUL V. | MD | 15648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ROBERT D | PA | 141201708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ROBERT D | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ROBERT H | MD | 24X12001078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYLES | LOUISE | MD | 24X12000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYSLINSKI | ROMAN C. | MD | 90274577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NADOLNY | STEVEN J | MD | 24X15000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGEL | JAMES F. | MD | 87CG-1509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGEL | WILLIAM E. V EA | MD | 88041550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGLE | JOHN & DOROTHY | MD | 89237538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGY | LASZLO | MD | 87CG-1405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NALLS | LESLIE M | MD | 87CG-3077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIAMOVICZ | LARRY | MD | 93098508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NANSTEEL | TERRY L | PA | C48AB201385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NANTZ | ROBERT B | MD | 87CG-1450/38105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | ARTHUR P | MD | 24X13000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | MELVIN | MD | 89094547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | MELVIN A | MD | 87CG3721/45/191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | ROY J | MD | 24X15000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | WEBBER L | MD | 92071511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NATION | JAMES | DC | 89-CA12517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NATZKE | MARVIN D | MD | 24X15000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NATZKE | MARVIN D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAYLOR | JAMES A | MD | 87CG-1443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAYLOR | JOHN P | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | JULEY F. | MD | 4922CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | GARY | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | GARY W | MD | 24X16000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | KENNETH R | MD | 24X12000979 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | WENDELL | MD | 87278668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEASON | JIMMIE L | MD | 24X09000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEBLETT | GUSS | MD | 24X15000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEBLETT | GUSS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEEDHAM | JAMES E | MD | CAL89-10528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELD | WILLIAM J | MD | 24X12000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELY | CURTIS C | TN | 229916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEGRON | JOSEPH | PA | C48AB201613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIDENBACH | EDWARD M | MD | CAL92-14968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIDERT | JAMES G | PA | 150604071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIGHOFF | JOSEPH D. V EAG | MD | 89069531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIPERT | PHILIP F | PA | C48AB201360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | FRANCIS A | MD | 24X16000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | HARRY R | MD | 87CG-1435/38105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | JAMES A | MD | 24X13000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | JOHN M | MD | CV6216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | KEITH D | PA | C48AB201572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | ROBERT L | PA | 2016CV4365AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | THOMAS J | MD | 90012522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMEC | AUGUST | MD | 24X17000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETH | FRANK A | PA | C48AB201214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETH | LOUIS | PA | 111100994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETZ | JOHN | PA | C48AB201445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESE | FRANK S. & JANE | MD | 15588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESTER | JEAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESTER | JEAN E | MD | 24X17000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESTOR | MARSHALL B | MD | CAL-90-09905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETRO | DANIEL | MD | 24X12000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETTLES | FRANK | MD | 90236523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETZER | HENRY A. | MD | 88CG-439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUBERT | JOSEPH A. V EAG | MD | 88CG-481/51/813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUIN | SAMUEL J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEULAND | JOSEPH K | MD | 24X16000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUS | DENNIS C | MD | 24X12000889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUTZ | ROBERT G | DE | 01C-06-143 ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEVINS | MARTIN G | MD | 87CG-2429/41/99 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEVITT | LAWRENCE L | MD | 24X13000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWCOMB | RANDOLPH | MD | 87294524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWCOMER | WILLIAM | MD | CAL90-18264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWHARD | ADAM F | PA | C48AB201559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWHARD | WILLIAM R. | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | CHARLES W | MD | 91221504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | RICHARD J | PA | 2570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | ROBERT D | TN | 231112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | TERRI | MD | 24X11000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWSOME | JESSE L. | MD | 90274626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWTON | WOODROW | MD | 87CG-3670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICCOLUCCI | ALDO | MD | 91184508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICELY | CLAUDE H | MD | CAL-90-09907 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICELY | STEVEN | MD | 24X13000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLLS | LAWRENCE W | MD | CAL-91-03585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | CLYDE H. V EAGL | MD | CAL-88-14827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | EDWARD H | MD | 24X15000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | FRANCINA | MD | 24X16000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | JOHN F | MD | 24X11000873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | ROBERT H. & SHI | MD | 24X13000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | WILBUR L | MD | 91109515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | WILLIAM A | DC | 93-CA05983 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | WILLIAM H | MD | 15697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | LLOYD C | MD | 24X15000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | PATTY | MD | 87CG-3647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKENS | BEULAH | MD | 24X13000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKLAS | FREDERICK J. V | MD | 87CG3716/45/196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKLAS | ROBERT B. V EAG | MD | 88071571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKOLES | JOSEPH | MD | 24X12000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICOL | ANDREW JR & RUT | MD | CV6162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIEBERLEIN | DAVID | MD | 24X11000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIELD | EARLE C. & ELSI | MD | 5659CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIEMEYER | CHARLES | MD | 24X11000624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIES | JOHN A | MD | 7713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIGHTINGALE | DANIEL V EAGLE | MD | CV6300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIPPER | JAMES A. | MD | 8715-4521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NISSEL | HENRY & MARYELL | MD | 17147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NITSCH | CHARLES N | MD | 90274547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NITSCH | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| NITSCH | JAMES F | MD | 24X16000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIXON | ARTHUR Z | MD | 87CG-1438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIXON | JACK | MD | 3528 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NOBLE | REGINALD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| NOBLE | REGINALD G | MD | 24X17000219 | LAW OFFICES OF PETER G. Angelos, PC |
| NOBLE | SADIE P | MD | 24X15000753 | LAW OFFICES OF PETER G. Angelos, PC |
| NOBLE | WANDA | MD | 24X17000131 | LAW OFFICES OF PETER G. Angelos, PC |
| NOBLE | WANDA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| NOBLES | MARVIN G | MD | 24X17000183 | LAW OFFICES OF PETER G. Angelos, PC |
| NOEL | LEON R | MD | 24X15000583 | LAW OFFICES OF PETER G. Angelos, PC |
| NOLAN | HARRY C | MD | 87CG-2464/41134 | LAW OFFICES OF PETER G. Angelos, PC |
| NOLAN | PATRICK S | MD | 24X11000613 | LAW OFFICES OF PETER G. Angelos, PC |
| NOLAN | THOMAS F | MD | ADMIN | LAW OFFICES OF PETER G. Angelos, PC |
| NOLAND | JIMMY R | TN | 350613 | LAW OFFICES OF PETER G. Angelos, PC |
| NOONAN | EDWARD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| NOONE | JOHN S | MD | 24X12000694 | LAW OFFICES OF PETER G. Angelos, PC |
| NOPPENBERGER | GORDON L | MD | 24X09000251 | LAW OFFICES OF PETER G. Angelos, PC |
| NORDIN | IRVIN | MD | 86-2867 HAR | LAW OFFICES OF PETER G. Angelos, PC |
| NORGRIFF | HERMAN B | MD | 24X15000754 | LAW OFFICES OF PETER G. Angelos, PC |
| NORMAN | JAMES A | MD | 93120519 | LAW OFFICES OF PETER G. Angelos, PC |
| NORRIS | CHARLES E | MD | 24X16000014 | LAW OFFICES OF PETER G. Angelos, PC |
| NORRIS | EDSEL E | TN | 312213 | LAW OFFICES OF PETER G. Angelos, PC |
| NORRIS | THOMAS C | MD | CAL92-04078 | LAW OFFICES OF PETER G. Angelos, PC |
| NORRIS | THOMAS M | MD | 87CG363045/100 | LAW OFFICES OF PETER G. Angelos, PC |
| NORRIS | VALERIE | MD | 24X15000510 | LAW OFFICES OF PETER G. Angelos, PC |
| NORRIS | WILLIAM A | MD | CAL90-16652 | LAW OFFICES OF PETER G. Angelos, PC |
| NORTHCRAFT | HARRY A | MD | 5169CV | LAW OFFICES OF PETER G. Angelos, PC |
| NORTON | BARBARA A | MD | 24X13000192 | LAW OFFICES OF PETER G. Angelos, PC |
| NORTON | BEACH C | TN | 226713 | LAW OFFICES OF PETER G. Angelos, PC |
| NORTON | FRANK P | MD | CAL89-15297 | LAW OFFICES OF PETER G. Angelos, PC |
| NORTON | ROBERT W | MD | 89209530 | LAW OFFICES OF PETER G. Angelos, PC |
| NORVELL | GEORGE J | MD | 24X14000291 | LAW OFFICES OF PETER G. Angelos, PC |
| NORWOOD | BENJAMIN L | MD | 24X17000059 | LAW OFFICES OF PETER G. Angelos, PC |
| NOTHSTEIN | JERRY M | PA | C48AB201339 | LAW OFFICES OF PETER G. Angelos, PC |
| NOVAK | EDWARD J | MD | 24X17000427 | LAW OFFICES OF PETER G. Angelos, PC |
| NOVAK | WILLIAM | MD | 88071552 | LAW OFFICES OF PETER G. Angelos, PC |
| NOVELLI | JESSE F | MD | CAL-91-11996 | LAW OFFICES OF PETER G. Angelos, PC |
| NOWAK | VALENTINE E. SR | MD | 86CG-397 | LAW OFFICES OF PETER G. Angelos, PC |
| NOWAKOWSKI | STANLEY A | MD | 24X13000246 | LAW OFFICES OF PETER G. Angelos, PC |
| NOYES | HARRY J. & BLAN | MD | CAL90-18255 | LAW OFFICES OF PETER G. Angelos, PC |
| NUCCI | ANGELO | MD | 24X12000251 | LAW OFFICES OF PETER G. Angelos, PC |
| NUCE | DOROTHY C | MD | 24X15000593 | LAW OFFICES OF PETER G. Angelos, PC |
| NUCE | DOROTHY C | MD | 24X16000081 | LAW OFFICES OF PETER G. Angelos, PC |
| NUCE | RICHARD D | MD | 24X14000537 | LAW OFFICES OF PETER G. Angelos, PC |
| NYE | WALTER J. & BET | MD | 17178 | LAW OFFICES OF PETER G. Angelos, PC |
| O'BIER | CLARENCE M | DC | 91-CA12712 | LAW OFFICES OF PETER G. Angelos, PC |
| O'BRIEN | EVERETT E. & SH | MD | CV6070 | LAW OFFICES OF PETER G. Angelos, PC |
| O'CONNER | JOHN P. V EAGLE | MD | CAL89-14560 | LAW OFFICES OF PETER G. Angelos, PC |
| O'CONNOR | EUGENE | MD | 90026513 | LAW OFFICES OF PETER G. Angelos, PC |
| O'DONNELL | THOMAS J | PA | C48AB201718 | LAW OFFICES OF PETER G. Angelos, PC |
| O'FARRELL | VICTOR & HELEN | MD | 89164533 | LAW OFFICES OF PETER G. Angelos, PC |
| O'HAVER | WILLIAM A. | MD | 97094520CX395 | LAW OFFICES OF PETER G. Angelos, PC |
| O'MAY | JOHN G | MD | 87CG-2338 | LAW OFFICES OF PETER G. Angelos, PC |
| O'NEAL | IRA J | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| O'NEAL | RAYMOND L | MD | CV6329 | LAW OFFICES OF PETER G. Angelos, PC |
| O'NEAL | RICHARD L. & BO | PA | 892 | LAW OFFICES OF PETER G. Angelos, PC |
| O'NEIL | THOMAS S | MD | 24X11000384 | LAW OFFICES OF PETER G. Angelos, PC |
| O'NEILL | ROBERT | MD | 24X14000452 | LAW OFFICES OF PETER G. Angelos, PC |
| O'NEILL | ROSA | MD | 24X14000451 | LAW OFFICES OF PETER G. Angelos, PC |
| O'REILLY | DERMOT | MD | 24X12000119 | LAW OFFICES OF PETER G. Angelos, PC |
| O'TOOLE | JOHN E | MD | 87CG-2936/43/6 | LAW OFFICES OF PETER G. Angelos, PC |
| OAKES | THEODORE P | MD | 24X13000491 | LAW OFFICES OF PETER G. Angelos, PC |
| OAKLEY | ARTHUR R. & ANN | MD | CAL-89-18826 | LAW OFFICES OF PETER G. Angelos, PC |
| OAKLEY | ERNEST L | MD | CAL89-05854 | LAW OFFICES OF PETER G. Angelos, PC |
| OAKLEY | GEORGE | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. Angelos, PC |
| OAKLEY | RITA D | MD | 24X16000483 | LAW OFFICES OF PETER G. Angelos, PC |
| OBENOUR | JAMES G | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| OBENOUR | JAMES G | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. Angelos, PC |
| OBERHEIM | DONALD E. & FRA | PA | 4206 | LAW OFFICES OF PETER G. Angelos, PC |
| ODEN | RAY E | DC | 93-CA06007 | LAW OFFICES OF PETER G. Angelos, PC |
| ODEN | RICHARD L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| ODUM | BERNARD P | DC | 89-CA06328 | LAW OFFICES OF PETER G. Angelos, PC |
| OEST | HEINZ E | MD | 24X17000297 | LAW OFFICES OF PETER G. Angelos, PC |
| OFTEN | ROBERT & CAROLY | MD | 5992CV | LAW OFFICES OF PETER G. Angelos, PC |
| OGLE | BRENDA L | MD | 24X13000370 | LAW OFFICES OF PETER G. Angelos, PC |
| OGLE | CLINTON H | MD | 24X15000225 | LAW OFFICES OF PETER G. Angelos, PC |
| OGLE | CLINTON H | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| OGLE | DORMAN N | MD | 24X12000328 | LAW OFFICES OF PETER G. Angelos, PC |
| OGLE | GEORGE | MD | 88328527 | LAW OFFICES OF PETER G. Angelos, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OHLANDER | DAVID | MD | 90201501 | LAW OFFICES OF PETER G. Angelos, PC |
| OHLE | HARRY J | MD | 24X14000164 | LAW OFFICES OF PETER G. Angelos, PC |
| OLDHAM | EVA M | MD | 24X16000039 | LAW OFFICES OF PETER G. Angelos, PC |
| OLDHAM | JAMES I. V EAGL | MD | CAL89-15473 | LAW OFFICES OF PETER G. Angelos, PC |
| OLENIACZ | MICHAEL | MD | 92258525 | LAW OFFICES OF PETER G. Angelos, PC |
| OLESAK | DOLORES M | PA | 170503167 | LAW OFFICES OF PETER G. Angelos, PC |
| OLIPHANT | PAUL | MD | 24X12000758 | LAW OFFICES OF PETER G. Angelos, PC |
| OLIVER | MARY | MD | 24X13000214 | LAW OFFICES OF PETER G. Angelos, PC |
| OLIVER | PAUL V AC&S & G | MD | 17172 | LAW OFFICES OF PETER G. Angelos, PC |
| OLSHEFSKI | FRANCIS J | DC | 000857394 | LAW OFFICES OF PETER G. Angelos, PC |
| ONCHECK | JAMES J | PA | C48AB201637 | LAW OFFICES OF PETER G. Angelos, PC |
| ORDUNA | CASSANDRA R | MD | 24X15000378 | LAW OFFICES OF PETER G. Angelos, PC |
| ORFIELD | JAMES P | TN | 332214 | LAW OFFICES OF PETER G. Angelos, PC |
| ORLOWE | MAX A | MD | 91213515 | LAW OFFICES OF PETER G. Angelos, PC |
| ORNDORFF | FRANCIS M. V EA | MD | 87CG3062/43/132 | LAW OFFICES OF PETER G. Angelos, PC |
| ORSE | WILLIAM J | PA | C48AB20148 | LAW OFFICES OF PETER G. Angelos, PC |
| ORSINI | FELICE & JOAN V | PA | 071000464_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| ORSINI | FELICE & JOAN V | PA | 2651 | LAW OFFICES OF PETER G. Angelos, PC |
| ORTIZ | JULIO J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| ORTT | MARY | MD | 24X12000448 | LAW OFFICES OF PETER G. Angelos, PC |
| ORTWEIN | RAYMOND J | PA | C48AB201329 | LAW OFFICES OF PETER G. Angelos, PC |
| OSHMAN | JOSEPH S | MD | 24X16000402 | LAW OFFICES OF PETER G. Angelos, PC |
| OSSMAN | ANN D | MD | 24X07000285 | LAW OFFICES OF PETER G. Angelos, PC |
| OSTRELICH | FRANK P | PA | C48AB201210 | LAW OFFICES OF PETER G. Angelos, PC |
| OSWALD | DONALD R | MD | 24X13000323 | LAW OFFICES OF PETER G. Angelos, PC |
| OTRADOVEC | GEORGE | MD | 88328536 | LAW OFFICES OF PETER G. Angelos, PC |
| OTT | BEVERLY | MD | 24X12000117 | LAW OFFICES OF PETER G. Angelos, PC |
| OTT | RICHARD L | PA | 100100888_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| OTTE | DEAN | MD | 89258504 | LAW OFFICES OF PETER G. Angelos, PC |
| OTTEY | ROBERT L | MD | 24X08000213HAMP | LAW OFFICES OF PETER G. Angelos, PC |
| OTTEY | ROBERT L | MD | CAL89-21778 | LAW OFFICES OF PETER G. Angelos, PC |
| OTTO | LARRY H | MD | 24X15000603 | LAW OFFICES OF PETER G. Angelos, PC |
| OTTO | PATRICIA A | MD | 24X14000372 | LAW OFFICES OF PETER G. Angelos, PC |
| OUELLETTE | PHILLIP L | FL | 87-45522-CA-42 | LAW OFFICES OF PETER G. Angelos, PC |
| OURS | BERNARD G | MD | 24X11000543 | LAW OFFICES OF PETER G. Angelos, PC |
| OUTMAN | TOMMIE R | MD | 24X13000615 | LAW OFFICES OF PETER G. Angelos, PC |
| OVERCASH | G L | MD | 15698 | LAW OFFICES OF PETER G. Angelos, PC |
| OWEN | JON L | MD | 24X11000844 | LAW OFFICES OF PETER G. Angelos, PC |
| OWEN | RANDALL W | PA | 100201764_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| OWENS | ANNA T | MD | 24X13000402 | LAW OFFICES OF PETER G. Angelos, PC |
| OWENS | ARTHUR | MD | 24X13000763 | LAW OFFICES OF PETER G. Angelos, PC |
| OWENS | CHARLES L | MD | 24X17000132 | LAW OFFICES OF PETER G. Angelos, PC |
| OWENS | LUTHER | MD | 91007506 | LAW OFFICES OF PETER G. Angelos, PC |
| OWENS | LUTHER V | MD | 89111517 | LAW OFFICES OF PETER G. Angelos, PC |
| OWENS | ROMEO | MD | 90274516 | LAW OFFICES OF PETER G. Angelos, PC |
| OWENS | RONALD L | MD | 24X17000153 | LAW OFFICES OF PETER G. Angelos, PC |
| OWENS | WILBERT H | MD | 24X12000812 | LAW OFFICES OF PETER G. Angelos, PC |
| OWINGS | CARROLL J | MD | 87CG361545/85 | LAW OFFICES OF PETER G. Angelos, PC |
| PACK | JAMES H | MD | 88155538 | LAW OFFICES OF PETER G. Angelos, PC |
| PACKER | JAMES L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| PACZOLT | MICHAEL | MD | 89069535 | LAW OFFICES OF PETER G. Angelos, PC |
| PADGETT | JACK D | MD | CAL90-18261 | LAW OFFICES OF PETER G. Angelos, PC |
| PADGETT | SAMUEL C | MD | 24X13000015 | LAW OFFICES OF PETER G. Angelos, PC |
| PADILLA | ANGEL M | PA | C48AB201626 | LAW OFFICES OF PETER G. Angelos, PC |
| PADNUK | SERGE | MD | 88CG-596 | LAW OFFICES OF PETER G. Angelos, PC |
| PAETOW | HENRY V EAGLE P | MD | 90166503 | LAW OFFICES OF PETER G. Angelos, PC |
| PAGE | JACK K | DE | 96C 07 308 | LAW OFFICES OF PETER G. Angelos, PC |
| PAGE | JACQUELINE A | TN | 28712 | LAW OFFICES OF PETER G. Angelos, PC |
| PAGLIA | CARMELO A | MD | 87CG-3008/43/78 | LAW OFFICES OF PETER G. Angelos, PC |
| PAGLIA | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. Angelos, PC |
| PAGLIA | FRANK J | MD | 24X17000171 | LAW OFFICES OF PETER G. Angelos, PC |
| PAICE | JAMES W. & BETT | MD | CAL89-13958 | LAW OFFICES OF PETER G. Angelos, PC |
| PAIGE | LENISE D | MD | 24X12000060 | LAW OFFICES OF PETER G. Angelos, PC |
| PAILER | ROBERT G | MD | 91184548 | LAW OFFICES OF PETER G. Angelos, PC |
| PAILIN | JOHN W | MD | 92071520 | LAW OFFICES OF PETER G. Angelos, PC |
| PAJAK | ANTHONY | MD | 86CG-874 | LAW OFFICES OF PETER G. Angelos, PC |
| PAJAK | MILTON J | MD | 92335515 | LAW OFFICES OF PETER G. Angelos, PC |
| PAKULSKI | DONALD | MD | 24X13000193 | LAW OFFICES OF PETER G. Angelos, PC |
| PALARDY | RICHARD L | MD | 87CG-3088/43158 | LAW OFFICES OF PETER G. Angelos, PC |
| PALESE | RAYMOND M. & JO | MD | 89026510 | LAW OFFICES OF PETER G. Angelos, PC |
| PALMER | HAROLD A. & MAU | MD | CAL90-15956 | LAW OFFICES OF PETER G. Angelos, PC |
| PALMER | JOHNNIE R | MD | 24X13000052 | LAW OFFICES OF PETER G. Angelos, PC |
| PALMER | RUTH A | MD | 24X11000692 | LAW OFFICES OF PETER G. Angelos, PC |
| PAMPANIO | BOBBIE | MD | 89324516 | LAW OFFICES OF PETER G. Angelos, PC |
| PANAGEOTOU | DESPINA | MD | 24X15000403 | LAW OFFICES OF PETER G. Angelos, PC |
| PANDOLFINI | PAUL | MD | 90250520 | LAW OFFICES OF PETER G. Angelos, PC |

Appendix A - 223

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PANETTIERE | ANTHONY S. SR & | MD | 15673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANGLE | DALLAS L | MD | 24X15000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANGLE | DALLAS L | MD | CAL-91-03585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | CHARLES | MD | 90274633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | IRVIN M | MD | 24X12000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANTELAS | JAMES G | MD | 24X13000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | ANDREW J | MD | 90285510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | CONCETTA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | THOMAS W | MD | 91171532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPA | JERRY V EAGLE P | MD | CAL90-18263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPA | SALVATORE F | MD | 8719-8596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPADAKIS | CONSTANTINE | MD | 24X13000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPE | WILLIAM W | MD | 87CG-3016/43/86 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | EDWARD | MD | 91305505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | JAMES S | MD | 88CG-499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | JOHN N | DC | 89-CA05031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | NICHOLAS J | MD | 24X17000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | NICHOLAS J | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPEL | ENDEL | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAQUET | OVILA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAQUET | OVILA R | MD | 24X17000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | DENNIS E | MD | 24X14000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | DOUGLAS E | TN | 236412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | FRANCES V | MD | 24X15000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | FRANCES V | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | FRANK S | MD | 24X14000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | HAROLD M | MD | 87CG3060/43/130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | JAMES | MD | 24X12000981 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | JAMES | MD | 24X13000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | MABLE | MD | 24X13000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | QUINCY | MD | 88155531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | ROBERT S | MD | 87-12024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | ROLAND T | MD | 24X16000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | WALBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | WALBERT A | MD | 24X16000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | CHARLES R | MD | CAL89-15300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | DONALD W | PA | 24X12000185_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | HERMAN S | MD | 87CG-855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | JAMES C | MD | 24X12000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | STANLEY A. | PA | 97-C-1554S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | WARREN L. | PA | 97-C-1564S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | WILLIAM F | MD | 91213521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | WILLIAM R | PA | 97-C-1807S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRIS | THOMAS F | MD | 87CG3106/43/176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | CARLETON & ELIZ | MD | CAL89-14559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | RONALD E | MD | 24X11000899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRY | SIDNEY | MD | 89139514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | CLARENCE E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | MORRIS | MD | 90236519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PART | GEORGE | DC | 93-CA05996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARTEE | JOSEPH A. | MD | 89195527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAMELA J | MD | 24X16000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAMELA J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASKO | RICHARD H | MD | 24X17000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASTA | SALVATORE M | MD | 87CG-3585/45/55 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATAGNO | NICHOLAS JR V E | MD | 89026534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCH | KAREN M | MD | 24X09000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCHES | LADD | PA | 2016CV06205AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATON | JAMES R. | MD | 8727-8523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATRICK | ROSE | MD | 24X17000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | CLEAV & HAZEL V | MD | 90250543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | JERRY L | MD | 24X17000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | JOHN L | MD | 24X13000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | LUTHER C | TN | 170613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | MARIE M | MD | CV6356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | RUTH L | MD | 24X13000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTISALL | JOSEPH T. & BET | MD | CAL-89-18823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUL | CARL H | MD | 91193520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUL | HOWARD F | MD | 24X13000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAULIS | EDWARD | MD | 15517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAVEY | ROBERT E | MD | 91193528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAVLICHDO | MICHAEL JR & MA | MD | 1555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | DONALD | MD | 24X17000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | JAMES A | TN | 247415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | JAMES JR & ETHE | MD | 89164532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | MICHAEL L | MD | 89094546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | MILLARD | MD | 87CG-3602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | ROBERT A | MD | 95055505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | WALTER G | MD | 88112504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAZDZIENSKI | ADELE | MD | 24X13000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACH | BETSY C | MD | 24X16000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACH | BETSY C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACH | ROLAND P | MD | 91179502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACOCK | BRADY | MD | 24X13000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | CALVIN | MD | 24X11000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | DANIEL J | MD | 24X13000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | GARN L | MD | 24X13000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | GEORGE E | TN | 1-675-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | LLOYD M. SR | MD | CAL-89-06341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | STANLEY | DC | 9G-CA07232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PECORA | JOSEPH M. | MD | 90156525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PECORA | MARIO | MD | 87CG-3556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDDICORD | CHARLES N | MD | 24X13000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | CHARLES L | MD | 24X17000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | DEBRA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | DEBRA A | MD | 24X17000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | JAMES E | MD | 24X14000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEEL | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEEL | ROBERT E | MD | 24X16000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEIFFER | CHARLES A. & MA | MD | 17143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PELESKY | STEPHEN | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PELL | MICHAEL E | MD | 24X13000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENA | GREGORY A | MD | 15664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENDERGAST | CHARLES G | MD | 24X16000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENN | CLARENCE M | MD | 92160506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENN | JOHN W. | MD | 87CG-3119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENN | STANLEY & IDA V | MD | 89153518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENNINGTON | MARVIN A. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENSKER | EDWARD L. | MD | 8711-4524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENTA | GERALDINE | MD | 9021-5528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENTA | JOHN M | MD | 89258509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERDUE | BETTY G | MD | 24X14000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERDUE | CLARENCE | MD | 24X17000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEREGOY | PAUL F | MD | 89026504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERNA | AUGUSTINE F | MD | 91007514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | ALVA | MD | 87CG2517/41/817 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | FRANK V CELOTEX | MD | 90274543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | GEORGE C | MD | 87CG-2970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | VIRGINIA Y | MD | 24X12000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | WILLIAM C | MD | 90236529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | DONALD E | MD | 24X17000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | DONALD E | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | LOUIS A. & JEAN | MD | 90012546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSICO | JOHN S. | MD | 88CG-556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSICO | PIETRO | MD | 8635-2038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSON | WAYNE | MD | 24X11000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETAGNO | NICHOLAS & ADEL | MD | 89026535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERKIN | JAMES | MD | 92154528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | FREDERICK J | PA | 121201960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | HAROLD | MD | 92014551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | RONALD D | MD | 91305507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | THOMAS F | MD | 24X12000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | THOMAS F | MD | 24X16000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | WILLIAM T | MD | 17193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | DONALD R | MD | 89317507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | HELEN E. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | JOHN R | DC | 91-CA01778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | PAUL | MD | 24X12000955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | WILLIAM F | MD | 89272531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | WILLIAM F | MD | 89272531_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETRONIERO | VINCENT & HELEN | MD | 89069545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETRUCCI | ARTHUR P. | MD | 90274566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIE | FRANK J | MD | 24X15000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIE | RICHARD G | MD | 91193523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIT | EDWARD J | MD | 93098504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEYTON | JOHN H | MD | 24X17000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEYTON | LYAL & CHARLOTT | MD | 88179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEZZICA | ANTHONY | MD | 24X12000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFAFF | CARROLL F | MD | 24X14000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFAFF | HYLANT L | MD | 89258519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHARES | DONALD E. SR & | MD | CAL-90-08857 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHARES | JOHNSON W | MD | CAL90-17632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHEBUS | JAMES R | MD | 87CG-1417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | KARL V | MD | 24X14000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | RACHEL M | MD | 24X14000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | STANLEY | MD | 90002547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | THOMAS B | MD | 24X13000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILAGE | JOHN A | MD | 24X13000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILIP | BRUCE A | PA | C48AB201423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILIP | GARY M | PA | C48AB20128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | ANTHONY | MD | 3587_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | GORDON W | MD | 89286510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | KENNETH E | MD | 24X13000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | RAYMOND | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | RICHARD D | MD | 24X13000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | STEPHEN L | MD | 24X11000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | TOMMIE E | TN | 354612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | WAYNE | TN | 262011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | WILLARD E | MD | 88041551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILPOT | JACK D. | MD | 8706-5571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIATT | ROBERT A | TN | 370513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIONE | ROBERT A | PA | C48AB20158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIOTTO | FRANK | MD | 87CG-3673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIOTTO | FRANK | MD | 90229542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIOTTO | SALVATORE | MD | 87CG-3663/45133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICKETT | PAULETTE J | MD | 24X13000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIEDRAFITE | JAMES P | MD | 24X17000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIEDRAFITE | JAMES P | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | ANGELA D | MD | 24X15000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | JAMES | MD | 24X11000916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | JAMES F | MD | CAL90-15958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCY | JOSEPH M | MD | 24X14000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIETROWICZ | EDWARD S. V EAG | MD | 88CG500/51/100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIETROWSKI | ANTHONY | MD | 87CG-2398/41/68 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | FRANCES S | MD | 24X13000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | WILLIAM F | MD | 24X11000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINDELL | WILLIAM A | MD | 87CG-3578/45/48 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINES | THOMAS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINKNEY-REDFEARN | JENNIFER | MD | 24X14000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINSON | HENRY S | MD | 24X12000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINTI | JOHN W | MD | 92014542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIPER | THOMAS | MD | 93176513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIPES | HAROLD L. | MD | 88CG-503 51/103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIPPEN | SHIRLEY M | MD | CAL94-01548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PISANI | ALPHONSE J. V O | MD | 92335517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITCHFORD | HERBERT | MD | 8925-1541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITMAN | JAMES H | MD | 24X14000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTINGER | JAMES D | MD | 87CG-3654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTIUS | EDWARD J | MD | 88155649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTMAN | ALLEN | MD | 87CG-1429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTMAN | D L | MD | 91109517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTMAN | LLOYD V. & DORO | MD | 15669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIZZA | THOMAS D | MD | 24X13000662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIZZINI | ARNOLD | MD | 88328534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLANSKY | CHARLES W | MD | 24X11000874 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLASTER | RALPH D | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLATEROTE | JOSEPH V EAGLE- | MD | 88071573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLESSINGER | CLAUDE W | MD | 4842CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLESSINGER | CLAUDE W | MD | 87CG-3694/45/64 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLICHTA | FRANK | MD | 8713-5514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLITT | GEORGE | MD | 89026516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLUMMER | ALONZO H | MD | C6373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLUMMER | HENRY F | PA | 0238_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| POHL | HORST A | MD | 15589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | GERALD F | MD | 24X14000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R | MD | 24X13000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R | MD | 24X14000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R | MD | 24X15000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLAND | JOHN H | MD | 6367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLCAK | LEON | MD | 86CG-1090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLIS | MICHAEL | MD | 90274530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLK | JAMES | MD | 90194507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLARD | EVERETT D | MD | 24X15000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | ROBERT J | MD | 24X12000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | ROBERT J | MD | 24X12000926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PONTON | MARGARET M. | MD | CAL89-05398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PONTON | WALTER T | MD | CAL89-18104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | BILLY J | MD | 24X12000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | CHESTER L | MD | 24X17000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | LEROY J. | MD | 8920-2512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | OLIN D | MD | CAL89-11156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | ROBERT A | MD | 15549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | ROBERT E | MD | 87CG-1490/38160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POORE | CARL | MD | 24X14000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPA | LEONARD J | MD | 91305513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | NATHANIEL | MD | 24X13000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPP | KALJO | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POREMSKI | ANTHONY | MD | 92230506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORROVICCHIO | CHARLES | MD | 88CG434/61/34 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | DENZIL | MD | 89258507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | FRANK J | MD | CAL92-09909 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | FRANKLIN A | MD | 24X14000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | LEWIS E | MD | 24X13000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | RAYMOND N | MD | 89237516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | ROBERT E | MD | 90187546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | WILLIAM L | MD | 87CG-1466/38136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POTOCHNEY | GEORGE N | MD | 24X11000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POTTS | PORTER E | MD | 91274501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | CEPHUS | MD | 90236521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | CEPHUS A | MD | 24X15000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | CHARLES H | MD | 90229534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | HERBERT | MD | 89026518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOHN A | MD | 24X12000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOHN E | MD | 24X14000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOSEPHINE F | MD | CV6163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | MELVIN W | MD | 24X15000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | MOSES E | FL | 15610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | NATHANIEL P | MD | 90-19883-24 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | PAUL C | MD | 24X14000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | SESLEY | MD | 92036504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWER | EDWIN C | PA | 24X12000968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWER | JOHN M | MD | 140801442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | CARL W | PA | CAL89-18102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | CHARLES E | MD | 4059_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | JACK L | MD | 4546CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | MAX N | MD | 90124512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | WILLIAM C | MD | 24X13000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRATT | DINELL | MD | 89265546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRAYDIS | DONALD E | MD | 24X15000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PREISINGER | JOHN E | MD | 24X11000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PREISSLER | ANTHONY L | MD | 87CG-3098/43/159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESSLEY | KENNETH | MD | 24X12000958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTBURY | ERIK B | MD | 24X11000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTIANNI | JOSEPH G | MD | 24X15000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | BERTHA A | MD | 87CG-3587/45/57 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | ELMER C | MD | 87CG-2934/43/4 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | JAMES C | MD | 24X11000896 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | KATHLEEN F | MD | CAL90-18245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | LAPHONSOR | MD | 24X13000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | LARRY W | TN | 24X11000915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | OTIS | TN | 3-704-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | PAUL P | MD | 332014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | RODNEY S | MD | CAL90-00405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | ROLAND | MD | 24X14000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | THOMAS D | MD | 24X16000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | WILLIARD M | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDEAUX | RUBY A | MD | 24X15000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDGEN | LEROY | MD | 24X13000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDGEN | WENDY E | MD | 24X12000983 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDGEON | CHARLES | MD | 24X14000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIES | JAMES E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIETZ | ALVIN | MD | CAL90-05277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | BRENDA | MD | 88328545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCIPIO | LOUIS J | MD | 24X16000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRITCHETT | WILLIAM S | MD | 92304504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROBST | CHARLES R | MD | CAL89-14562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROBST | CHARLES R | MD | 91171519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROBST | MARIE F | MD | 92304503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROCTOR | ANTHONY M | MD | 92304508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROROCK | THEODORE | PA | 24X13000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROTOPAPAS | NICHOLAS | MD | 050302054_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
|  |  |  | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PROVENZANO | FRANCIS A. | MD | 8715-4532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROVENZANO | ROBERT F | MD | 92071507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRSTAC | ELINORA M | MD | 24X15000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRSTAC | ELINORA M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRUSS | JAMES T | PA | C48AB201551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRYOR | CHARLES | MD | 89111516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUCKETT | JOHN W | MD | CAL90-12716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | FOREST W | PA | 2015CV5936AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | FOREST W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | HOWARD F | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | KENNETH L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | ROBERT | MD | 24X13000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULASKI | ANTHONY | MD | 24X1300638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULLEY | EUODIES | MD | 88CG-402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULLIAM | INDA | MD | 24X12000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | GRAHAM | MD | 88041552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | JACK C | MD | 87CG3083/43/153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | LAWRENCE | MD | 24X15000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | PHILIP | MD | 24X12000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | RITA G | MD | 24X12000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | WILLIAM J | MD | 88 91CG71352113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURBAUGH | PATRICK W | MD | 4504CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURDUM | JAMES | MD | 88CG-570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURDY | DEANNA L | MD | 24X12000939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURNELL | WILLIAM | MD | 89153514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURVIS | GEORGE H | MD | 24X16000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURYEAR | KENNETH | MD | CAL90-17631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUTINSKI | JOHN J | MD | 24X13000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUTNAM | EILEEN L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PYLES | LEE J | MD | 5530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUAIL | GEORGE W | MD | 91179511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUATTROCHI | JOSEPH | MD | 87CG479/51/79 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | HERBERT M | MD | 24X13000693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | WILTON | MD | 24X17000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUINLEY | DAN M | MD | 91184540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAAB | EDWARD R | MD | 87CG3105/43/175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAAB | HENRY L | MD | 24X14000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAAB | JOHN M | MD | 87CG-3638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RABBITT | WALTER P. V EAG | MD | CAL90-18243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RABORG | MILTON W | MD | 88091537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACHUBA | JAMES W | MD | 24X12000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACKEY | GEORGE D | MD | CAL89-23329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RADCLIFFE | ROBERT | DC | 93-CA06006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RADER | SCOTT K | PA | C48AB201284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFFERTY | DANIEL | MD | 89164508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFFERTY | DONALD | MD | CV-6322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFFERTY | WILLIAM J | MD | 24X11000898 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAGAN | JOSEPH E | MD | 24X11000702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINER | JAMES J | MD | 88328507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINES | ROBERT G | MD | CAL-89-18824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINEY | KENNETH W | MD | 24X16000494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINS | LEE R | MD | 87CG-3589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | ADALBERTO | PA | C48AB2012083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | EDWIN P | MD | 24X13000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | STEPHEN C | MD | 15567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | STEPHEN C- | MD | 24X12000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAND | GEORGE E | MD | 88179510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDLE | DAVID A | MD | 91319516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANKIN | AUSTIN L | MD | 89026506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANKIN | ROBERT W | MD | 24X09000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPCZYNSKI | CHARLES J | DC | 93-CA05991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPONE | PASQUALE | MD | 100302683_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPPOLD | SANDY A | MD | 24X15000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPPOLD | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPPOLD | WILLIAM R | MD | 24X17000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPSKI | EDWARD J | MD | 24X12000964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RASEL | CLEMENT J. & MA | MD | 89237512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RASINSKI | JOHN J. & CATHE | MD | 90019501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RASPI | GERALD J | MD | 91179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAUB | ANDERSON C | PA | C48AB201394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAUSCH | KENNETH | MD | 90101501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | GERALD A | MD | 24X10000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | JAMES W | MD | 24X15000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | BOBBY L | MD | 91109519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | JAMES T | MD | 8889CG6535253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYBOLD | GUY A. & BETTY | PA | 9321-S1991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYSINGER | PAUL L. | MD | CV-6326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| READNACK | ROBERT | PA | 150804315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REALE | ANTHONY | MD | 88CG577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVIS | BEVERLY | MD | 24X15000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVIS | MATTIE | MD | 24X15000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REBBEL | JOHN N | MD | 90274545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REBBEL | NICHOLAS & REGI | MD | 89272527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RECTOR | LEROY JR V G-P | MD | 87CG1455/38/125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RECTOR | WILLIAM D. | MD | 89104560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDEMANN | HERMAN | MD | 89286513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDFEARN | JOSEPH F | MD | 24X13000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDINGER | WAYNE L | MD | 24X14000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDLINE | WILMER P | PA | C48AB201443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDMON | JAMES L | MD | 24X16000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REECE | GILMER R | MD | 24X13000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | ALBERT G. & NOR | MD | 90229527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | BOBBY A | DC | 93-CA11078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | BURNICE C. | MD | 90002526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | CHARLES N | PA | C48AB201216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | EARL | MD | 90002530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | ELLIS | MD | 87CG-2383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | GEORGE | MD | 87CG-1376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | JOHN A | MD | 87CG-1525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | LARRY | MD | 24X11000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | LEROY J | MD | CAL89-15302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | SCOTT G | MD | 24X11000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | SCOTT G | MD | 24X17000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | VERNON | MD | 24X12000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | WESLEY W | MD | 90068505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEDER | RAYMOND H | MD | 87CG1519/38/189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEDER | TONY G | MD | 15674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEDY | VIRGIL E | MD | 24X16000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEL | JOSEPH V. & AVA | MD | 15675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REESE | FRANCIS J | MD | 24X12000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REESE | RUTH L | PA | 2017CV2347AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEVES | ARHTUR | MD | CAL90-12717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEVES | CLIFTON E | MD | 87CG-1205/37225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEVES | PAUL W. & GLADY | MD | 89069528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REGA | RONALD P | PA | C48AB201337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHBEIN | HERMAN | MD | 86CG-1497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHBEIN | MILTON A | MD | 90274628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHM | VERNON | MD | 88CG-578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHRIG | CLIFFORD G | PA | C48AB201356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REICHERT | DANIEL E | MD | 24X13000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REID | DAVID R | MD | 87CG-2423/41/93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REID | GEORGE W | MD | 89062541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIDDER | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIDER | JOHN G | MD | 24X15000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIF | RICHARD A | MD | 91171523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIGER | WALTER F | MD | 24X13000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIMSCHUSSEL | RICHARD | MD | 24X15000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINERT | ROLLAND | PA | C48AB201456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHARDT | HARRY E | MD | 91184536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHART | HARRY | MD | 131202160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINTHALER | FREDERICK D | MD | 92335521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINTZELL | CHARLES T | MD | 87CG-734/21/234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REISS | RAY M | PA | C48AB201381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REITER | JOHN | MD | 86CG-1388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REMALEY | DURRELL | PA | 141201562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPH | CLIFFORD L | PA | C48AB201222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPHANN | JOHN | MD | 5660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPKORWICH | JACOB | MD | 24X16000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPROGEL | RAYMOND & ELSIE | MD | 92071523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RESH | NORMAN | MD | 24X15000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RETHEMEYER | ROBERT F | MD | 91213512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RETTALIATA | CASPER F. JR. | MD | 8707-9526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REUTER | GEORGE | MD | 89237509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REVELLE | EMORY J | MD | 24X15000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REVELLE | EMORY J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| REXROADE | THOMAS B | MD | 87CG-3056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | ELMER A | MD | 87CG3597/45/67 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | PAUL | MD | 24X12000944 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | RUTH M | MD | 24X15000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | TERRY L | MD | 24X15000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHEN | RALPH L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHINE | RICHARD A | MD | 91305520 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RHOADS | JAMES I | MD | 91171529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHOADS | WILLIAM E | MD | 24X13000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | ARTHUR L | PA | 2014CV9990AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | CHARLES S | MD | 24X17000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | JOHN L | MD | 24X14000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | JOSEPH L. SR & | MD | 15677 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | STEPHEN | MD | 24X16000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | STEPHEN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | WILLIAM | DE | 09C02029ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHONE | GLADYS M | MD | 24X17000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICCO | FRANK S | MD | 24X17000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | ARTHUR L | MD | 24X12001114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | EDWARD E | MD | 5318CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | EDWIN A | MD | CAL90-18236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | ELMER | MD | 5102CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | JOHN B | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | RICHARD S | MD | 91123504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | WILLIAM | MD | 24X13000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICH | JAMES & AGNES | MD | 90026522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | DAVID G | MD | CAL90-18256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | HERBERT L | MD | 87CG-1378/38/48 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | KURT H | MD | 24X16000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | OTIS | MD | 24X16000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | OTIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | PAUL E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHBOURG | ROBERT A | MD | CAL92-09908 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | FRANCIS J | PA | C48AB201458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | KENNETH L. | MD | 8716-3529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | THOMAS J | PA | C48AB201335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | CHARLES G | MD | 24X15000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | CHARLES G | MD | 24X16000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | CHARLES G | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICKER | THOMAS A | MD | 4843CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICKMAN | MINNIS E | TN | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDDICK | CHARLIE H | MD | 89094543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDDLE | CHARLES W | MD | 90250540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDENOUR | CHARLES & MARIE | MD | 17167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDENOUR | RICHARD | MD | 951027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDGELY | WILLIAM E. | MD | 87CG2979/43/49 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDOLFI | LOUIS | MD | 24X13000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIECKE | ARTHUR | MD | 24X15000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIEMER | JOHN F. & GERAL | MD | 89111503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIFFY | ROBERT E | MD | 91171509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGIO | FRANK V EAGLE P | MD | 90250539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGIO | FRED | MD | 86CG-1093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGIO | VICTOR | MD | 87CG-3084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | JOHN E. & CLARA | MD | 90229541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | MICHAEL P | MD | 24X15000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | PAUL B | MD | 88CG-433 51/33 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | ROBERT L. & MAR | MD | 89286518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RINEHART | JOSEPH | MD | 88CG-496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RINGGER | ROBERT G | MD | 87CG-143/38/107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIPPLE | JAMES D | MD | 24X17000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITCHEY | WILLIAM E | MD | CV7906 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITES | CHARLES J | MD | 24X15000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITGERT | JOHN M | MD | 91007532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | DALE T | PA | C48AB201396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | EDWARD | MD | 8817-9514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | STANLEY | MD | 87CG-1392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | THOMAS A | PA | 97-C-1474S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | WILLIAM H | MD | 24X16000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITZ | ALMA A | MD | 24X17000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITZ | JOHN | MD | 17202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITZMAN | CHARLES | MD | 87CG-1381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIVERS | HENRY & RUTH V | MD | 90229531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIZZETTO | ALBERT L. & KAT | PA | 2510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | BILLY J | MD | 24X12000854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | BILLY J | MD | 24X17000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | MERRITT B | MD | 91137505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | WARD W | MD | 24X13000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERSON | CLYDE H. & CARO | MD | CAL90-13712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERSON | JERALD W | MD | 8807/1575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERSON | RALPH | MD | CAL93-14151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERSON | THOMAS D | MD | CAL89-17686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | RONALD J | MD | 91213506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | ANTHONY | MD | 92304515 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTS | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | CHARLES A | MD | 24X15000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | CHARLES N | MD | 24X16000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | EDWARD J | MD | 24X13000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | HOWARD & SUSAN | MD | CV6213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | JAMES M | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | L C | MD | 89026514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | LEROY | MD | 91171525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | ROSA L | MD | 24X16000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | TROY FRANKLIN V | MD | 4375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | ELISHA JR. | MD | 87278624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | LEO F | MD | CAL90-10414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | PATRICIA A | MD | 24X12000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | WILLIAM | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBICHAUD | EDWARD M | MD | 91171545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINETTE | ROBERT R | MD | 24X13000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | GUILLERMO | MD | 91184541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | CHARLES E | MD | 7714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | CLIFFORD L | MD | 24X15000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | DEWEY L | MD | 24X13000591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | FRANK D | MD | 4844CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | HAROLD A | MD | 87CG-1338/38/8 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | HOWARD A | MD | 92014536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JAMES C | MD | 88071567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JAMES G | MD | 24X13000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JAMES G | MD | 94145504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JOHN R | MD | 91213513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JOSEPH | MD | 24X14000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | KENNETH A | MD | CAL90-17629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | LYDIE W | MD | 17146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | RICHARD R | MD | 24X12000937 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SAMUEL W | MD | 24X14000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SETH C | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | THOMAS | MD | 91171535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCK | ROBERT | MD | 24X16000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCKS | JOHN W | MD | 91007508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODE | HENRY F. SR & F | MD | 90250536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODGERS | HUBERT | MD | CAL-91-03221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | JUAN M | PA | C48AB201382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | RAFAEL | MD | 24X13000505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | TEOFILO | PA | C48AB201543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROEBER | LORRAINE L | MD | 88CG-446/51/46 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | BURTON C | MD | 24X11000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | EVA E | MD | 24X14000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | HOWARD | MD | CAL90-16661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | KEVIN A | MD | 24X16000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | ROBERT | MD | 24X13000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | TOMMY J | MD | CAL89-12176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGGE | FREDERICK W. & | MD | 90012533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROHRER | WALTER H. & ROS | PA | 5900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROHRER | CAROLYN V | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROHRER | DONALD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROKSIEWICZ | RICHARD T | MD | 24X13000752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLFES | NATHAN | MD | 24X13000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLFES | EDWARD F | MD | 92230502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLINS | FELICIA E | MD | 24X15000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLISON | HOWARD E | MD | 24X12000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLOFF | ALBERT H. SR & | MD | 89062523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMANISKO | CHARLES T | PA | C48AB201425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMANISKO | DAVID G | PA | C48AB201452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMEO | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMEO | FRANK A | MD | 24X17000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RONE | CHARLES M. & JA | MD | 89111519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RONQUILLO | JOSE | MD | 99001247_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROOD | ROBERT | MD | 92160509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROONEY | FRANCIS J. & AN | PA | 2185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROONEY | JOHN J | PA | 170301490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROONEY | JOHN J. | PA | 2509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROONEY | JOSEPH F | PA | 120301726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROOS | DONALD R | MD | 86CG-1389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROPPELT | JOHN B | MD | 24X11000877 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RORIE | CHARLIE F. & TH | MD | 89272526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROROS | GEORGIOS I | MD | 24X17000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROROS | GEORGIOS I | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSE | WILLIAM W | MD | 24X12001099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | WILLIE D | MD | 24X16000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSENBERGER | LOUIS A | MD | 24X15000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSENTHAL | FRANCIS J | MD | 89094529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSLEY | RAYMOND | MD | 88041554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | ALLEN D | MD | 24X17000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | ARTHUR E | MD | 89026543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | BRENDA LEE & SA | MD | CV6365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | CHARLES E | MD | 24X12000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | CHARLES E. & RU | MD | 90012525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | EARL D | MD | 87CG-1491/38161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | HENRY | MD | 90274584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | JAMES E | MD | 88041555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | LOVETT JR. | MD | 90201524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | RAY A | MD | 91039507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | ROY V EAGLE PIC | MD | 90274541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | WILLIAM L | MD | 24X13000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | WILLIAM M | MD | 87CG-2414/41/84 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSSMARK | DOROTHY | MD | 24X14000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTH | CHARLES F | PA | C48AB201368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTH | RALPH R | PA | C48AB20164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTHENHAUSLER | JOHN J | PA | C48AB201374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | BARBARA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | BARBARA A | MD | 24X17000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUNDS | FREDERICK N | MD | 7715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUSE | JACK F | MD | 24X11000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWE | RONALD | MD | 8713-5502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWLAND | CHARLES H. & MA | MD | 15688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWLETT | MELVIN K | MD | 24X15000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROYAHN | RUSSELL H | MD | 24X11000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUANE | JOHN | DC | 00006012-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUARK | RICHARD E | MD | 89065549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDAKEWIZ | RUSSELL | PA | 373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDART | RONALD R | PA | 5015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDDLESDEN | MORRIS E | MD | 24X12000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDY | CHARLES | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUFF | WILLIAM T | MD | 24X11000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUFFNER | FRANCIS A | MD | 87CG-2445/41115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUGGIERO | HARRY & MARY V | MD | 90026509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUHLING | CHARLES C | MD | 89065547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUIZ | JOSEPH A | DC | 93-CA06004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RULEY | CLEMENT H. V EA | MD | 88155533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUNKLE | RONALD E | MD | 24X12000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUNYON | BERNARD H | PA | 3911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPINSKI | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPINSKI | JOSEPH W | MD | 24X16000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPPEL | PAUL | PA | 3556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPPERSBERGER | LESTER A. | PA | 2457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | EDWARD C | MD | CAL-91-06640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | WALTER P | MD | CAL89-20139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSS | EILEEN J | MD | 24X11000798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | ARTHUR R | TN | 351311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | ERNEST | MD | 8729-4562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | RAYMOND E | MD | 87CG-3641/45111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | ROBERT C | MD | 89349511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELLA | JOSEPH | PA | 1252_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSO | ANTHONY J | MD | 24X17000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSO | MAXIM | MD | 88328539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | FRANCIS S | MD | 90208532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | GEORGE | MD | 88183536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | JOHN JOSEPH | MD | 94308520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | RICHARD R | MD | 24X11000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | RICHARD R | MD | 24X13000717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTHERFORD | JAMES T. V EAGL | MD | CAL-89-06801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTHERFORD | ROLAND & BREMA | MD | 89164525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTTER | JAMES E | MD | 24X13000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTTER | WILMA | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTTER | WILMA I | MD | 24X17000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | CARL P | MD | 7716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | CLYDE E | TN | 1-315-00 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | FREDERICK | MD | 24X16000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | FREDERICK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | WILLIAM H | MD | 91364503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYDER | ETHEL | MD | 24X13000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYER | GARY R | MD | 24X17000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYER | GARY R | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYGG | STEVEN L | MD | 24X11000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYKIEL | ALBERT W. | MD | 87278660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SABATINO | ALLEN | PA | 1999-C-6451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | ALLEN R | MD | 24X13000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | BARBARA F | MD | 24X12001051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAFFORD | JAMES L. JR | MD | 88183532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAFIAN | CHARLES A. | PA | 7265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALADIN | PATSY A. V EAGL | MD | 88162504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALAMONY | WALLACE | MD | 89111505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALE | ROBERT C. & DOR | MD | CAL-89-06804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALE | THOMAS H. & DAR | MD | CAL-89-06802 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALINGER | LAURENCE J | PA | 2015CV9822AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALISBURY | GREGORY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALISBURY | GREGORY G | MD | 24X17000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALLESE | CARMEN F | MD | 92014535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALLIT | FAYSSAL | PA | C48AB201611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVATORE | EUTICHIO G | MD | 24X16000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVETTI | NICHOLAS V. V E | MD | 87CG1507/38/177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVINO | ANTHONY H | MD | 24X17000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALYERS | FRANK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALYERS | FRANKLIN W | MD | 24X16000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMBORSKI | CASIMER J | MD | 92014541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMPLES | SAMUEL R | TN | 336312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMPSELL | RALPH W | PA | 2691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMUEL | BRYANT P | MD | 24X12000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMUELS | WAYNE | MD | 24X12000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANALITRO | FRANK J | MD | 24X11000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDER | STANLEY J | MD | 24X17000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | DALE | MD | 88351512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | JACK | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | JACK L | MD | 24X17000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | WILLIAM L | MD | 24X15000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDIDGE | MARTIN O | MD | 24X17000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDRUCK | JOSEPH J | MD | 24X11000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANOS | HENRY A | MD | 89286509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANO | GUISEPPE S. V E | MD | 87CG3722/45/192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANSALONE | JOSEPH J | MD | CAL91-22646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTANA | RENE | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTINI | JOSEPH | PA | 2593_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTORA | FRANK M | MD | 24X13000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTORO | MICHAEL | MD | 87CG-628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTUCCI | LAWRENCE | PA | 3123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPP | ARVIL | MD | 89216539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPP | ROGER G. | MD | 17176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPPE | WILLIAM T | MD | 24X12001038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPPE | WILLIAM T | MD | 24X15000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAPPINGTON | JOSEPH B | MD | 92154549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SASS | ANELDA J | MD | 24X16000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATTERFIELD | JAMES T | MD | 8718-7510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATTERFIELD | WILLIAM E | MD | 89317506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATTERWHITE | DONALD B | MD | CAL89-23333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUDER | JOSEPH P | MD | 24X15000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | HENRY C | MD | 24X11000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | ROBERT D | MD | 24X15000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | DARLENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | DARLENE M | MD | 24X17000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | DAVID T | MD | 24X14000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | WILLIE | MD | 24X13000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUSE | JAMES | MD | 24X11000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUTER | ROBERT S | MD | 24X16000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | HAROLD | MD | 89216539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | VERNON L. | MD | 89026527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVCHUK | ANTHONY M | MD | 24X10000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | JAMES K | MD | 24X17000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAWYER | JOHN T | MD | 24X17000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAYLOR | JAMES | MD | CAL89-17685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAYLOR | SAMUEL | DC | 0005818-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCAFFIDI | GIOVANNA G | MD | 24X15000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCAFONE | JAMES C | MD | 24X12000915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCANDALIATO | DOLORES | MD | 89272517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCANDALIATO | FRANK | MD | 89244527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARBOROUGH | HAROLD | MD | 88183527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARBOROUGH | JAMES A | MD | 24X14000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARLATTA | CHARLES A | MD | 24X11000946 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCARPO | WILLIAM E | MD | 24X13000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARPULLA | PETER V EAGLE P | MD | 89349512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCELSI | MARION J | MD | 24X14000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCELSI | MARY R | MD | 24X13000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFFER | FRED R | MD | 92154539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFFER | JOHN T | MD | 24X16000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFFER | JOHN T | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFERBIEN | RAYMOND C | MD | 24X12000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | DANIEL H | PA | C48AB201274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | EARL V EAGLE PI | MD | 89237515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | FRANK J | PA | C48AB201317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHALLER | HENRY K | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAMMEL | CARL W | MD | 24X12000965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAMMEL | JAMES | MD | 89026546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANKEN | CHARLES J | MD | 89258511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANKEN | NORBERT P | MD | 87CG-1423/38/93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANKEN | WILLIAM | MD | 87CG-1419/38/89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAPER | ARNOLD S | MD | 24X12000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAPER | ELIZABETH A | MD | 24X16000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHARF | ROMAN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHARF | ROMAN S | MD | 24X17000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHARPF | ROBERT P | MD | 91007522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHATZ | CONCETTA E | MD | 24X15000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAVITTIC | ALFONSE R | MD | 24X15000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | JAMES V | MD | 24X15000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | JANET C | MD | 24X14000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEERER | PAUL N | MD | 24X16000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEMINANT | HARRY E | MD | 91319531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERER | ARTHUR | MD | 24X13000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERTLE | MICHAEL J | MD | 24X14000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEUERMAN | JAMES T | MD | 24X16000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIAVONE | VITO S | PA | C48AB20067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHICKLER | JOHN G | MD | CAL89-10370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHILKE | ROBERT & SUSAN | MD | CAL89-17687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHILLFARTH | JOHN V EAGLE-PI | MD | 88155535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHILLING | JAMES R | MD | 88057539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHINDLER | KENNETH R | MD | 89026507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHINDLER | THOMAS E | PA | C48AB20147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIRMER | GRACE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIRMER | GRACE K | MD | 24X16000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIRMER | NORBERT E | MD | 24X16000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLEGEL | GILBERT A | PA | C48AB201417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLEUPNER | NICHOLAS V G-P | MD | 88190502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLICHT | OTTO P | MD | 24X13000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLIMM | CHARLES R | MD | 24X15000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLOSSENBERG | ISADORE S | MD | 24X12000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLOSSENBERG | LOUIS | MD | 24X12000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMANSKY | STANLEY | MD | 24X13000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | BERNARD A | MD | 24X17000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | DONALD J | MD | 87CG-1521/38191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | EDWARD L | MD | 24X13000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | EUGENE | MD | 24X12001092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | FRANK | MD | 89026517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | JOHN | MD | 87CG-97 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | JOHN M | MD | 24X13000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | MADONNA M | MD | 24X11000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | MARGARET L | MD | 24X13000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | PATRICIA M | MD | 24X11000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | SHARON ROSE & E | MD | 88328515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMITT | RICHARD W | MD | 24X12000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMITZ | GEORGE L. V EAG | MD | 88057540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEEHAGEN | DONALD W | MD | 24X14000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEEMAN | JOAN E | MD | 24X13000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | FRANCES C | MD | 24X12001121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | HOWARD M | MD | 24X11000649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | LOUIS | MD | 85-CG-871-8/206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDR | WILLIAM A | PA | 161201504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOEBERLEIN | CALVIN H | MD | 24X15000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOENNAGEL | EDWARD C | MD | 90348518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOENNAGEL | FREDERICK | MD | 90229529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOFER | DAVID W | PA | C48AB2012082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOFIELD | GEORGE SR & BER | MD | 88328526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOTT | JOHN | MD | 86CG-398 20/168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOTT | THEODORE R. & A | MD | 90138515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRADER | DONALD R | MD | 89104549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAMEK | DAVID W | MD | 24X14000037 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHRAUDNER | MARY R | MD | 24X14000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREIECK | WILLIAM | MD | 24X16000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | CHARLES E | MD | 24X13000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | JOSEPH H | MD | 92258528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROEDER | CARL M | MD | 24X17000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROEDER | CHARLES R | MD | 24X16000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROETER | CARL A | PA | C48AB201422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROTKE | LAWSON A. & GER | MD | 90012545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROTT | HARRY E | MD | 91007512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUELER | CHARLES W | MD | 91213507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTHEIS | MARY F | MD | 24X09000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTHEIS | WALTER D | MD | 92258530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | CHARLES W | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | FRANK E | MD | 24X13000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | LINDA H | MD | 24X14000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | ROBERT L | MD | 24X17000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULZ | HARRY W | MD | 24X12000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUMANN | THOMAS F. V EAG | MD | 88CG-549/51/149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUNCKE | MARTIN | MD | 88041556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUNCKE | MARTIN M. V EAG | MD | 88041556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUNCKE | MYRNA J | MD | 24X14000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWAB | ROBERT F. | MD | 15587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | BETTY J | MD | 24X17000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | GERALD | MD | 91319525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | JOSEPH | PA | 3233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | LAWRENCE | MD | 24X15000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | LAWRENCE | MD | 88155545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEDES | WILLIAM S. & FR | MD | 90138514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEIGER | FREDERICK | MD | 87CG-2963/43/23 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEIGER | ROBERT | MD | 24X15000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEITZER | SARAH | MD | 24X13000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWINN | RICHARD S. | MD | 24X13000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCIUTO | WERNER H | MD | CAL90-15977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOGGINS | ALFRED J | MD | 88CG-528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOLERI | RUSSELL S | MD | 24X13000592 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | DANTE E | PA | 170501885 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | EDWARD | MD | 24X17000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | GLENN T | MD | 24X15000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | HENRY | MD | 17137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | JAMES | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | JOHN A | MD | 24X16000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | JOHN T | MD | 87CG-2457/41127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MARGARET M | MD | 24X13000736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MARGUERITE | MD | 89237505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MARY E | MD | 24X12000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MYRTLE | MD | 24X13000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ROBERT H | MD | 24X16000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ROBERT L | MD | 24X17000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | RONALD W | MD | 24X12000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | SETH T | TN | 2-648-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | SHEILA | MD | 24X13000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | TERRY | MD | 24X12000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | THERON | MD | 24X17000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | THERON | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | WILLIAM J | MD | 87CG-2959/43/29 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | FREDERICK C | MD | 92335522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | ROBERT | MD | 24X11000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | ROBERT | MD | 24X17000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIPTURE | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIPTURE | JOHN C | MD | 24X17000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRUGGS | DAVID L | MD | 24X14000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCULLY | JOHN F | MD | CAL89-23336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEAMAN | LARRY W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEARS | JAMES M | MD | 87CG-2972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEAWELL | PHYLLIS R | MD | 24X11000736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEBEK | GARNET | MD | 8632-4050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEBREE | OSCAR H. & BEOL | MD | 89104527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEEBER | AUSTIN | TN | 1-561-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEEKFORD | GEORGE W | MD | 24X16000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEEKFORD | MONROE | MD | 15515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEGRIST | GEORGE W | MD | 24X17000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIB | JOHN J. JR & CA | MD | 5519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBEL | WILLIAM L | MD | 87CG-2949/43/19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBLES | ULYSSES | MD | 24X17000039 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 229

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEIBLES | ULYSSES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIPP | ALFRED | MD | 88328531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEITZ | CARL E | MD | 91171528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIWELL | JAMES W | MD | 24X16000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELDOMRIDGE | JACK D | MD | 24X12000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELIG | MELVIN J. & DON | MD | 89111511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | CLEVELAND | MD | 24X14000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | EARL | MD | 5319CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | GERALD L | MD | 92014538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | JAMES | FL | 90-14524-CA--18 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | JAMES W | MD | 24X13000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | JAY L | MD | 88351589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | RAYMOND | MD | 17156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | ROBERT F | MD | 88CG-532/51/132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | TERRY H | MD | 24X14000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | THOMAS K | MD | 15579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENEZ | WARREN A | MD | 24X12001007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENGEBUSCH | ERNEST A | MD | 87CG-3607/45/77 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENTZ | THOMAS E | MD | CAL90-00401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERAFINI | FELICE | MD | 88328525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERAFINO | ROSEMARY | PA | 161003096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERIANI | TIMOTHY R | PA | C48AB20063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERSEN | RAYMOND B. V EA | MD | 88CG-575/51/175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SETTERS | PAUL F | MD | 24X17000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | ROBERT D | MD | 24X12000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | ROBERT D | MD | 24X13000596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEVERSON | ROBERT & PEGGY | MD | 89237532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWARD | BERNARD M | MD | 8729-4564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWARD | ESTHER | MD | 86CG-1008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWELL | GLENN A | MD | 24X13000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEXTON | ELVIN D | MD | 97-164519/CX1108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYFRIED | FRANKLIN J | PA | C48AB20129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYMORE | ANITA B | MD | 24X14000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYMORE | ROBERT B | MD | 24X15000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHABAZZ | KENNETH A | MD | 24X15000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFER | THOMAS E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CARROLL L | MD | 24X16000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CHARLES G | MD | 15637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CLIFFORD W | PA | C48AB201619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | EDGAR E. JR | MD | 87CG3109/43/179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | ESTON D | TN | 220012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | RALPH | MD | 89094544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | ROBERT S | MD | 24X13000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAHAN | ROY D | MD | 24X12000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANAHAN | JOHN T | MD | 24X16000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANAHAN | JOHN T | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANDS | GARFIELD | MD | 24X12000844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANK | DALE L. & BETTY | MD | 15647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANK | WILLIAM E. & MA | MD | 15581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANKLIN | JAMES E. | MD | 89188545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANKS | ALVIN | MD | CAL90-17636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANKS | GEORGE | MD | 8889CG62 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANKS | LEO W. & RUTH V | MD | 90002529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAPARD | RONALD P. V EAG | MD | CAL-88-14823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHARPS | FRANCIS S | MD | 24X12000993 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHATZER | LEWIS A. V AC&S | MD | 17171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAVER | JOHN H. | MD | 9025-0529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAVLIK | GARY E. & CATHR | MD | CAL90-15972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | BERNARD J | PA | 7263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | CHARLES W | PA | 100200190_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | JACOB | MD | 15539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | WILLIAM H | MD | 88CG-564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | ELIZABETH J | MD | 24X13000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | GORDON S. JR. | MD | 8705-1522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | WILLIAM M | MD | 24X12000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEELER | JOHN J | PA | C48AB20126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELLEY | JOHN L | PA | 1999-C-4815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELTON | VICTOR N | MD | 24X13000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEMANSKI | CHESTER C | PA | 100403595_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHENTON | LEROY | MD | 24X15000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPARD | KENNETH E | MD | 24X13000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPERD | ROY E | MD | 8713-5598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPETA | HENRY | MD | 91184547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPHERD | ROBERT G | MD | 87CG-3650/45120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPKE | TALBERT & JENEV | MD | 90208547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | EVERETT P. | MD | 89111510 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHEPPARD | HOWARD | MD | 89237530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | HUBERT E | DC | 93-CA05988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | JERRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | JERRY M | MD | 24X17000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | LEO J | DC | 89-CA00678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | NELSON & MARGAR | MD | 17120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | RICHARD L | MD | 24X13000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPERSON | ELMER | MD | 90045508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERDEN | VERNON L | MD | 24X17000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERMAN | JAMES R | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIELDS | ALBERT P | DE | 01C-06-38 ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | ANTHONY | MD | 24X17000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | ERNEST L | MD | 24X15000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | EVELYN M | MD | 24X17000111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | FRANK | MD | 88162510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | FRANK J | MD | 17192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFLETT | HERMAN P. & MAR | MD | 11221501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFLETT | JAMES C | MD | 24X14000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHILLING | HOWARD | MD | 15511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIMER | MARVIN L. JR. | MD | 89244531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPE | WELTON & LOIS V | MD | 90026514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | AUGUSTUS | MD | 87CG3015/43/85 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | CARL | MD | 87CG-3701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | JANET | MD | 24X17000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | JOHN P | MD | CV6352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | NELSON | MD | 24X15000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | THOMAS | MD | 88CG-478 51/78 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | VERA | MD | 24X15000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIRCLIFF | RAYMOND | MD | 5085CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIRD | CHARLES | MD | 24X12000999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | PAUL R | MD | 24X13000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | CHARLES E | MD | CAL90-10991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | DOROTHY M | MD | 24X11000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | WALTER E | MD | 24X13000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOOK | CHARLES L | MD | 15566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOOK | WAYNE E | MD | 24X12000927 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORTER | WARNER G | MD | 24X15000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORTER | WARNER G | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOUP | WILLIAM I | PA | 2013CV10592AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOWE | JACK | MD | 17164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | CALVIN | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | CHARLES H | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | RUBY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | RUBY F | MD | 24X17000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRIVER | HARRY G | MD | 24X13000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRIVER | RICHARD E | MD | 8805-0508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRUM | JOSEPH W | MD | 88CG-430/51/30 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUE | VERNON | MD | 87CG-3730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHULER | EUGENE | TN | 337016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHULL | WILLIAM | MD | 24X17000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUMAN | CHARLES F | MD | 15678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUMATE | CARL M. | MD | 87CG2508/41/178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUPE | VIRGINIA M | MD | 24X16000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIBLEY | SHELBY E | MD | 90002542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SICCA | CHARLES E | MD | 87CG-3085/43155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SICHER | TERRY L | PA | C48AB201724 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIDES | ROBERT | MD | 24X14000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEBER | ROBERT G | MD | 92335508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEDLECKI | ADOLPH J | MD | 24X12000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEDLECKI | STANLEY | MD | 94-194502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEGERT | HENRY | MD | 90274564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEGFRIED | RAYMOND C. | PA | 97-C-1749S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEMASKO | EDWIN R | MD | 87CG-3604/45/74 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILER | LAYTON | PA | 5231 S 1996_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILL | JOSEPH V | MD | 88041557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILLS | GEORGE F | MD | 87CG-2455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILVER | WAYNE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILWICK | ROBERT J | MD | 87CG3014/43/84 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMANCEK | STEVEN P | MD | 24X13000593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMERING | DALE E | MD | 24X16000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMETH | GLENN W | PA | C48AB200751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | GLENN A | MD | 87CG3084/45/154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | LOUIS D | MD | 87CG-3128/43/198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | MELVIN J | MD | 24X13000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | PHILLIP | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | PHILLIP R | MD | 24X16000401 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMMONS | PHILLIP R | MD | 24X17000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | RICHARD A | MD | 24X13000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CHARLES E | MD | 24X11000806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CHARLES E | MD | 24X15000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CRAIG M | MD | 24X13000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | JOHN R | MD | 87CG-2352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMON | FRANCIS C | MD | 88057542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMON | FRED | MD | 87181556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONDS | WILLIAM B | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONETTA | COSMI | PA | C48AB201275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONETTI | SHEILA M | MD | 24X14000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONS | CLINTON | MD | 24X13000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONS | JOHN L | MD | 89258525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPKINS | GEORGE A | MD | 87CG3086/43/156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | CHARLES R | TN | 230295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | CHARLES W | MD | 24X14000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | HENRY B | DC | 93-CA05990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | PATRICK F | MD | 91305522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | ROBERT | MD | 24X13000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | WILLARD M | MD | 87CG-3653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMS | JAMIL-BURRELL J | MD | 24X13000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMS | ROGER W | TN | 3-393-99 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINES | CHARLES C. & EM | MD | CAL90-18259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGER | THEODORE | PA | 4015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | ARTHUR F | MD | 90348515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | WILLIAM W | MD | 24X12000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | WILLIAM W | MD | 24X15000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINNOTT | CHARLES W | MD | 89286520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIPE | JACK | MD | 87CG-2451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIPES | DARRELL B | MD | CAL90-16650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIPES | WILSON | MD | 24X13000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISK | GILBERT H | MD | 4489CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISK | JAMES R | MD | CV6214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISOLAK | FREDERICK | MD | 88328513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISOLAK | JOSEPH | MD | 90002549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISSON | RAY L | MD | 24X16000784 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIVERS | WILLIAM | MD | 24X12001003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIVIERO | FRANK | MD | 17208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIZEMORE | GARY W | TN | 259914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIZEMORE | ROBERT | MD | 87CG1395/38/65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIZEMORE | SAMUEL | MD | 90274621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKARLATAS | SPERO E | MD | 88041558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | FRANK | MD | CV6360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | HAROLD K | MD | 7717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | JOHN E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKILES | ROBERT L | MD | 24X12000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKILLMAN | GEORGE W | MD | 24X09000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKROVANEK | JOSEPH E | PA | C48AB201343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKUROW | TERRY | MD | 24X17000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLACK | RONALD | MD | 87CG-2446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLADE | BARBARA M | MD | 24X14000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLADICS | JOSEPH J | MD | 92014544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLAGLE | HENRY J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLATTERY | LAWRENCE | MD | 89111526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLAYSMAN | DORIS L | MD | 24X13000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLEMBECKER | GEORGE | MD | 24X12001039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLENBAKER | HORACE L. | MD | 86CG-744 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICK | BETTY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICK | EDWARD E | MD | 87CG-3046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIMMER | CARNES L | MD | 88057544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIMMER | ROLAND | MD | 88CG-451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIWA | JOSEPH | MD | 24X15000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIWA | JOSEPH | MD | 87CG-857 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | ALTON H | MD | 92304516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | GLENN M | MD | 87CG-2490/41160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | JOHN H | PA | 3489_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | JOSEPH | MD | 88CG4885188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALLWOOD | ELMER | MD | 90274631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMELGUS | ANTHONY A | MD | 24X13000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMEROWSKI | JAMES F | MD | 24X11000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMILARDO | CARMEN T | MD | 91109521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMIT | HENRY W | MD | 87CG-1424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ABBY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ABBY J | MD | 24X16000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ALEXANDER | MD | 87CG-3035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ALFRED B | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ANTHONY E | MD | 24X06000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ARTHUR R | MD | 87CG3017/43/87 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | BRENDA V | MD | 24X16000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CALVIN | MD | 88112527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CARLA M | MD | 24X15000795 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CARLON M | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES | MD | 90026506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES D | MD | 24X15000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES E | MD | 91213504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES H | MD | 89104534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES W | MD | 92273501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DAVID | MD | 93139513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DONALD R | MD | 24X13000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EDDIE M | MD | CAL90-16666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EVELYN | MD | 24X13000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EVELYN | MD | 90274583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GERALD H | MD | 24X13000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GERALD J | PA | 3219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GERALD J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | HARRY E | MD | 24X17000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | HERSHEL B | MD | 5601CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | HEZKIAH | MD | 91086534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | IRA A | MD | 91039509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | IRVING L | MD | 5518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | IZOLA R | MD | 24X12000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES | MD | CAL-91-04508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES C | MD | 89111501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES D | MD | 24X17000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES D | MD | 89164521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES F | MD | 5517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES M | MD | CAL90-15963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES R | MD | 24X15000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES W | MD | 24X11000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOAN | MD | 24X14000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN H | MD | 8715-4549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN L | MD | 24X14000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN P | PA | C48AB201627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN T | MD | 88CG-450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH N | MD | 24X13000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH R | MD | 24X17000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH V | MD | 87CG-2353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LARRY L | MD | 24X12001006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LAWRENCE R | MD | 86CG0231 20/1 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARVIN | MD | 89094548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARVIN W | MD | 24X15000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MILDRED L | MD | 24X14000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MITCHELL R | MD | 24X12000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL F | MD | 89111525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL J | MD | 24X12000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL W | MD | 24X13000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PHILLIP F | MD | 24X13000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RAYMOND T | MD | 88CG-566/51/166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RICHARD A | MD | 24X14000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RICHARD F | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT H | MD | CAL90-14262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT J | MD | 91137503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT L | MD | 89286519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT W | MD | 24X17000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RONALD C | MD | 91109523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | SAMUEL N | MD | 24X14000494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | SAMUEL N | MD | 24X12000842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | THOMAS P | MD | 91221521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | THOMAS W | MD | 24X13000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | TRESSLER W | MD | 87CG-2450/41120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | TYNAN | MD | 24X14000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | VESTON | MD | 90061507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WALTER | MD | 92258533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WALTER C | MD | CAL89-17146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WALTER R | PA | C48AB201610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WENDELL J | TN | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILBERT H | MD | 4489CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM A | MD | 9026-4520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM D | MD | 24X17000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM K | MD | 24X13000712 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | WILLIAM L | MD | 91171524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM L | MD | 91301501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM R | MD | 24X14000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM S | MD | CAL90-17632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIE L | MD | 89104543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ZENNO | MD | 24X16000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ZENNO | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITHERS | PAUL L | MD | 24X13000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOCK | JOHN H | MD | 87CG-1449/38119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOLKO | JOHN A | MD | 24X17000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOUSE | SHIRLEY | MD | 24X16000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOUSE | SHIRLEY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMYTH | JOHN C | PA | 2813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMYTHE | RAYMOND C | MD | 24X15000783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNECKENBERGER | WILLIAM A. & MA | MD | 90274568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNIDER | GLENN D | PA | 3653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNIDER | JAMES F. & ELIZ | MD | 89026547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNODDERLY | DONALD | MD | 15821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWBERGER | BETTY | MD | 24X13000741 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWBERGER | JOSEPH D. & EVE | MD | 17107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | LOUIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | LOUIS E | MD | 24X17000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | ALBERT W | PA | C48AB20137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | ARTHUR C. | MD | 90012535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | EDWARD H. | PA | C48AB20127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | FREDERICK A | MD | 24X17000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | GARY E | MD | 24X13000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | JAMES F | MD | 87278525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | KENNETH R | MD | 91171541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | MARLENE | MD | 24X11000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | MARVIN G. | MD | 5516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | RALPH C | MD | 950526_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | RICHARD F | MD | 17145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | RONNIE E. | MD | 15594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | SARAH K | MD | 24X15000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | WILLIAM G | FL | 89-55250-CA-19 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SODERSTROM | IVAN J | MD | 88134503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOHN | JAMES O | MD | 88-041559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOHN | JOSEPH J | MD | 88CG-601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLIANI | LIBERO B. | MD | CAL89-18486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLOMAN | JOSEPH J. & PAT | MD | 941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLT | ROBERT P | PA | C48AB201575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOMERVILLE | MERVIN M | MD | 24X17000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONN | EDWARD J | MD | 24X16000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONN | EDWARD J | MD | 24X16000032_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONN | EDWARD J | MD | 87CG-1527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONNTAG | HERBERT A | MD | 91086527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOOS | MICHAEL R | PA | C48AB201558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORENSEN | CHARLES F | MD | 91319530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORRELL | REVEL T | MD | 24X13000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORRENTINO | ALBERT & ROSE V | MD | 87CG2983/43/53 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOS | DONALD | PA | C48AB201419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOSEBEE | HOWARD W. JR & | MD | CAL89-15295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOTTIE | JOSEPH | MD | 17119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUDERS | MARIA | MD | 24X14000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHARD | WILLIAM H | MD | 90208533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHERLAND | DAVID L | MD | 24X13000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOWERS | EDMUND F | MD | 91235502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPADE | EDWARD C | PA | C48AB20167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANGLER | DEBRA L | MD | 87CG-120/34/258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANGLER | GENE L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANN | MARK D | MD | 24X13000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPARR | JOHN R | PA | C48AB20153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPATH | CLIFTON | MD | 87CG2982/43/52 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | JAMES E | MD | 24X11000659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | PAUL | PA | 0319_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | RICHARD L. | MD | 90187554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCER | JAMES T | MD | 24X13000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENSATELLI | JOHN A | MD | 91305506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPESSATO | LAWRENCE W | MD | 24X13000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEVAK | JOHN D | PA | 120303753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPICER | JACK L. | MD | 92335507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPICER | LAURA M | MD | 24X13000735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIEGEL | LOUIS A | MD | 24X14000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIGONE | JOSEPH J. & PHI | MD | CAL89-15411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIKER | CHARLES E | MD | 7718 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPILMAN | JAMES C | MD | 91319508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPINOLA | OSCAR | FL | 91-57420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | EARL E | MD | 24X04000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | EVERING H | MD | 24X14000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | SCOTT M | MD | 24X15000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | VIRGINIA | MD | 24X17000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPONAUGLE | CHARLES D | MD | 8729-4566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPOONIRE | ANNA M | MD | 24X13000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRADLIN | JAMES J | TN | 3-684-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRADLIN | JERRY B | TN | 2-561-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRIGGS | OLIVER J | MD | 24X14000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRING | ELLSWORTH L | MD | 90274618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINGER | GLENN F | MD | 87CG-98/34/235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINKLE | WILLIAM C | MD | 24X16000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPURRIER | GRANT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPURRIER | GRANT B | MD | 24X17000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPURRIER | HARVEY E | MD | 92160510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SQUIRES | CHARLES E | MD | 24X11000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SQUIRES | JULIUS B. & GEO | MD | 90250547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SROKA | JOHN E | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ST JOHN | THOMAS A | MD | 24X17000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ST LOUIS | JOSEPH I | MD | CAL90-15954 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STABILE | FRANK N. | MD | 88071577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACHOROWSKI | MICHAEL J | MD | 24X15000786 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACK | CARL F | MD | 24X15000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACK | CARL F | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STADELMAN | JEROME R | MD | 24X11000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAFFORD | HENRY O. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAFFORD | JOHN | MD | 6071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAFFORD | JOHN O | MD | 89139503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAHL | ROBERT A. & JOA | PA | 3543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALEY | CECIL | MD | 15504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALEY | DAVID | MD | 17163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALEY | WILLIAM & MARY | MD | 17158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALEY | WOLFORD & MARGA | MD | 17169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALGAITIS | JOHN W | PA | C48AB201547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALLMANN | JOSEPH | MD | 24X15000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMATELOS | PATRICIA A | MD | 24X16000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMATELOS | PATRICIA A | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMATELOS | RICHARD & PATRI | MD | 89062539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMM | CHARLES W | MD | 24X13000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMM | PATRICIA L | MD | 24X13000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANCLIFF | CHARLES | MD | 24X12000900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANIEWSKI | WALTER | MD | 24X12000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANIEWSKI | WALTER | MD | 89062536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANKIEWICZ | PETER | MD | 24X15000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANKWICZ | MELBA J | MD | 24X13000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | EVERETT | MD | 88175511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAPLES | WILLIAM A | TN | 3-312-00 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARK | PAUL R. | MD | CV6333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARKEY | WILLIAM V EAGLE | MD | 88351504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARNOWSKY | JERRY L | PA | 2014CV10474AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARNOWSKY | JERRY L | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARON | MARY J | MD | 24X14000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARR | ROBERT E. | MD | 87CG2995/43/65 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATLER | CHARLES E | MD | 7719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | CHARLES D | MD | CAL90-16669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | ERNEST S | MD | CAL89-21405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | JOHN R | DC | 00006015-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAUB | GEORGE K | PA | 090704313_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAUDT | EUGENE H | PA | 2016CV8788AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEBBING | DONALD F | MD | 87CG2985/43/55 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STECH | EDWARD E | PA | C48AB20169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STECKER | WILLIAM V EAGLE | MD | 90026508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEDTLER | THOMAS V | MD | 87CG-2454/41124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEED | EARL E | FL | 91-57421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEELE | WILLIAM H. | MD | CV6334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEELMAN | BARBARA J | TN | 359914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEELMAN | ERNEST D | TN | 247811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFANIS | EMMANUEL | MD | 89062540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFFE | BRUCE | MD | 24X14000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | CATHY C | MD | 24X15000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | CATHY C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | DALE J | PA | C48AB201270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | DANIEL L | MD | 24X13000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | WILLIAM M | MD | 24X12000764 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 232

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEINER | WILLIAM H. & LU | MD | 90012532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINHAUER | MARY E | PA | 131202189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEM | WALTER L | MD | 24X17000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STENGER | THOMAS W. & LIN | MD | 15650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHAN | PAUL E | DC | 92-CA00962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHENS | LAWRENCE & MARY | MD | CV6212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHENS | RODNEY M | TN | 2-213-98 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPP | KARL | MD | 87CG-3581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPP | RICHARD P | DC | CA08323-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERLING | CHARLES G | MD | 17173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERN | GEORGE E | MD | 24X13000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | EDWARD C | PA | C48AB201645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | JOHN R | PA | C0048AB2000000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | RICHARD G | PA | C48AB201362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | STEPHEN | MD | 89062535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STETZ | STEPHEN | MD | 8727-8797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | FRANCIS | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | JOHN L | MD | 88041560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | JOHN W | MD | CAL89-05399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | MICHAEL P | MD | 24X13000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | RONALD G | MD | 24X11000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | EDWARD T | MD | CAL89-17602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | LEON T | MD | 90045542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | ROBERT S | MD | 88091540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | ROLAND C | MD | 24X16000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | VINCENT S | MD | 24X17000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | VINCENT S | MD | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWARD | RICHARD P | MD | 87CG-1451/38121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | DENNIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | DENNIS L | MD | 24X17000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | HOWARD A | MD | 24X16000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | ISIAH | MD | 92154548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | JAMES E | MD | 24X11000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | NATHAN N | MD | 89111504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | W C | MD | 89111502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICKELL | IRVIN D | MD | 24X15000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICKELL | WALTER M | MD | CAL89-13961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICKMAN | ROBERT N | DC | 92-CA14250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIEMLY | CHARLES J | MD | 89006502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIER | CHARLES | PA | 1664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILSON | JEROME | MD | 24X17000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILSON | JEROME | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINCHCOMB | DANIEL E | MD | 24X13000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINCHCOMB | DONNA J | MD | 24X17000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINE | HUBERT B | DC | 93-CA10725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINE | JACK B | MD | 87CG-3054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINE | JANE B | PA | 2873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINEBAUGH | HARRY W. SR. | MD | 8704-4070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINNETTE | ROBERT U | MD | 24X13000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINSON | HENRY W | MD | 88CG417/51/17 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINSON | RAYMOND W | MD | 88CG454/51/54 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIPEK | JEROME J | MD | 89614503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STITZEL | GEORGE M | MD | 89069520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOCKER | TAMI | PA | 160204775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOECKER | CLIFFORD L | MD | 88 91CG72052120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOFFEL | CLIFFORD L | MD | 24X11000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOFFREGEN | CHARLES E | MD | 87CG-2496/41166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOGDALE | JAMES S | MD | 24X15000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | JAMES A | TN | 336912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | LOUIS C | DC | CA08320-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | RONALD L | MD | 24X11000890 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | SAMUEL L | MD | 24X15000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLER | SAMUEL E | MD | 15621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLTE | FRANK R | MD | 24X14000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLTZFUS | MELVIN A | PA | 2016CV2164AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOMMEL | ROBERT & ANN V | MD | CAL90-22885 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | ALBERT R. & WIL | MD | CAL90-22889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | ALLEN S | MD | 24X14000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | DANIEL E | MD | 24X11000894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | FLOYD J | PA | 4925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | WILLIAM L | MD | CAL89-10291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONER | FRED E | MD | 24X14000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONER | ROBERT W | MD | 15604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONER | WARREN | MD | 17138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STORIE | DOUGLAS C | MD | 88CG-437/51/37 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STORM | SHIRLEY G | MD | 24X13000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUDT | RAYMOND C. SR. | PA | 97-C-1749S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUDT | RICHARD M. | PA | 97-C-1554S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUT | JOHN J | MD | 89026533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUT | WORELY R | MD | 24X12000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOVER | MILTON H | MD | 15685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOVER | TIMOTHY A | MD | 24X11000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAIT | CHARLES K | MD | 91184529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRATEMEYER | WILLIAM L | MD | 24X13000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAUSNER | PAUL | MD | 15623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAWSBURG | MILDRED E | MD | 24X15000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREANO | RALPH V | PA | C48AB20141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREAT | ARTHUR M | MD | 24X11000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREET | PAUL E | MD | 91086536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREET | WILLIAM G | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREETT | CHARLES | MD | 24X12001054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRELECKI | THOMAS M | PA | C48AB201386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREMPEK | RICHARD J | MD | 91007536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREPPA | JOHN C. | PA | 97-18631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREVA | CHARLES S | FL | 87-45586-CA-01 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRICKER | CHARLES B | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRIDER | GEORGE M | MD | 24X16000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRIDER | GEORGE M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRIETER | JAMES M | MD | CAL89-07511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRINE | WILLIAM H | MD | 24X13000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRITTMATTER | EUGENE C | MD | 24X14000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROHL | ROBERT A | PA | C48AB20157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUMBIS | NIKOLAOS A | MD | 24X14000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUP | CHARLES E | MD | 24X11000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUP | JOSEPH L | PA | 3234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUCKO | EVELYN K | MD | 24X16000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUCKO | EVELYN K | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUCKO | JOHN P | MD | 24X16000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUM | CHARLES A | MD | 90012530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKEY | KENNETH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKEY | KENNETH D | MD | 24X16000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKLEY | JAMES W | PA | C48AB201721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKLEY | LAMONT E | PA | C48AB20143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMBAUGH | RICHARD | MD | 15670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMBROSKI | THEODORE | MD | 24X13000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMP | DWIGHT D | PA | 2013CV10593AS_ADMIN_TL_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMP | WOODROW | MD | 5993CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMPF | GAIL M. | MD | 92154544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMPF | HERBERT C. & SA | MD | CAL90-17639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMPF | WALLACE E | MD | CAL90-12233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMPFEL | ALBERT M | MD | 91007531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUNZ | JOAN | MD | 24X12000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUPI | GREG | MD | 24X16000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURGEON | HARRY W | MD | 91137512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURGILL | VERNON L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUBOCK | MARION R | MD | 87CG-2493/41163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUBOCK | WILLIAM H | MD | 91007505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUDDRETH | MANUS E | MD | 24X16000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUDER | OGDEN L. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUECK | WALTER | MD | 24X13000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUGRUE | JOHN M | DC | 0006224-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUKANICK | JOHN | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUKEENA | RICHARD | PA | C0048AV2000000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | FRANK L | MD | 950407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | FREDERICK A | MD | 7720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | HARRY N | MD | 91319511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JAMES E | MD | 5409CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JAMES L | PA | 5896 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JAMES T | PA | 2576_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JOHN A | MD | CAL89-14314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | ROBERT J | MD | 88CG457/51/57 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMMERS | R L | TN | 3-403-00 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMTER | THOMAS A | MD | 24X14000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SURESCH | GEORGE F | MD | 90285504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SURRATT | MILLARD J | MD | 91184538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTER | CYRUS W. & JACQ | PA | 452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTHARD | IRVIN D | MD | 24X11000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTHERLAND | THOMAS L. | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTPHIN | WILLIAM E | MD | 90012534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTTON | JAMES A | PA | C48AB201341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SVOBODA | JOSEPH | MD | 92230507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SVOBODA | MILDRED E. | MD | 90264524 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWAIN | ALFRED E | MD | 17206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAIN | RICHARD | MD | 17207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAN | JOHN W | MD | 7721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAN | JOHN W | DC | 93-CA11079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWANGER | GERALD R | MD | 5410CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWARTZ | DAVID | PA | C48AB201632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWARTZ | ROBYN L | MD | 24X13000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAUGER | CECIL | MD | 7722 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEAT | GARY | MD | 24X17000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEAT | GARY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEET | JOHN B | MD | 91184539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEIGARD | CHARLES B. SR. | PA | 97-C-1554S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | BRUCE K | MD | 91319507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWICK | RAY M | MD | CV6323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIFT | TALBERT W | MD | 24X14000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIGER | ROY B | MD | 8721-2539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIGERT | FRED | MD | 17168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWISTON | JOSEPH J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYDNOR | HEMPSAL | MD | 9025053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYDNOR | NORMAN L. JR. | MD | 88328505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYDNOR | THOMAS W | MD | 24X15000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | JAMES J | MD | 24X12000992 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYNOWSKI | JOSEPH J | MD | 89139504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZCZEPANSKI | RICHARD A | PA | C48AB201365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZECH | EDWARD | MD | 88057545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZELIGA | LOUIS H | MD | 91184515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZEPSEY | STEPHEN J | MD | CAL90-17624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZPATURO | MICKEY N | MD | 88CG-3075/43145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZULBORSKI | BRUCE C | PA | C48AB201361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZWABOWSKI | EDWARD S | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TABRON | PRYMAS M | MD | 24X13000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TABRON | RICHARD | MD | 24X14000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TADLE | RICARDO A | MD | CAL90-18244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAFFETANI | LOUIS | MD | 24X13000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAKACS | EUGENE J | PA | C48AB201414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALLEY | JOHN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALLEY | JOHN M. | MD | 88112522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAMANINI | ANTHONY | MD | 89272530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TANA | JANET M | MD | 24X11000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TANNER | NATHANIEL L | MD | 89062543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TARI | MEHMET | MD | 15,522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TART | HERBERT | MD | 24X12001040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TART | J D | MD | 24X12000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TARVER | RONALD N | MD | 24X11000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | JOSEPH | MD | 92304517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | RAYMOND | MD | 89317505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | THOMAS W | MD | 87CG-2524/41194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | WILLIAM | MD | 24X11000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAWNEY | LEWIS S | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | BRENARD J | MD | 24X15000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CLYDE L | MD | 24X14000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CRAIG S | MD | 24X11000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CYRUS | MD | 89068544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | DOUGLAS B | MD | 91007504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | EUGENE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | EUGENE R | MD | 24X16000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | EUGENE V | MD | 88 91CG72252122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GEORGE G | MD | 24X14000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GEORGE G | MD | 86CG-657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GLENN C | MD | 24X13000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN G | MD | 88328533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN J | MD | 24X14000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN K | MD | 90274569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN W | MD | 86CG-2813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOSEPH | MD | 88328537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | LARIE | MD | 88091519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARK C | MD | 24X11000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARLIN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARLIN R | MD | 24X17000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | ODELL | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | PHILIP N | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | RALPH | MD | 88200504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | RAYMOND W | MD | 90208542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | ROSELINE B | MD | 24X14000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | SELLARD S | MD | 90274625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | STANLEY J | MD | 15658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | TOM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | TOM A | MD | 24X17000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILLIAM | MD | 89062522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILLIAM L | MD | 89272528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILLIAM S | MD | 24X13000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEETS | CARL J | MD | 24X16000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEETS | CARL J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TELLO | DEBRA M | MD | 24X17000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TENORIO | VICTOR | MD | 91137509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRELL | DANIEL E. | MD | 87278589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRY | PAUL E | MD | 87CG-2425/41/95 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRY | RODNEY J | MD | 24X16000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERZIGNI | ANNA S | MD | 24X14000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERZIGNI | LOUIS | MD | 88CG-519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TESAR | FRANK R | MD | 87CG3662/45/132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEVIS | JOSEPH J | DC | CA-11099-89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEVIS | JOSEPH J | MD | CAL89-20704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANNER | LAWRENCE J | MD | 89237513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANOS | NIKOLAOS | MD | 24X17000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANOS | NIKOLAOS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| THEIS | TERRY G | MD | 93197510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THEISS | JAMES | MD | 94325506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THERON | STEPHEN G | MD | CAL89-23331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THIBODEAU | BENOIT | MD | 24X11000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THIEME | CURTIS W | PA | C48AB201227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ANNE L | MD | 24X15000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ANTHONY H | MD | 24X13000780 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | BRUCE | MD | 24X14000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | CORRINE H | MD | 24X16000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DAVID A | DC | 0009351-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DAVID P | MD | 24X14000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DONALD E | MD | 24X13000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DONALD E | MD | 88CG-592/51/192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DWIGHT | MD | 24X17000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | EUGENE J | MD | 15616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | EVELYN | MD | 24X16000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES A | MD | 24X15000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES A | MD | 87CG-840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES C | PA | 984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES E | MD | 90348510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JEFF | MD | 89062519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JESSIE | MD | 24X13000611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN A | MD | 24X14000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN B | MD | 24X12001021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN C | MD | 24X17000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN L | MD | 90274533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHNNIE L | MD | 89244539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOSEPH W | PA | 170602436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JUNE E | MD | 24X14000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | KAREN L | MD | 24X13000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LEONARD | MD | 15555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LILLIAN V | MD | 24X17000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | MARY G | MD | 24X16000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | RAPHAEL | MD | 87CG-1349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT | MD | 89164511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT L | MD | 24X13000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT L | MD | 24X16000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | RODERICK B. | MD | 9015-6530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | WOODROW W | MD | CAL90-03234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMASON | JAMES W | MD | 24X13000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMMEN | FRANCIS V | MD | 90012542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPKINS | JESSE W | DC | 0008319-92 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ARCHIE R | MD | 24X11000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | CHARLES J | MD | 24X15000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | CHARLES J | MD | CAL89-07507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | CHARLES W | TN | 3-674-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | CLIFFORD F | MD | 91213505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DONALD F | DC | 93-CA05861 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DONALD R | MD | 87CG-3092/43162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ERNEST | MD | 90274591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | FREDERICK R | MD | 88CG-600/51/200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | GEORGE | PA | 1721_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | HENRY J | MD | 24X16000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEROY L | MD | 92154541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEWIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMPSON | LEWIS B | MD | 24X14000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEWIS B | MD | 24X17000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | RICHARD F | MD | CAL89-20138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ROBERT B | MD | 24X16000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ROSCOE | TN | 115017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | WHEELER | MD | 88112515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | WILLIAM H | MD | 24X12000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | WILLIAM H | MD | 24X12001152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORICHT | RICHARD L | MD | 15618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | GARY S | MD | 24X12001145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | MELVIN W | MD | CAL89-15291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORPE | ALICE P | MD | 24X14000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORPE | WILLIE | MD | 90026519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THURNER | ORVAL W | PA | 98-6050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | ANTHONY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | ANTHONY L | MD | 24X16000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | ROGER O | MD | CAL89-16094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLER | OTTIS R | TN | 1-408-98_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLERY | BERRY | MD | 90274517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLERY | BERRY | MD | 92366502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLERY | ROMEO | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLETT | EDGAR D | MD | CAL91-22650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLETT | IRVING V | DC | 93-CA05987 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLETT | JOHN F | MD | CAL90-15960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLEY | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLEY | JOSEPH R | MD | 24X16000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLMAN | LLOYD | MD | 87CG-1382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLMAN | RONALD | MD | 24X11000797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMAR | JOSEPH A | PA | C48AB201719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | JAMES H | MD | CAL-89-08782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | KEVIN | MD | 24X17000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | KEVIN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | LUTHER | MD | 90285506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMS | PAUL W | MD | 24X13000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMS | THOMAS F | MD | 24X13000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TINKER | RAYMOND M | MD | CAL89-15293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TINKLER | CHARLES | MD | 89286508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIPPETT | WILLIAM W | MD | CAL90-17625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIPTON | KENNARD D | MD | 24X11000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIRABASSI | PATRICA A | MD | 24X14000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TISDALE | HARRIET D | MD | 24X11000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TISDALE | PAUL | MD | 87079512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOBIAS | HENRY E | MD | 87CG-2361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOBIASON | NORMAN | MD | 92258514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOCKASH | MICHAEL J | PA | C48AB201536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TODD | WILLIAM W | MD | CAL89-21403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TODER | GEORGE S | MD | CAL92-12049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOLLODZIECKI | JERRY | MD | 87CG-1436/38106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOLSON | CHARLES R | MD | CAL90-18258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMBLIN | AVA W | MD | 24X11000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMICK | STANLEY J | MD | 88CG-517/51/117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMLIN | RALPH | MD | CAL90-18238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMLIN | ROBERT L | MD | 24X13000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMLINSON | WILLIAM T | MD | 24X17000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMS | BERLENE | MD | 17148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMS | ROBERT L | MD | 15523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TONGUE | STANLEY E | MD | 24X14000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TONUCI | ANTHONY G | PA | 2664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPA | MELVIN | MD | 24X14000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TORRENCE | DENNIS | PA | C48AB201432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSADORI | JEANNETTE D | MD | 24X12001017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSADORI | RONALD E. & JEA | MD | 15641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSTEN | EARL J. | MD | 15542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSTI | FERNADO & MARY | MD | 90274514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOUCHET | THOMAS M | MD | 24X15000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOUHILL | JOHN A | PA | 2279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOUNTASAKIS | ZANIS N | MD | 91171503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOVEY | JAMES | MD | 88328503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | ALFRED L | MD | 87CG-2518/41188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNSEND | GEORGE | DE | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNSEND | LEONARD D | MD | 24X14000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNSEND | RICHARD | MD | 87CG-2337/41/7 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNSEND | WANDELL W | MD | 91184523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | EDWARD P | MD | 24X13000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | JAMES S | MD | 24X14000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | THOMAS R | MD | 89237522 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRAFTON | RICHARD A | MD | 91123503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAGESER | ALBERT J | MD | 24X12000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAIL | DARHL E | MD | CV7723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRANMER | PRESTON E | MD | 24X12000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVERS | MELVIN A | MD | 87CG-3629/45/99 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVIS | LAWRENCE F | MD | 24X16000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVIS | LAWRENCE J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYLOR | JOSEPH R | MD | 24X12000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYNHAM | CHARLIE J | MD | 24X17000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYNHAM | JOE | MD | 90250534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREICHLER | EDGAR R | PA | 2014CV10099AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREICHLER | EDGAR R | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRELLA | THOMAS J | PA | C48AB201370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREMPER | HERMAN H | MD | 90026516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREPANIER | ANDRE & MARTHA | MD | 90002518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREUTLE | LEON E | MD | 24X12001113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIBETT | ERNEST E | MD | 92014545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIBULL | FRANCIS | MD | 24X17000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIBULL | FRANCIS | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIEBL | FRANK J | PA | 150501294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIEBL | FRANK J | PA | 2732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIGGER | CORNELIUS M | MD | 87CG-3583/45/53 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIMBLE | THOMAS E | MD | 24X13000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIMBLE | FRANK M | MD | 93120520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | JOSEPH J | MD | 24X0700021 7ELS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | JOSEPH J | MD | 88CG409/51/9OWENS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | JOSEPH J | MD | 88CG409/51/9PITT | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | PETER J | MD | 91179508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | PHILLIP & GENEV | MD | 90012551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIVETT | DARRELL L | MD | 24X13000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROTT | WILLIAM E | MD | 87CG-121/34/259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROTTA | GABRIEL P | MD | 24X13000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROUP | JERALD L. | MD | 89349510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROUP | ROY J. & DOROTH | MD | 89164515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROXELL | RICHARD W | PA | C48AB201454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROY | ANDREW L | MD | 88CG-555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROYER | DONALD A | MD | 91184513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUCKENMILLER | MARGARET | MD | 24X14000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUIETT | MELVIN | MD | 24X13000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUSTY | LLOYD | MD | 24X13000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUSTY | REGINALD & JEAN | MD | 90026521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TSHAMBA | KALEB | MD | 24X13000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TSUE | SANDRA L | MD | 24X17000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCK | FLORENCE A | MD | 24X13000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | JOHN L | MD | 90002528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | KAREN M | MD | 24X14000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | MELVIN J | MD | 24X13000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | MELVIN L | PA | 1008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | SAMUEL C | PA | C48AB201035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUEL | DANIEL L | MD | CAL90-00148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUMA | FRANK J | MD | 24X13000713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUMINELLO | JUDITH V | MD | 24X14000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURC | FRANC E. | MD | 85CG-3361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUREK | JAMES J | MD | 24X13000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURLEY | JOHN | MD | 5994CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | BETTY A | MD | 24X15000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | EDWARD J | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | EUGENE G | MD | 92273502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | HOWARD & LEANNA | MD | 89317509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | JOSEPH C | MD | 87CG-1474/38144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | JOSEPH L | MD | 92273505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | KYLE A | TN | 275514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | LONNIE | MD | 92036503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | RALPH G. & JUAN | MD | 15611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | ROBERT J | MD | 89286501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | SAM M | MD | 24X15000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | STEPHEN T | MD | 24X11000897 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNIPSEED | JOHN | MD | 24X14000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURPIN | BOBBY G | MD | CAL90-16784 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TWEEDALE | DAVID C | MD | 24X17000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TWINE | JAMES T. | MD | 87CG-2989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYLER | NORMAN | MD | 24X17000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYLER | NORMAN D | MD | 91364502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYREE | CONRAD V EAGLE | MD | CAL90-16651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYREE | ROBERT & THELMA | MD | CAL90-17640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYSON | DONALD D | PA | 2015CV5363AS | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TYSON | DONALD D | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| UEBELE | JOHN J. | PA | 4396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ULM | ARVO J. | MD | 90274580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UMSTOT | THOMAS | MD | 89006501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNFLAT | GUNTHER K | PA | C48AB201640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNFRIED | FREDERICK M | MD | 24X12000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNGER | DAVID F | MD | 15565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNKART | JOHN W | MD | 24X13000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNKLE | EDWARD H. | MD | 88CG-579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNKLE | ROBERT P | MD | 87CG-3551/45/21 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UPTON | ELMER L. & MATI | MD | 89069539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBAN | CHARLES N | MD | 8730-3536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBAN | EDWARD A | MD | 24X13000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBAN | THEODORE V | MD | 87CG-3608/45/78 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBINE | HOWARD JR & HOL | PA | 2048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URIK | JOSEPH J | MD | 87CG-2519/41189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | JOSEPH | MD | 24X17000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | JOSEPH | MD | 87CG3020/43/89 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | JOSEPH | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | LLOYD K | MD | 87CG2993/43/63 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | NORMAN L | MD | 87CG2977/43/47 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UTSEY | EZEKIEL | MD | 24X11000906 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UTT | HOWARD S | MD | CAL89-13706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UTZ | WILLIAM W | MD | 87CG-2950 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VACCARO | CHRISTOPHER M | MD | 24X14000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VACCARO | HELEN M | PA | 0543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VACHINO | JOHN V | MD | 88CG-531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VADALA | FRANK J | DE | 01C-04-69ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAETH | JOHN J | MD | 24X12001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAIL | ARTHUR E | MD | 88155548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | COURTNEY | MD | 24X17000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | DONALD J | MD | 24X16000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | HAROLD D | MD | CV7907 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENZA | WILLIAM | MD | 89164502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALLEN | ALBERT | PA | 2733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALMAS | THEODORE P. & F | MD | 90250538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN HORN | LESTER L | PA | C48AB20135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN KIRK | CHARLES W | MD | 24X12000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANARTSDALEN | ANNA M | PA | 0618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANCE | RALPH H | MD | 24X13000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANDEVER | GLENDA | TN | 375314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANIM | DANIEL W | PA | C48AB201247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANMETER | DAVID D. & JUDY | MD | CV6230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANMETER | MILTON L. & JOA | MD | CV6327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANMETER | TAYLOR J | MD | CV7724 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANN | PETER L. & VICK | MD | 15624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANN | WILLIE | MD | 87CG-3065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANSHURA | DONALD J | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARELLA | ANTHONY J | MD | 24X11000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARELLA | ANTHONY J | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARELLA | ANTHONY J | MD | 88CG-541/51/141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARNER | TAMMY | MD | 24X14000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASILAKIS | CHARLES W | MD | 91171537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASILAKIS | MILDRED A | MD | 24X13000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASOLD | JAMES M. | MD | 8727-8736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASSAR | JULIAN L | DC | 94-CA04844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAUGHN | STEVEN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAUGHN | STEVEN A | MD | 24X17000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAZQUEZ | JOSE A | MD | 24X13000781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEAL | BETTY G | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEALE | MATTIE M | MD | 24X13000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VECCHIONI | JOSEPH R | MD | 24X17000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VECERA | MATTHEW M | MD | 87CG-3575/45/45 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEHRENCAMP | CHARLES W. & MA | MD | 90250544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEIT | SAMUEL S. JR V | MD | 88211505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENESEVICH | MICHAEL S | PA | 2016CV1344AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENESEVICH | MICHAEL S | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENEZIANO | CARMEN | MD | 15528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENNIE | GEORGE R | MD | 24X09000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERDIN | ROBERT M | MD | 87-08785 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEREEN | ROBERT D | MD | 91171516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERMILLION | ARTHUR | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERMILLION | ARTHUR H | MD | 24X15000790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERMILLION | KENNETH D | MD | CAL90-18253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERNON | CLARENCE | PA | C48AB20166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICKERS | BRADFORD A | MD | 88183535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICKERS | JOHN S. JR & MA | MD | 452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIDAK | CHARLES | PA | GD99-15959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIENNEAU | GARVICE R | MD | 24X16000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIERS | GENE C. & HELEN | MD | 89265548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VILLARE | JOHN | PA | 2703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINCENT | DONALD L | DE | 00C-12-113ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINCENT | JACK GORDON SR | MD | 17123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINCK | LARRY E | MD | 91171543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINESKI | STANLEY V EAGLE | MD | 90274525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINSON | JOHN F | MD | 87CG-1391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIOLA | ISADORE C. V G- | MD | 88CG552/51/152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIRTS | THOMAS H | MD | 24X17000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VITALI | ORESTE | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VITEK | ALBERT F | MD | 88155544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIZZINI | JOHN | MD | 24X13000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VLAKOS | GUS | MD | 89026528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOCKE | STANLEY T | MD | 90274536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | BERNARD A | MD | 24X12000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | EDWARD J | MD | 24X16000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | EDWARD J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | JOHN R | MD | 87CG-1523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOGT | AMBROSE | MD | 8731-3507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLLAND | LOUIS W. & FRAN | MD | 89104544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLOVNIK | WILLIAM | PA | 3999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLPE | ANTHONY E | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLPE | JOSEPH | PA | 202_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLPE | RICHARD A | PA | 130704278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLPE | RICHARD A | PA | 597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VON RESTORFF | DONALD | MD | 24X15000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VON RESTORFF | JANICE F | MD | 24X15000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VONNORDECK | ROYDEN B | MD | 24X16000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VORSTEG | WILLIAM R | MD | 24X16000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VORSTEG | WILLIAM R | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOUGHT | ROBERT | PA | C48AB201450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOYTKO | FORREST C | PA | C48AB201534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VRABLIC | THOMAS L | MD | 24X13000754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADDINGTON | JOHN J. III & P | PA | 427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADE | JOHN P | MD | 24X15000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGENER | BERNARD G | MD | 8717-0535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGERMAN | MADELINE B | MD | 24X12000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGGONER | ROBERT E | MD | 89237514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | CHARLES | MD | 88CG-1637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | CRAIG G | MD | 24X11000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | DANIEL L. & MAR | MD | 15612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | DONALD | MD | 15580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | DONALD | PA | 1883 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | GEORGE P | MD | CAL89-21780 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | HENRY C. | MD | CAL89-21606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | LAWRENCE A | MD | 87CG2987/43/57 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | MARION J | MD | 24X17000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | MARLIN & JOSEPH | MD | 89164504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | PAUL G | MD | 24X11000881 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | WALTER C | MD | 91305510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | WILLIAM C | PA | 2607_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | WILLIAM L | MD | CAL90-14375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | WILLIAM T | DC | 91-CA02217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGUS | GEORGE W | MD | CV7725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAHL | MERRILL J | MD | 24X16000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAIDNER | FREDERICK C. SR | MD | 85CG-355 17/63 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAINWRIGHT | WILLIAM | MD | 88CG-505/51/105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAJER | ANTHONY A | MD | 90285507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAJER | ANTHONY A | MD | 92366503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALBERT | GEORGE H. | MD | 5411CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALCZAK | JAMES B | MD | 24X15000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDEN | WILLIAM L | MD | 88155530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDMANN | PATRICIA A | MD | 24X14000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDROP | PEARL E | TN | 2-306-01 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALINSKAS | THEODORE F | MD | 91123502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | CHESTER W | MD | 91213509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | EUGENE TAYLOR V | MD | 88057546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | FRANKLIN | MD | CAL90-18260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | HAROLD G | MD | 24X15000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | MARY A | MD | 24X12000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKIEWICZ | ROBERT A | PA | C48AB201633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALL | THOMAS J. & SHI | MD | 90274546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALL | WINT | MD | 87CG-2437 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 236

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALLACE | CHARLES E | MD | 87CG-1351/38/21 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | DOUGLAS W | MD | 24X13000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | FRANK D | MD | 24X14000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | GEORGE L | MD | 90208544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | JAMES E | MD | CAL89-22533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | JAMES G | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | LOVELL | MD | 24X14000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | NANCY M | MD | 24X14000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | ROBERT H | MD | CAL89-16171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | WILLIAM L | MD | 89265544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLIS | FRANK & LULA BR | MD | 92230509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | ARTHUR T | PA | 0056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | MICHAEL E. & EI | PA | 1218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSHINSKY | JOSEPH | MD | 87CG-3627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | GEORGE G | MD | 93197517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | RONALD | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | RONALD J | MD | 24X17000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | CLEO | MD | 89111514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | RICHARD C | MD | 91319520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTHALL | JOHN A | MD | 87CG-2356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTMAN | JOHN L | MD | CAL92-17217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTON | CHARLES | MD | 89104547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAMALING | CHARLES T | MD | 24X11000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANCOWICZ | MILTON | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANCOWICZ | MILTON J | MD | 24X17000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANNER | CARL R. V AC&S | PA | 961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANTZ | ROBERT | MD | 24X14000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | CARMEN A | MD | 24X17000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | CLEVELAND | MD | 89104531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DAVID | MD | 2016CV1343AS_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DAVID I | PA | 2016CV1343AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DEBORAH J | MD | 24X13000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | GARY R. | MD | 87CG-3000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | JOSEPH | MD | 24X11000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | RAYMOND | MD | 92154546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | WILLIAM E | MD | 24X13000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARE | DONALD C | MD | 4621CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARE | ROBERT L. | MD | 8710-6543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARE | WILLIAM V EAGLE | MD | 4548CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAREHIME | ROBERT L | MD | 24X13000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARGULA | ANDREW & REGINA | MD | 90274552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNER | CARROLL N. V EA | MD | 88071581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNER | RAYMOND | MD | 91171546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNICK | ELMER JR V EAGL | MD | 87CG-3100/43170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNICK | VERNON W | MD | 24X13000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARREN | BETTY J | MD | 24X17000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARREN | FLOYD | MD | 89237506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARREN | WILLIE | MD | 89237533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARWICK | ROBERT C | DE | 01C-06-094ASB | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | CECILIA J | MD | 87133508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | CLAYTON | MD | 24X13000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | DANIEL | MD | 90285509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | GEORGE | MD | CAL91-16590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | LILLIE M | MD | 24X13000738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | ROBERT D | MD | 24X12000805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHKEVICH | STEPHEN A | MD | 24X17000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASKIS | JOE W | MD | 24X11000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASMUS | JAMES A | MD | 91184537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASSER | EDWARD R | PA | 1999-C-5527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | CHARLES D | MD | 24X11000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | J S | MD | 89062548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | JAMES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | JAMES A | MD | 24X12000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | MALCAR | MD | 24X15000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | STEWART F. & SH | MD | 90250546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | ARNETT W | MD | 91184517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | JAMES E | MD | 24X14000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | JOHN H | MD | 24X13000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | LUTHER & RUBY V | MD | CAL89-20140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | TIMOTHY B | MD | 24X17000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | WILLIAM A | MD | 90187568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | BILLY J | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | GERALDINE | MD | 24X14000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | LAWRENCE E | MD | 24X15000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | MAYFORD | TN | 237112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | MICHAEL L | MD | 91184509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | ROBERT P | MD | 87CG-2484/41154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | SAMUEL D | MD | 87CG-2473/41143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATT | ALEXANDER M | MD | 24X16000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATT | ALEXANDER M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATT | RAYMOND F | MD | 88CG4296/129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | JAMES L | MD | 91086528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | LESTER | MD | 87CG-3690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | RODNEY L | MD | 24X15000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | CHARLES E | MD | 15682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | EDWINA G | MD | 24X17000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | JOHN F | MD | 90274624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | JOHN L | MD | 4622CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | JOSEPH M | MD | C48AB20155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | LARRY | MD | 24X15000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | LEROY & MARGARE | MD | 90250545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | LORY F. | MD | 4623CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | ROBERT J | MD | 24X13000714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | WILLIAM R | MD | 91305517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBB | LESLIE I | MD | 88134505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBB | OSCAR | MD | 87CG-3021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | ELMER | MD | 87CG-2332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | ROBERT | MD | CV6306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | RONALD E | MD | 24X13000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | TIMOTHY | MD | 24X17000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | WILLIAM | MD | 24X17000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | WILLIAM J | MD | 24X13000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBSTER | DALE L | MD | 24X13000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBSTER | DALE L | MD | CAL90-16663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEKS | J C | MD | 89307505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | CHARLES | MD | 24X17000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | DOROTHY E | MD | 24X17000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEHR | DAVID J | MD | 87CG-3094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIDENHAMMER | CHARLES H | MD | 24X13000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIERBACH | FRANK W | PA | 110702455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIERBACH | HOWARD I | PA | C48AB20159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEILAND | FRANK E | MD | 90285513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIMER | ROBERT | MD | 24X17000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISENMILLER | JOAN | MD | 24X12000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISS | GEORGE E | MD | 24X16000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISS | PAUL H | PA | C48AB201531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEITZEL | LOUISE C | MD | 24X14000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEITZEL | MARTIN | MD | 24X11000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | RAYMOND | MD | 92335527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | WILLIAM A | MD | 88CG5505/51150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLEIN | GRACIE M | MD | 24X17000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLINGTON | IRVIN | MD | 92304514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | CLIFTON | MD | 24X13000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | GARY C | TN | 18912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | IRA W | MD | 87CG-627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | JOHN R | MD | 24X12001055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | ROLAND E. V EAG | MD | CAL90-16665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSCH | FRANK B | MD | 92258524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSCH | THOMAS A | MD | 24X14000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | RICHARD W | MD | 24X13000715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | RICHARD W | MD | 24X16000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | ROBERT W | MD | 24X15000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | ROBERT W | MD | 24X17000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | ROBERT W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | WILLIAM | MD | 24X14000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENGER | CHARLES H. & AN | MD | 90012526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENK | ROBERT S. JR & | MD | 90101502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENTWORTH | JAMES P. & JOAN | PA | 1568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENTZ | RICHARD D | PA | 161100926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERKHEISER | GLENN | PA | C48AB201533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERNER | KIM B | MD | 24X12000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERNER | LOUIS F | MD | 91171540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERTZ | CHARLES M | MD | 91221511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | GERALD L | MD | 8705-1510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | GERALD L | MD | 8705-15120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | IVAN G | MD | 24X12000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | MELVIN | MD | 88351505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | ROBERT J | MD | 24X12000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | WESLEY J | PA | C48AB2013001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WESTBROOK | DARNELL W | MD | 24X17000144 | LAW OFFICES OF PETER G. ANGELOS, PC |

Appendix A - 237

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WESTFALL | GLENN E | MD | 24X12001119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WETZEL | ROBERT | PA | C48AB201436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WETZEL | ROBERT | PA | C48AB201532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEYFORTH | ROBERT | MD | 88CG-576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHALEY | SONDRA L | TN | 349712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | PAUL R | MD | 24X14000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHATMAN | LAWRENCE E | MD | 24X13000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHEATLEY | ARNOLD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHEATLEY | BRUCE D | MD | 93120523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHEELER | ROBERT A | MD | 90348509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | GEORGE F | MD | 24X13000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETZEL | CURTIS O | MD | CAL90-00404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETZEL | VERNON L | MD | 89026521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHIPPO | RONALD | MD | 24X15000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITACRE | JAMES J | MD | CV-5947 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITAKER | BERNARD A | MD | 24X13000692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITBY | FRANK W | MD | 8734-1501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | ALBERT R | TN | 150511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CECIL M | MD | 24X12000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CHARLES N | MD | 24X13000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CLIFFORD | MD | 89139510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | GEORGE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | GEORGE R | MD | 24X17000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | HANSFORD | MD | CV-6164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | HARRY | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JAMES E | MD | 91221520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOHNNIE E | MD | 88CG-587/51/187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOSEPH C. | MD | 8920-2539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOSEPH G | MD | 24X17000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOSEPH M | MD | 24X12000984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | LEE T | MD | CAL90-10415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | LUTHER | MD | 90061503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | NORLEY | MD | 90285501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | PHILIP | MD | 90026515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | RUSSELL H | MD | 24X13000668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | RUSSELL H | MD | 91235501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | THOMAS | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | WAYNE A | MD | 24X14000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | WESTLEY | MD | 89111515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | WILLIAM J | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITEHEAD | CHARLES | MD | CV3650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITELY | LLOYD D | MD | 24X17000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITEMAN | PAUL W. & MARY | MD | CV6362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITENIGHT | JOHN A | PA | 1668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITFIELD | JOHNNIE M | MD | 24X12000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITLEY | HARRY G | MD | 24X15000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITLOCK | JAMES R | MD | 91305516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITMAN | RHONDA L. | MD | 4998 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITMIRE | WALLACE H | MD | 91184512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITNEY | ALBERT W. JR V | MD | 88CG-404/51/4 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITT | WALTER K | MD | 87CG-2431-41-101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITTEN | CHESTER | MD | 90012536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITTLES | JAMES M | DC | 93-CA05989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITTY | JOHN G. & ALICE | MD | 89286550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHORTON | FRANK | MD | 24X12000790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHORTON | FRANK B. & LOIS | MD | CAL90-16449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WICK | WILLIAM G | MD | 87CG-1512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIDBY | GEORGE W | TN | 1-648-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIDENER | DONNA L | MD | 24X14000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIEBRECHT | WILLIAM S | MD | 7473CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIECZOREK | FRANK M | MD | 24X17000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIEGAND | CHARLES E | MD | 24X17000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIEHR | ROBERT J. V EAG | MD | CAL90-18247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIGGINS | STANLEY T | PA | ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIGHTMAN | JOHN V EAGLE PI | MD | CAL90-17638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIHERLE | MATTHEW F | MD | 24X12000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILBURN | JOHN | MD | 24X12000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILCOX | HERMAN P | MD | 24X14000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILCOXEN | WILLIAM G. & RH | MD | 90208549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILD | GLORIA B | MD | 24X15000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILDER | BOBBY | MD | 24X12001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILDER | HERCHEL P. | MD | 8920-2541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILDGEN | MICHAEL | PA | 140503613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILES | ALLEN E | MD | CAL90-18242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILGIS | HARRY | MD | 92304513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | ALLEN G | MD | CAL89-21404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | CHARLES | MD | 24X16000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | CHARLES | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | FRANK | MD | 88050524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | KENNETH | MD | CV-5859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKENS | JOSEPH H | MD | 87CG-2958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKERSON | DAVID E | TN | 2-269-00 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKES | RONALD | MD | 24X17000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKES | ROY L | MD | 92335516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINS | FRANCES A | MD | 24X13000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINS | MAE A | MD | 24X12000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILL | DENNIS G | MD | 24X13000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLHAUCK | LOUIS E | MD | 92036501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMMEE | ROBERT S | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ANDREW R | MD | 24X12000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ARTHUR P | MD | 24X04000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | AZARIAH | MD | 24X11000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | BARRY L | MD | 24X17000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | BILL | MD | 88351510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | CHARLES A | DC | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DENNIS C | PA | 130103892 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DOUGLAS | MD | 89286511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GEORGE E | MD | 91109525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GEORGE P | MD | 24X14000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GORDON D | PA | 2-603-01 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | HENRI L | PA | 2734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | HERMAN E. | MD | 90045507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES | MD | 9012-4511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES D | MD | 24X11000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES D | MD | 24X12000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JESSE D | MD | 24X12000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOAN E. | MD | 89307503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN | MD | 89153517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN H | MD | UNKNOWN | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN R | MD | 24X12000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN W | MD | 24X12000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOSEPH S | MD | 24X17000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOSEPH S | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | KENNETH E | MD | 87CG-1344/38/14 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | LINDBERG | MD | 89069518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | LOUIS S | MD | 24X15000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARVIN E | TN | 241111_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MICHAEL L | MD | 24X12001053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | OSCAR | MD | 24X11000820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PATRICK A | MD | 24X11000816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PAUL D | MD | 24X16000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RAY R | MD | CV6301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT C | MD | 24X16000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT L | MD | 24X14000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT M | MD | 89258522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT R | MD | 8713-5585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT R | MD | 88057548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBINETTE | MD | 24X15000868 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RONALD A | MD | 24X15000655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RONALD B | MD | 24X11000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROSEMARY E | MD | 24X13000739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROWLAND V EAGLE | MD | 87CG-3637/45/107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SAMUEL T | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | THOMAS H | MD | 24X13000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ULYSSES O | MD | 92071503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WALTER K | MD | 92335526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WILLIAM E | MD | 5760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WILLIE | MD | 87CG-3036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMSON | JOHN L | MD | 90274537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLINGHAM | MICHAEL F | MD | 24X16000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLINGHAM | MICHAEL F | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLINGHAM | WARDELL | MD | 92036502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | DAVID M | MD | CAL89-22453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | DEAN | MD | 8731-0527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | LEONARD L | PA | 91007530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | RAYMOND E | PA | 1965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | RAYMOND E | PA | 2811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLISON | LILLIAN | MD | CV-6072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLOUGHBY | THEODORE C | PA | 2016CV234AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLOUGHBY | THEODORE C | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLS | CHARLES H | MD | 24X14000277 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLS | CLORINE & JAMES | MD | 89307502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLS | JAMES B | MD | 24X14000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | DIANE L | MD | 24X16000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | DIANE L | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | MICHAEL V | MD | 24X16000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSBACH | JACOB J | PA | 2016CV00528AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSBACH | JACOB J | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ALLYN R | TN | 247911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | CARL T | MD | 24X13000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | CARROLL | MD | 89164531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | CHESTER N | MD | 5320CV | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID | MD | 24X13000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID M | MD | 24X17000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID M | MD | 87CG-2515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID M | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | EDGAR | TN | 330016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ELBERT | MD | 24X14000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | FRED | MD | 92154535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | HARVEY G | MD | 15679 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | JACK N | MD | 24X15000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | JAMES E | DC | 00006013-93 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | LEONARD J | MD | 5761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | LEVERN | MD | 24X15000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | OSCAR C | MD | 91213522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | PAUL R | TN | 3-644-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | RICHARD P. | PA | 2091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | RICHARD S. & AN | PA | 4092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ROBERT W | MD | CV6367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ROGER J | MD | CV-0370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | SAMUEL G | MD | 24X13000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | SAMUEL G | MD | 24X15000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WELLER C. & ROS | MD | 89135502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM C | PA | ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM J | MD | 87CG-2438/41108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM R | MD | 24X13000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM S | MD | 24X16000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WOODROW D | MD | CAL90-15976 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | FREDERICK L | MD | 24X12000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | GEORGE | MD | 87CG-1379/38/49 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | JAMES L | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | VIRGIL R | MD | 5762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINCHESTER | SHARPLESS | MD | 89006546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINDER | MARION A | MD | 87CG-2367/41/37 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINEBRENNER | SHARON A | MD | 24X15000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINES | HENRY L | MD | 91-09851 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINKLER | LAWRENCE | MD | 91184522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINKLER | LAWRENCE B. SR. | MD | 94355501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINNING | WILLIAM K | MD | 24X17000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTEAD | JOHN H | MD | 24X14000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTON | JAMES | MD | 89069534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTONE | JOHN W | MD | 24X12000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINTERS | JOHN W | MD | 94049502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIPPEL | ROBERT | PA | 0588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIPPEL | ROBERT | PA | 091101080_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIRTH | THOMAS F. | MD | 8727-8799 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIRTS | NORMAN R | MD | 24X13000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIRTZ | VERNON W. | MD | 87CG-2999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISE | BENJAMIN M | TN | 2-598-01 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISE | HARRY A | MD | 89069539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISE | OTIS R. & SALLY | MD | 89104536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISE | ROBERT L. | MD | 90229622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISHOP | LARRY | MD | 24X15000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNIEWSKI | HENRY | MD | 89111523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISSEL | ALBERT C | MD | 88057549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITENBARGER | HOWELL K | TN | 275414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITHEROW | DAVID D | PA | 99-6094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITHERS | ROBERT R | MD | 24X15000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | DONALD A | MD | 24X14000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | DONALD A | MD | 24X14000049_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITTMAN | PAUL J | PA | C48AB201279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOCKENFUSS | JACK P | MD | 24X11000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOEHLKE | BERNARD R | MD | 88.91CG721521121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOJCIECHOWSKI | LEO | MD | 24X15000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOJCIK | PETER | MD | 92154534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | ARTHUR F | PA | C48AB201349 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOLF | HENRY J | MD | 24X14000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | HENRY J | MD | 24X15000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | MAURICE M | PA | 2016CV368AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | MAURICE M | MD | UNKNOWN_ADMIN_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | RALPH D | MD | 24X13000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CARTER A | PA | C48AB201250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CARTER A | PA | C48AB201389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | HENRY F. V EAGL | MD | CAL90-22888 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | HERBERT C | MD | 24X13000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | HORACE & MARY V | MD | 90208545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | LARRY R | MD | 24X14000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | LEVERING T. V E | MD | 90002548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | RALPH D | PA | 97-9003_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | RALPH D | PA | GD 97-8887_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | ROGER | MD | 24X15000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | WARREN A | PA | 3680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFF | EDWARD W | MD | 24X15000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFF | EDWARD W | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFORD | RAYMOND C | MD | 24X12001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFROM | MYRNA L | MD | 24X11000914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | STANLEY F | MD | 87CG-3117/43187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | STEPHANIE C | MD | 24X15000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | STEPHANIE C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLTZ | WILLIAM | MD | 4376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMAC | ESTELL D | TN | 1-646-94 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | BENJAMIN L | MD | 24X15000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | JOHN C | MD | 89062517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | WALTER L | MD | 24X16000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | WALTER L | MD | 24X16000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WONDERS | EARL H | MD | 5515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | HAROLD | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | JACK N | MD | 87CG-2368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | JOYCE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | JOYCE B | MD | 24X17000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | PAUL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | PAUL K | MD | 24X17000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | RICHARD C | MD | 24X15000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | RICHARD C | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODALL | JOHN W | MD | 24X11000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODALL | MARTIN V | MD | 90274576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODHOUSE | CALVIN M | MD | 90348514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODINGTON | MARGARET | PA | 4791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODRUFF | CHARLES & HELEN | MD | 89094531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | BENJAMIN | PA | 98-2252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | FRANK | PA | GD-99-5713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | FRED | MD | 88-041563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | GEORGE | MD | 89216502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | GEORGE J | MD | 89094545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | LEE E | TN | 232312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | MCCLURE & JACQU | MD | CAL90-18250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLERY | FRANKLIN P. | MD | 89006545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFORD | CHARLES F | MD | 92014540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFORD | JAMES | MD | 24X11000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFREY | ALBERT O | MD | CAL90-17626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | CLARENCE | MD | 24X11000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | RICHARD L | MD | CAL90-16668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | WATSON O | MD | 24X13000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTTEN | NORMAN C | PA | 3186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WORONIAK | JOHN JR. | PA | 97-C-1872S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| WORRELL | CHARLES T | MD | 8727-8678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WORRELL | JAMES A | MD | 24X14000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOTRING | ROBERT L | MD | 24X17000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOZNIAK | JOHN F | MD | 24X15000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRAY | GORDON | MD | CAL90-16658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WREN | TYRONE A | MD | 24X13000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JESSE | MD | 8820-0502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JIMMIE L | PA | C48AB201218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JIMMIE L | PA | C48AB201411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JOSEPH T | MD | 91184532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | RAYMOND B | MD | CAL90-17635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | ROBERT | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | ROBERT C | MD | 24X17000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHTSON | CHARLES E | MD | 88162511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WROTEN | GEORGE | MD | 93302502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WUENSTEL | ROBERT J | PA | 98-8051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WURSTER | WILLIAM | MD | 87CG-527/51/127 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WYATT | ROBERT F | MD | 87CG-3005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYNN | THEODORE | MD | 97094520CX395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYNNE | HAROLD H | PA | 3038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENAKIS | GUS | MD | 24X14000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENAKIS | GUS | MD | 92071524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOPHON | LOUIS A | PA | C48AB20173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOS | MAURICE | MD | 24X15000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOS | MAURICE | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCY | ULYSSES | MD | 24X12000827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YAQUIANT | FRANK D | MD | 24X17000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YARBEROUGH | FREDDIE | MD | 8731-0528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YARBOUGH | FREDDIE L | MD | 24X14000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YARBOUGH | HERMAN E | MD | CAL89-21607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | CLOVIS E | TN | 215914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | GARY C | MD | 24X12000840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | LEE O. | MD | 89244549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATSKO | PATRICIA A | MD | 24X16000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YEAGER | GEORGE E | MD | 24X12000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELLOTT | FRANCIS | MD | 15502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LARRY | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LARRY D | MD | 24X17000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LESLIE | MD | 24X15000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YENGER | WALTER R | MD | 92335514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YERBY | FERLEY A | MD | 24X13000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YESKER | JOHN | MD | 88CG-441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YINGLING | ELMER | MD | 92258521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YMBERT | FERNANDO | MD | CAL93-00941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOOKUS | ANTHONY & MARIE | MD | CV-5860 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YODER | DONALD P | MD | 24X13000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YODZIS | ALEXANDER & WAN | MD | 90250537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YORGEY | MERRITT G | PA | COO48AB2001000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YORK | CALVIN W | MD | 24X11000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | ARNOLD E. & VER | PA | 4355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | CARL L | PA | 140305894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | CLARENCE S | MD | 24X16000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | DAWN M | MD | 24X14000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | ELLIOTT H | MD | 24X15000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | GEORGE R | PA | C48AB201388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | JERRY D | TN | 28812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | JERRY L | MD | 92258519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | RAYMOND | MD | 90274528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | REX A | TN | 331512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | RICHARD S | MD | 91171548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | SAMUEL | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | THOMAS H | PA | 121002557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNGBLOOD | THOMAS | MD | CAL90-22886 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNT | BRIAN D | MD | 24X16000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNTS | ARNOLD J | MD | 91109526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOURIK | ANDREW | MD | 92230510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YULE | CHARLES | MD | 85CG-3014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZACHARIAS | HARRY E | PA | 170400578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAHNER | BERNARD S. V EA | MD | 88091538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZALESKI | JAMES | MD | 87CG2991/43/61 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAMADICS | AGNES R | PA | C0048AB200000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAMBO | ALEXANDER F | PA | C48AB201433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZANGLA | ROSARIO | MD | CAL-89-06905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAPF | EDWARD L. & JAC | MD | 89258506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAPF | ROBERT P | MD | 91213520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARNON | WILLIAM K | TN | 249912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | LAWRENCE J | MD | 24X12000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | MARGARET D | MD | 24X12000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAWICK | WALTER R | PA | C48AB201236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZDON | MICHAEL | PA | 4752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEIDERS | HERMAN | PA | 2014CV10477AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEIDERS | HERMAN E | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEILER | STEPHEN V | MD | 24X13000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELENKA | WILLIAM H | MD | 24X13000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELENY | JOSEPH L | MD | 24X13000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELINA | GEORGE E | PA | C48AB201367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELLER | JOSEPH R. | PA | 97-C-1807S_TL | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELLERS | JAMES H | PA | C48AB201215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEMAITITUS | ANTHONY R | PA | 3554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEGLER | DONALD L | MD | 87CG-3579/45/49 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEGLER | RICHARD A | MD | 87CG3577/45/47 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIELINSKI | DAVID J | MD | 24X17000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEMSKI | FRANCIS J | MD | 24X12000866 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIETHEN | CHARLES J | MD | 24X13000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMBRO | ROBERT | MD | 89026544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | DONALD W | PA | 140302257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | FRANK | PA | 2_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | FRANK | PA | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JEAN L | MD | 24X11000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOANN | MD | UNKNOWN_ADMIN_TL_GP | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOANN N | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOHN F | MD | 89258508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOHN H | MD | 24X11000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOHN T | MD | 15535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | LEWIS | MD | 88328512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | WILLIAM A | MD | 91193518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINNITZKY | NICHOLAS J | MD | 24X12000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINGO | JOHN P | MD | 87CG-1442/38112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINKHAM | MARION L | MD | 9006856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINKHAN | JOHN A | MD | 87CG-2409/41/79 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINSER | PAUL J | MD | 24X15000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIOLKOWSKI | MILFORD J | MD | 90285512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZITTLE | PAUL J | MD | 88CG-459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZMARZLEY | VICTOR M | PA | C48AB20162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZODEL | KENNETH W | PA | COO48AB2001000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZOGRAFOS | THEOLOGOS | MD | 24X13000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZOPPO | RAPHAEL P | MD | 90250541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZORN | JOSEPH | MD | 24X15000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZOSCAK | ROBERT M | MD | CAL89-23332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUBALIK | JOHN | MD | 24X13000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUKAS | ELWOOD E | MD | 89026513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUKOWSKI | DANIEL | MD | 24X11000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUPANCIC | LOUIS E | MD | 89139512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZURAMSKI | JOSEPH S | MD | 92304523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUZULOCK | PETER | PA | 4400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZYCH | PAUL W | MD | 90045506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | GERALD H | DC | 02-0007580 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| CAMPBELL | RAYMOND | DC | 02-0007578 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| CARTER | CHARLES L | DC | 02-0007579 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| CONNORS | JOHN | DC | 2383-02 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| CUTLER | DORSEY T | MD | 24X17000449 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| GUY | DONNELL | MD | 24X14000239 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| HOPLA | JUDSON E | MD | 24X14000241 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| HOUSE | HOWARD I | MD | 24X14000242 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| LEE | RONALD G | MD | 24X14000099 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| MARTIN | LEE | MD | 24X14000243 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| MOLYNEAUX | THOMAS W | MD | 24X02001864 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| WILSON | ERNEST | DC | 02-0007581 | LAW OFFICES OF PETER T. ENSLEIN, P.C. |
| FELDER | LOIS | MD | 24X07000297WECCO | LAW OFFICES OF RICHARD L. FLAX, LLC |
| ADDISON | LAWRENCE L | MD | 24X02001596 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BAKER | DWIGHT W | MD | 24-X-02-000015 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BARRETT | JUANITA J | VA | 700CL0704002V04 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BARRETT | JUANITA J | VA | 700CL0901227T01 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BERGER | SIDNEY | MD | 24X05000790 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| CANATELLA | JOHN H | MD | 24X02200017 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| FITZGERALD | FRANK J | MD | 24X07000355 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| GUTRICK | WALTER | MD | 24X03001045 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HARRIS | HAROLD M | MD | 24-X-02-002710 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HAUER | MELVIN J | MD | 24X05000529 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HAWKINS | JOSEPH E | MD | 24-X-03-000117 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HAYES | CLIFTON E | MD | 24X05000136 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| JACKSON | WILLIAM A | MD | 24X03000114 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| JEFFERSON | HATTIE M | MD | 24X08000459 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| JOHNSON | CHARLES A | MD | 24X-01001863 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| LANCASTER | ALICE | MD | 24X10000148 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| MARCELLINO | DONALD K | MD | 24X-01001864 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| MINOR | MAMIE S | VA | 700CL0704238V04 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| MOORE | ALFRED | TX | 26,721 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| NORAIR | RICHARD H | MD | 24X02000302 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| PARISI | CARMELO | MD | 24X03000749 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| POPE | WILLIS H | MD | 24X04000745 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| RIDGLEY | BETTY R | MD | 24X06000654 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SANZO | RONALD E | MD | 96-267501 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SIBLEY | THOMAS C | MD | 24X-01001862 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| THOMAS | EDWARD M | MD | 24X07000514 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| WEHNER | JOHN J | MD | 24X06000129 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| WEISZ | MARK | MD | 24X04001107 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| WOOD | ROBERT D | MD | 24X-08000167 | LAW OFFICES OF SHEPARD A. HOFFMAN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | MYERS E | SC | 09CP160580 | LAW OFFICES OF THOMAS H HART, III, PC |
| COVINGTON | DAVID | MS | 201329CV12 | LAWRENCE E ABERNATHY III |
| BOND | NEWMAN | LA | 073906 | LAWRENCE G. GETTYS, APLC |
| HARTMAN | WILLIAM | NY | UNKNOWN | LEARNED, REILLY & LEARNED |
| PEASE | WILLARD | NY | UNKNOWN | LEARNED, REILLY & LEARNED |
| ERMER | JAMES H | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| JACKSON | CLAUDY | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| OLIVER | WILLIAM G | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| RICHARDSON | JESSE | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| SCOTT | GEORGE F | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| AARON | ROBERT D | LA | 493417 | LEBLANC & WADDELL, LLP |
| ABADIE | LEONARD R | LA | 495074 | LEBLANC & WADDELL, LLP |
| ABBA | LUCIEN | LA | C492298 | LEBLANC & WADDELL, LLP |
| ABBOTT | WILLARD | LA | 500-733 | LEBLANC & WADDELL, LLP |
| ABRAHAM | NOSERY M | LA | C554513 | LEBLANC & WADDELL, LLP |
| ACHEE | WINSTON A | LA | 498,494 | LEBLANC & WADDELL, LLP |
| ADAMS | ALTON | LA | C500735 | LEBLANC & WADDELL, LLP |
| ADAMS | BOBBY J | LA | 498,495 | LEBLANC & WADDELL, LLP |
| ADAMS | GERALD A | LA | C510788 | LEBLANC & WADDELL, LLP |
| ADKINS | GERALD L | LA | C500735 | LEBLANC & WADDELL, LLP |
| ALBERADO | MARVIN J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| ALEX | JOSEPH H | LA | C516233 | LEBLANC & WADDELL, LLP |
| ALEXANDER | MANSON | LA | C489545 | LEBLANC & WADDELL, LLP |
| ALEXIS | LAWRENCE M | LA | C469953 | LEBLANC & WADDELL, LLP |
| ALIFF | RICHARD J | LA | 495074 | LEBLANC & WADDELL, LLP |
| ALLEMAN | CHARLES T | LA | C469953 | LEBLANC & WADDELL, LLP |
| ALLEN | CHARLIE R | LA | 27020 | LEBLANC & WADDELL, LLP |
| ALLEN | DAVID | LA | C469953 | LEBLANC & WADDELL, LLP |
| ALLEN | JOHN W | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| ALONZO | RAYMOND W | LA | 498,496 | LEBLANC & WADDELL, LLP |
| AMBEAU | ERNEST A | LA | 00053576E | LEBLANC & WADDELL, LLP |
| AMBROSE | JAMES P | LA | C489545 | LEBLANC & WADDELL, LLP |
| ANDING | ALVA W | LA | 499868 | LEBLANC & WADDELL, LLP |
| ANDRUS | ADOLPH | LA | C516705 | LEBLANC & WADDELL, LLP |
| ANGELLE | JOSEPH C | LA | 27178 | LEBLANC & WADDELL, LLP |
| ARCENEAUX | VIRGIL J | LA | 00054675E | LEBLANC & WADDELL, LLP |
| ARCHILLE | ROBERT | LA | 00057469E | LEBLANC & WADDELL, LLP |
| ARMOND | ERNEST J | LA | 493417 | LEBLANC & WADDELL, LLP |
| ARMSTRONG | CLARENCE | LA | C469953 | LEBLANC & WADDELL, LLP |
| ARTHUR | WOODROW | LA | 00054675E | LEBLANC & WADDELL, LLP |
| AULTMAN | ERVIN D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| AUSTIN | JAMES G | LA | C493989 | LEBLANC & WADDELL, LLP |
| AYMOND | JAMES M | LA | 00059399E | LEBLANC & WADDELL, LLP |
| BABIN | BUREN J | LA | 500-733 | LEBLANC & WADDELL, LLP |
| BABIN | DONALD J | LA | C510788 | LEBLANC & WADDELL, LLP |
| BABIN | IVY A | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BABIN | JOSEPH M | LA | 26345 | LEBLANC & WADDELL, LLP |
| BABIN | NORRIS P | LA | C492298 | LEBLANC & WADDELL, LLP |
| BABIN | WELMAN J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BACON | JIMMY L | LA | 498,494 | LEBLANC & WADDELL, LLP |
| BAILEY | RICHARD N | LA | 45,700 | LEBLANC & WADDELL, LLP |
| BAKER | JIMMIE M | LA | 00057469E | LEBLANC & WADDELL, LLP |
| BAKER | WALLACE L | LA | C500735 | LEBLANC & WADDELL, LLP |
| BALFANTZ | STANLEY B | LA | 493417 | LEBLANC & WADDELL, LLP |
| BALFANTZ | V J | LA | 498497 | LEBLANC & WADDELL, LLP |
| BALL | MAURICE J | LA | 498,495 | LEBLANC & WADDELL, LLP |
| BALLARD | SIDNEY E | LA | 493417 | LEBLANC & WADDELL, LLP |
| BANKS | ROGER | LA | C469953 | LEBLANC & WADDELL, LLP |
| BANKS | TIMOTHY | LA | C506688 | LEBLANC & WADDELL, LLP |
| BANNON | EDWARD F | LA | 498,496 | LEBLANC & WADDELL, LLP |
| BANTA | NOLAN R | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BAPTISTE | OLDEN L | LA | 498497 | LEBLANC & WADDELL, LLP |
| BARBER | DONNELL | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BARDWELL | CHARLES B | LA | 50703 | LEBLANC & WADDELL, LLP |
| BARKER | CHARLES E | LA | 493417 | LEBLANC & WADDELL, LLP |
| BARKER | REUBEN H | LA | 500,731 | LEBLANC & WADDELL, LLP |
| BARNES | GERALD D | LA | C554144 | LEBLANC & WADDELL, LLP |
| BARNETT | ROY | MS | 2002-94-CV12 | LEBLANC & WADDELL, LLP |
| BATES | RICHARD E | LA | 493417 | LEBLANC & WADDELL, LLP |
| BATISTE | ANTHONY | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BAUER | FRANK I | LA | 498,495 | LEBLANC & WADDELL, LLP |
| BAZILE | MERVIN J | LA | 500-733 | LEBLANC & WADDELL, LLP |
| BEAN | LESTER D | LA | C493989 | LEBLANC & WADDELL, LLP |
| BEAUCOUDRAY | RAYMOND A | LA | 91-367 | LEBLANC & WADDELL, LLP |
| BECKES | HAROLD D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BECNEL | ELMO | LA | 535217 | LEBLANC & WADDELL, LLP |
| BEHAN | GERALD | LA | C506688 | LEBLANC & WADDELL, LLP |
| BELLELO | CARL J | LA | C469953 | LEBLANC & WADDELL, LLP |
| BENNETT | DANNY R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| BENNETT | JESSIE L | MS | CI2050070AS | LEBLANC & WADDELL, LLP |
| BERCEGEAY | LEE A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BERGER | CHARLES | LA | 495074 | LEBLANC & WADDELL, LLP |
| BERNARD | DONALD M | LA | 498497 | LEBLANC & WADDELL, LLP |
| BERNINGER | ARISTIDE J | LA | C469953 | LEBLANC & WADDELL, LLP |
| BERRYHILL | EDDIE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BERTHELOT | HARRY J | LA | 499868 | LEBLANC & WADDELL, LLP |
| BERTHELOT | ROBERT W | LA | 493417 | LEBLANC & WADDELL, LLP |
| BESSIX | MICHAEL | LA | C433924 | LEBLANC & WADDELL, LLP |
| BEVERLY | CHARLES | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BISHOP | JAMES M | LA | C506688 | LEBLANC & WADDELL, LLP |
| BLANSETT | BENNIE L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BLAZIER | JOHN K | LA | 500-733 | LEBLANC & WADDELL, LLP |
| BLUE | WILLIE E | LA | 493417 | LEBLANC & WADDELL, LLP |
| BOLES | CAROLL E | LA | C493989 | LEBLANC & WADDELL, LLP |
| BONNECARRERE | JOHN | LA | C433924 | LEBLANC & WADDELL, LLP |
| BOOKER | SCOTT A | LA | 26345 | LEBLANC & WADDELL, LLP |
| BOQUET | CARROLL | LA | C510788 | LEBLANC & WADDELL, LLP |
| BORDELON | DONALD L | LA | C493989 | LEBLANC & WADDELL, LLP |
| BORDENAVE | CURTIS T | LA | 498,495 | LEBLANC & WADDELL, LLP |
| BOREL | RODOLPH W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BORGES | BENITO A | LA | C492159 | LEBLANC & WADDELL, LLP |
| BORNE | CHRISTOPHER | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BORSKEY | RONALD V | LA | 00000060133 | LEBLANC & WADDELL, LLP |
| BOSSIER | JOSEPH J | LA | 499868 | LEBLANC & WADDELL, LLP |
| BOUDREAUX | CLAYTON | LA | 499868 | LEBLANC & WADDELL, LLP |
| BOUDREAUX | LESTER P | LA | C506688 | LEBLANC & WADDELL, LLP |
| BOUDREAUX | MARCUS A | LA | 500,731 | LEBLANC & WADDELL, LLP |
| BOUNDS | ROBERT G | LA | 498,491 | LEBLANC & WADDELL, LLP |
| BOURDREAUX | ALBERT J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| BOURGEOIS | ANDRE G | LA | C510788 | LEBLANC & WADDELL, LLP |
| BOURGEOIS | LESTER P | LA | 498,495 | LEBLANC & WADDELL, LLP |
| BOUTERIE | LAWRENCE R | LA | C492139 | LEBLANC & WADDELL, LLP |
| BOWERS | HENRY R | LA | 91-367 | LEBLANC & WADDELL, LLP |
| BOWERS | VINCENT D | LA | 00054675E | LEBLANC & WADDELL, LLP |
| BRADY | HOLLY | LA | 500,731 | LEBLANC & WADDELL, LLP |
| BRADY | MILTON G | LA | 493417 | LEBLANC & WADDELL, LLP |
| BREAUX | CEVERA J | LA | C492139 | LEBLANC & WADDELL, LLP |
| BREAUX | CHARLES | LA | C457420 | LEBLANC & WADDELL, LLP |
| BREAUX | CLAUDE J | LA | C510788 | LEBLANC & WADDELL, LLP |
| BREAUX | ELSON J | LA | C506688 | LEBLANC & WADDELL, LLP |
| BREAUX | LESTER J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| BRELAND | SILAS | LA | 500,731 | LEBLANC & WADDELL, LLP |
| BRIDGEWATER | LEROY | LA | C500669 | LEBLANC & WADDELL, LLP |
| BRIGHT | LARRY T | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| BRIGHT | TERRY J | LA | C492298 | LEBLANC & WADDELL, LLP |
| BRISCOE | SHELERY J | LA | 493417 | LEBLANC & WADDELL, LLP |
| BRISTER | CHARLES R | LA | C500669 | LEBLANC & WADDELL, LLP |
| BRITT | KARL A | LA | 498.494 | LEBLANC & WADDELL, LLP |
| BROUSSARD | BRIAN P | LA | 85235 | LEBLANC & WADDELL, LLP |
| BROWN | BOBBY G | LA | C469953 | LEBLANC & WADDELL, LLP |
| BROWN | CLARENCE D | LA | 499868 | LEBLANC & WADDELL, LLP |
| BROWN | CLAUDE C | LA | C493989 | LEBLANC & WADDELL, LLP |
| BROWN | GEORGE | LA | 498497 | LEBLANC & WADDELL, LLP |
| BROWN | JAMES F | LA | 480,175 | LEBLANC & WADDELL, LLP |
| BROWN | JOSEPH W | LA | 495074 | LEBLANC & WADDELL, LLP |
| BROWN | LARRY W | LA | C492139 | LEBLANC & WADDELL, LLP |
| BROWN | LESTER | LA | 50703 | LEBLANC & WADDELL, LLP |
| BROWN | ROBERT C | LA | 26345 | LEBLANC & WADDELL, LLP |
| BROWNING | EDWARD E | LA | 50703 | LEBLANC & WADDELL, LLP |
| BRUMFIELD | LORENZO | LA | C552777 | LEBLANC & WADDELL, LLP |
| BRUMFIELD | O C | LA | 00057469E | LEBLANC & WADDELL, LLP |
| BRUNET | MICHAEL J | LA | 495074 | LEBLANC & WADDELL, LLP |
| BUCKLES | BILLY H | MS | 050348CI | LEBLANC & WADDELL, LLP |
| BURAS | AUBRY J | LA | C506688 | LEBLANC & WADDELL, LLP |
| BURNS | ROBERT L | LA | 500-733 | LEBLANC & WADDELL, LLP |
| BUSH | EUGENE A | LA | C492298 | LEBLANC & WADDELL, LLP |
| BUTLER | ABRAHAM | LA | C484218 | LEBLANC & WADDELL, LLP |
| BUTLER | FRANK | LA | C506688 | LEBLANC & WADDELL, LLP |
| BUTLER | GEORGE W | LA | C469953 | LEBLANC & WADDELL, LLP |
| CAMANGA | EUGENIO | LA | C531982 | LEBLANC & WADDELL, LLP |
| CAMPBELL | HENRY | LA | C508676 | LEBLANC & WADDELL, LLP |
| CAMPBELL | THOMAS J | LA | 498,493 | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMPIERE | JOSEPH P | LA | 91-367 | LEBLANC & WADDELL, LLP |
| CAMPIERE | LEON E | LA | C492298 | LEBLANC & WADDELL, LLP |
| CANTRELLE | KENNETH L | LA | C506688 | LEBLANC & WADDELL, LLP |
| CANZONERT | SALVADOR | LA | C508676 | LEBLANC & WADDELL, LLP |
| CAPPEL | ERNEST J | LA | C543789 | LEBLANC & WADDELL, LLP |
| CARNEY | HENRY C | LA | 498,494 | LEBLANC & WADDELL, LLP |
| CARNEY | ROBERT | LA | C469953 | LEBLANC & WADDELL, LLP |
| CARPENTER | JAMES E | LA | C484218 | LEBLANC & WADDELL, LLP |
| CARRAWAY | CLINTON | LA | 480,175 | LEBLANC & WADDELL, LLP |
| CARTER | JAMES | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| CARTER | JASON D | LA | C469953 | LEBLANC & WADDELL, LLP |
| CARVER | HARRY J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| CASANOVA | CHARLES C | LA | C500735 | LEBLANC & WADDELL, LLP |
| CASTILLE | JERRY | LA | 480,175 | LEBLANC & WADDELL, LLP |
| CAULFIELD | DOUGLAS J | LA | 26345 | LEBLANC & WADDELL, LLP |
| CAUTHRON | DONALD | LA | 55388 | LEBLANC & WADDELL, LLP |
| CAVALIER | CARL J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| CHAMPAGNE | JOHNNY A | LA | 498,492 | LEBLANC & WADDELL, LLP |
| CHANDLER | HERMAN | LA | 26345 | LEBLANC & WADDELL, LLP |
| CHANEY | WALKER L | LA | 45,700 | LEBLANC & WADDELL, LLP |
| CHAPMAN | EMMIT S | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| CHAPMAN | HAROLD A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| CHARLES | HERMAN J | LA | 00057469E | LEBLANC & WADDELL, LLP |
| CHARLES | JAMES O | LA | C516913 | LEBLANC & WADDELL, LLP |
| CHAUVIN | SYLVESTER O | LA | 498,498 | LEBLANC & WADDELL, LLP |
| CHAVERS | BILLY | LA | 91-367 | LEBLANC & WADDELL, LLP |
| CHAVIS | BERTHMAN | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHAVIS | JOHN S | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHAVIS | NELSON | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHAVIS | SANDERS J | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHAVIS | THOMAS | LA | C469953 | LEBLANC & WADDELL, LLP |
| CHEMIN | MANNIE E | LA | 498,493 | LEBLANC & WADDELL, LLP |
| CHENEVERT | ISHMAEL J | LA | 26345 | LEBLANC & WADDELL, LLP |
| CHENEY | LLOYD G | LA | 500,731 | LEBLANC & WADDELL, LLP |
| CHEVIS | JOSEPH L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| CHOATE | GLASTON P | LA | C510788 | LEBLANC & WADDELL, LLP |
| CHRISTIAN | BEN | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| CHRISTOPHER | JOSEPH K | LA | 493417 | LEBLANC & WADDELL, LLP |
| CLAMPITT | CARROLL G | LA | 00000053095 | LEBLANC & WADDELL, LLP |
| CLARK | ANTHONY | LA | 493417 | LEBLANC & WADDELL, LLP |
| CLARK | JAMES | LA | 498,491 | LEBLANC & WADDELL, LLP |
| CLARK | RONALD M | LA | C493989 | LEBLANC & WADDELL, LLP |
| CLARKE | GEORGE C | LA | 91-367 | LEBLANC & WADDELL, LLP |
| CLEMENT | ARTHUR A | LA | 00059399E | LEBLANC & WADDELL, LLP |
| CLINE | ALAN B | LA | C500735 | LEBLANC & WADDELL, LLP |
| CLOUATE | DENNIS J | LA | C492298 | LEBLANC & WADDELL, LLP |
| COCHRAN | ALLEN | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| COCHRAN | ALLEN | MS | CI2005006A6S | LEBLANC & WADDELL, LLP |
| COLE | FREDERICK O | LA | 03-0213 | LEBLANC & WADDELL, LLP |
| COLE | WALTER | LA | C469953 | LEBLANC & WADDELL, LLP |
| COLEMAN | CONSTANT P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| COLLINS | HARRY | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| COLLINS | VINCENT L | LA | C516705 | LEBLANC & WADDELL, LLP |
| COLLINS | WILLIAM T | LA | 26345 | LEBLANC & WADDELL, LLP |
| COLLINSWORTH | JIMMY L | LA | C535934 | LEBLANC & WADDELL, LLP |
| COMARDELLE | WALTER P | LA | 498,496 | LEBLANC & WADDELL, LLP |
| COMEAUX | GERALD P | LA | 27178 | LEBLANC & WADDELL, LLP |
| COMPTON | FREDDIE W | LA | 493417 | LEBLANC & WADDELL, LLP |
| CONISH | MANNIE | LA | 00059399E | LEBLANC & WADDELL, LLP |
| CONRAD | JIMMIE L | LA | C493989 | LEBLANC & WADDELL, LLP |
| COPES | JOHN C | LA | 498,494 | LEBLANC & WADDELL, LLP |
| CORLEY | CERTICE | LA | 495074 | LEBLANC & WADDELL, LLP |
| CORMIER | GARY R | LA | C469953 | LEBLANC & WADDELL, LLP |
| CORNELIUS | HARRY W | LA | C493989 | LEBLANC & WADDELL, LLP |
| CORTEZ | HERBERT J | LA | C492139 | LEBLANC & WADDELL, LLP |
| CORTEZ | PHILIP J | LA | 00059399E | LEBLANC & WADDELL, LLP |
| COTTEN | DONNIE J | LA | C484218 | LEBLANC & WADDELL, LLP |
| COULON | EDWIN J | LA | 498497 | LEBLANC & WADDELL, LLP |
| COULON | KENNETH L | LA | 00053576E | LEBLANC & WADDELL, LLP |
| COUPEL | DAVIS A | LA | C500735 | LEBLANC & WADDELL, LLP |
| COURVILLE | WILLIE D | LA | C500735 | LEBLANC & WADDELL, LLP |
| COUSIN | MERVIN J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| COUVILLION | WILBERT J | LA | C493989 | LEBLANC & WADDELL, LLP |
| COVINGTON | WILLIE | LA | C493989 | LEBLANC & WADDELL, LLP |
| COX | HUEY P | LA | C489545 | LEBLANC & WADDELL, LLP |
| COX | JOHN | LA | 495074 | LEBLANC & WADDELL, LLP |
| CRAWFORD | CHARLES C | LA | 26345 | LEBLANC & WADDELL, LLP |
| CREEL | CHARLES L | LA | 91-367 | LEBLANC & WADDELL, LLP |
| CREEL | DENNIS F | LA | C493989 | LEBLANC & WADDELL, LLP |
| CROCHET | JOSEPH V | LA | C510788 | LEBLANC & WADDELL, LLP |
| CROOKS | DANIEL E | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| CROPPER | CLARENCE J | LA | 26345 | LEBLANC & WADDELL, LLP |
| CULMONE | JOHN B | LA | C457420 | LEBLANC & WADDELL, LLP |
| CUMMINGS | FRANK L | LA | C492298 | LEBLANC & WADDELL, LLP |
| CUNNINGHAM | ROLAND P | LA | C510788 | LEBLANC & WADDELL, LLP |
| CUROLE | HILARY J | LA | 498497 | LEBLANC & WADDELL, LLP |
| CURRY | HOSEA | LA | 493417 | LEBLANC & WADDELL, LLP |
| DAIGLE | HAROLD P | LA | 00059399E | LEBLANC & WADDELL, LLP |
| DAIGLE | LAWRENCE J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| DAIGLE | RICHARD G | LA | C493989 | LEBLANC & WADDELL, LLP |
| DAISY | JAMES D | LA | 480,175 | LEBLANC & WADDELL, LLP |
| DAMONTE | LLOYD M | LA | 498497 | LEBLANC & WADDELL, LLP |
| DANIEL | REX O | LA | C493989 | LEBLANC & WADDELL, LLP |
| DANIELS | WILLIAM W | LA | C492139 | LEBLANC & WADDELL, LLP |
| DARTEZ | JESSIE J | LA | 00054675E | LEBLANC & WADDELL, LLP |
| DAUTERIVE | ROBERT L | LA | C539132 | LEBLANC & WADDELL, LLP |
| DAVENPORT | WALTER | LA | C469953 | LEBLANC & WADDELL, LLP |
| DAVIDSON | JOHN C | LA | C508676 | LEBLANC & WADDELL, LLP |
| DAVIS | ARTHUR | LA | C469953 | LEBLANC & WADDELL, LLP |
| DAVIS | AZZIE | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| DAVIS | BUFORD J | LA | C492139 | LEBLANC & WADDELL, LLP |
| DAVIS | DAN D | LA | C493989 | LEBLANC & WADDELL, LLP |
| DAVIS | EDWARD E | LA | C489545 | LEBLANC & WADDELL, LLP |
| DAVIS | JAMES H | LA | 26345 | LEBLANC & WADDELL, LLP |
| DAVIS | JOSEPH L | LA | 503103 | LEBLANC & WADDELL, LLP |
| DAVIS | MATTHEW | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| DAY | DANIEL | LA | C506688 | LEBLANC & WADDELL, LLP |
| DEEMER | RICHARD | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| DEFFES | CLARENCE W | LA | C508676 | LEBLANC & WADDELL, LLP |
| DEFOURNEAUX | ROBERT | LA | C492139 | LEBLANC & WADDELL, LLP |
| DEGUEYTER | LLOYD | LA | C510788 | LEBLANC & WADDELL, LLP |
| DELATTE | WILTON J | LA | 493417 | LEBLANC & WADDELL, LLP |
| DELOUISE | JERRY R | LA | C493989 | LEBLANC & WADDELL, LLP |
| DENHAM | DAVID L | LA | 500-733 | LEBLANC & WADDELL, LLP |
| DENNIS | EASTON | LA | C492139 | LEBLANC & WADDELL, LLP |
| DENNIS | VERNON G | LA | 480,175 | LEBLANC & WADDELL, LLP |
| DENSON | JERRY L | LA | 27178 | LEBLANC & WADDELL, LLP |
| DENTON | EDWARD C | LA | 500-733 | LEBLANC & WADDELL, LLP |
| DESHOTELS | MATTHEW | LA | 500,731 | LEBLANC & WADDELL, LLP |
| DEVILLE | JOHN J | LA | C469953 | LEBLANC & WADDELL, LLP |
| DEWHIRST | O MARA S | LA | C492298 | LEBLANC & WADDELL, LLP |
| DIELENSCHNEIDER | LIONEL J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| DIER | JOSEPH | LA | C536025 | LEBLANC & WADDELL, LLP |
| DIXON | BILLIE M | LA | 27178 | LEBLANC & WADDELL, LLP |
| DIXON | HARRY | LA | C469953 | LEBLANC & WADDELL, LLP |
| DIXON | JAMES E | LA | 27178 | LEBLANC & WADDELL, LLP |
| DOMBROWSKI | THADDEUS J | LA | C492298 | LEBLANC & WADDELL, LLP |
| DOMINICK | EIRPHY | LA | 00059399E | LEBLANC & WADDELL, LLP |
| DOMINICK | LOYCIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| DOMINIGUE | ALVIN A | LA | C469953 | LEBLANC & WADDELL, LLP |
| DOMINIQUE | FELTON | LA | 27178 | LEBLANC & WADDELL, LLP |
| DONACHRICHA | PETE | LA | 493417 | LEBLANC & WADDELL, LLP |
| DONNOW | JACK L | LA | 498,495 | LEBLANC & WADDELL, LLP |
| DOSS | STANLEY C | LA | C493989 | LEBLANC & WADDELL, LLP |
| DOTCH | J B | LA | 00053576E | LEBLANC & WADDELL, LLP |
| DOUBLEDAY | DONALD E | LA | 00053576E | LEBLANC & WADDELL, LLP |
| DOUCET | TYRONE | LA | 503103 | LEBLANC & WADDELL, LLP |
| DOUGHERTY | EMERSON W | LA | 00059399E | LEBLANC & WADDELL, LLP |
| DOUGLAS | JOHN W | LA | 00054675E | LEBLANC & WADDELL, LLP |
| DRACH | GEORGE C | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| DRAPER | JAMES E | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| DUBOIS | HUEY N | LA | 00057469E | LEBLANC & WADDELL, LLP |
| DUFRENE | IRA P | LA | 495074 | LEBLANC & WADDELL, LLP |
| DUHE | CLARK P | LA | C493989 | LEBLANC & WADDELL, LLP |
| DUKE | EARL L | LA | 500-733 | LEBLANC & WADDELL, LLP |
| DUKES | CHARLIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| DUKES | JOHN L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| DUKES | THOMAS W | LA | 91-367 | LEBLANC & WADDELL, LLP |
| DUKES | WAYNE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| DUMAS | LOUIS | LA | C469953 | LEBLANC & WADDELL, LLP |
| DUNBAR | EDDIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| DUNBAR | GEORGE L | LA | 00053576E | LEBLANC & WADDELL, LLP |

Appendix A - 242

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNCAN | DONALD | LA | 449647 | LEBLANC & WADDELL, LLP |
| DUNKIN | JIMMIE D | LA | C493989 | LEBLANC & WADDELL, LLP |
| DUNLAP | LARRY E | LA | 499868 | LEBLANC & WADDELL, LLP |
| DUPLANTIS | PAUL R | LA | C510788 | LEBLANC & WADDELL, LLP |
| DUPLESSIS | JAMES J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| DUPONT | LARRY A | LA | 498,496 | LEBLANC & WADDELL, LLP |
| DUPONT | ROBERT J | LA | C489545 | LEBLANC & WADDELL, LLP |
| DUPRE | EUGENE J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| DUPRE | JOSEPH D | LA | C500735 | LEBLANC & WADDELL, LLP |
| DUPRE | MARLIN J | LA | 493417 | LEBLANC & WADDELL, LLP |
| DURBIN | LELAND J | LA | 499868 | LEBLANC & WADDELL, LLP |
| DURONSLET | ROBERT C | LA | C469953 | LEBLANC & WADDELL, LLP |
| DUVAL | RICHARD J | LA | C493989 | LEBLANC & WADDELL, LLP |
| DUVOISIN | HERBERT A | LA | C492298 | LEBLANC & WADDELL, LLP |
| EASTWOOD | THOMAS W | LA | 495074 | LEBLANC & WADDELL, LLP |
| EBELING | BRUCE B | LA | 495074 | LEBLANC & WADDELL, LLP |
| EDMONSTON | JOSEPH E | LA | C492139 | LEBLANC & WADDELL, LLP |
| EDWARDS | GEORGE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| EDWARDS | JAMES R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| EDWARDS | JESSIE L | LA | 45,700 | LEBLANC & WADDELL, LLP |
| EFFERSON | CARL E | LA | 00053576E | LEBLANC & WADDELL, LLP |
| EFFLER | WILBURN D | LA | 493417 | LEBLANC & WADDELL, LLP |
| EISWORTH | KENNETH R | LA | C433924 | LEBLANC & WADDELL, LLP |
| ELLISER | SIMON P | LA | C469953 | LEBLANC & WADDELL, LLP |
| ERWIN | JAMES H | LA | C516418 | LEBLANC & WADDELL, LLP |
| ESCHMANN | DENNIS C | LA | C492298 | LEBLANC & WADDELL, LLP |
| EVANS | CHARLES L | LA | 493417 | LEBLANC & WADDELL, LLP |
| EVERETT | JESSIE H | LA | 00054675E | LEBLANC & WADDELL, LLP |
| EZERNACK | LEONARD D | LA | 429353-C | LEBLANC & WADDELL, LLP |
| FACUNDUS | DONALD W | LA | C433924 | LEBLANC & WADDELL, LLP |
| FALCON | ANTHONY T | LA | 493417 | LEBLANC & WADDELL, LLP |
| FERDINAND | JOSEPH M | LA | 26,664 | LEBLANC & WADDELL, LLP |
| FERGUSON | CHARLES J | LA | C469953 | LEBLANC & WADDELL, LLP |
| FERRIELL | JAMES E | LA | C484218 | LEBLANC & WADDELL, LLP |
| FISHER | STERLING L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| FLACK | RICHARD M | LA | C500735 | LEBLANC & WADDELL, LLP |
| FLEETWOOD | WILLIAM E | LA | 498,498 | LEBLANC & WADDELL, LLP |
| FLEMING | CLAUDE E | LA | 00054675E | LEBLANC & WADDELL, LLP |
| FLENIKEN | WILBURN M | LA | C500669 | LEBLANC & WADDELL, LLP |
| FOGLEMAN | JACK O | LA | C493989 | LEBLANC & WADDELL, LLP |
| FOLSE | EDWARD J | LA | 498,492 | LEBLANC & WADDELL, LLP |
| FOLSE | MILTON J | LA | C541785 | LEBLANC & WADDELL, LLP |
| FONTENOT | SHELTON J | LA | 493417 | LEBLANC & WADDELL, LLP |
| FORBES | ALLEN H | LA | 499868 | LEBLANC & WADDELL, LLP |
| FORD | NATHANIEL B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| FORREST | REUBEN A | LA | C469953 | LEBLANC & WADDELL, LLP |
| FOSTER | HOLLIS R | LA | C493989 | LEBLANC & WADDELL, LLP |
| FOSTER | WALTER W | LA | C510788 | LEBLANC & WADDELL, LLP |
| FOSTER | WESLEY P | LA | 91-367 | LEBLANC & WADDELL, LLP |
| FOXWORTH | ALEX J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| FRANATOVICH | PAUL R | LA | 498497 | LEBLANC & WADDELL, LLP |
| FRANKLIN | CURTIS L | LA | C469953 | LEBLANC & WADDELL, LLP |
| FRAZIER | ARTHUR W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| FRAZIER | JOHNY F | LA | C536025 | LEBLANC & WADDELL, LLP |
| FRUIT | WILLIAM E | LA | C469953 | LEBLANC & WADDELL, LLP |
| FUGLER | CHARLES E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| FURR | DONOVAN C | LA | 498,494 | LEBLANC & WADDELL, LLP |
| FUSELIER | FERROL | LA | 480,175 | LEBLANC & WADDELL, LLP |
| GAINEY | BETHEL E | LA | C500735 | LEBLANC & WADDELL, LLP |
| GALLAGHER | PATRICK M | LA | 00054675E | LEBLANC & WADDELL, LLP |
| GALTIER | CLAUDE | LA | 493417 | LEBLANC & WADDELL, LLP |
| GALTIER | MOISE | LA | C493989 | LEBLANC & WADDELL, LLP |
| GAMBLE | AMOS | LA | C493989 | LEBLANC & WADDELL, LLP |
| GANT | EDWARD E | LA | 27178 | LEBLANC & WADDELL, LLP |
| GARCIA | RANDOLPH A | LA | 498,491 | LEBLANC & WADDELL, LLP |
| GARDNER | KENNETH L | LA | C493989 | LEBLANC & WADDELL, LLP |
| GARIG | WILLIAM E | LA | C469953 | LEBLANC & WADDELL, LLP |
| GASPARD | EUGENE G | LA | 91-367 | LEBLANC & WADDELL, LLP |
| GATHRIGHT | TERRY P | LA | 498497 | LEBLANC & WADDELL, LLP |
| GATLIN | DENSMORE D | LA | C469953 | LEBLANC & WADDELL, LLP |
| GAUDET | JAMES I | LA | C492139 | LEBLANC & WADDELL, LLP |
| GAUTREAUX | ALBERT J | LA | 500,731 | LEBLANC & WADDELL, LLP |
| GAUTREAUX | JOSEPH V | LA | 498,494 | LEBLANC & WADDELL, LLP |
| GEASON | ALBERT J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| GEBBIA | JOSEPH A | LA | C508676 | LEBLANC & WADDELL, LLP |
| GENOLA | JOHN T | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GENUSA | SALVADORE M | LA | C551654 | LEBLANC & WADDELL, LLP |
| GEORGETOWN | GEORGE | LA | C500735 | LEBLANC & WADDELL, LLP |
| GERACE | SAM | LA | C493989 | LEBLANC & WADDELL, LLP |
| GIARDINA | JOSEPH | LA | C506688 | LEBLANC & WADDELL, LLP |
| GILL | BOBBY K | LA | C500735 | LEBLANC & WADDELL, LLP |
| GILSON | ALBERT H | LA | 498497 | LEBLANC & WADDELL, LLP |
| GISEVIUS | DANIEL J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| GLAVIANO | NICHOLAS J | LA | C493989 | LEBLANC & WADDELL, LLP |
| GOFF | EDWARD L | LA | C506688 | LEBLANC & WADDELL, LLP |
| GOINGS | RAYFIELD | LA | 500-733 | LEBLANC & WADDELL, LLP |
| GOMEZ | JOSEPH A | LA | 498,496 | LEBLANC & WADDELL, LLP |
| GONSOULIN | DAVID P | LA | 495074 | LEBLANC & WADDELL, LLP |
| GOODSPEED | FRED W | LA | 499868 | LEBLANC & WADDELL, LLP |
| GOODWIN | ROBERT D | LA | 500,731 | LEBLANC & WADDELL, LLP |
| GORDON | EDWARD | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GORDON | WILLIE L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GOSS | A C | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| GOVERNOR | JOSEPH A | LA | 499868 | LEBLANC & WADDELL, LLP |
| GRAHAM | CHARLES | LA | 480,175 | LEBLANC & WADDELL, LLP |
| GRAHAM | IRA S | LA | C484218 | LEBLANC & WADDELL, LLP |
| GRAVES | ROBERT D | LA | C506688 | LEBLANC & WADDELL, LLP |
| GRAY | LEDELL R | LA | C500735 | LEBLANC & WADDELL, LLP |
| GRAY | THOMAS W | LA | C510788 | LEBLANC & WADDELL, LLP |
| GRAY | WALTER A | LA | 498,496 | LEBLANC & WADDELL, LLP |
| GREEN | ALTON J | LA | 00054675E | LEBLANC & WADDELL, LLP |
| GREEN | HERMAN L | LA | 00057469E | LEBLANC & WADDELL, LLP |
| GREEN | JOHNNY | LA | C492139 | LEBLANC & WADDELL, LLP |
| GREEN | LARRY D | LA | 00057469E | LEBLANC & WADDELL, LLP |
| GREEN | SAMUEL | LA | C552570 | LEBLANC & WADDELL, LLP |
| GREER | JIMMY E | LA | 499868 | LEBLANC & WADDELL, LLP |
| GREGOIRE | JOSEPH L | LA | C469953 | LEBLANC & WADDELL, LLP |
| GREGORY | HOBART E | LA | 00000048776 | LEBLANC & WADDELL, LLP |
| GREMILLION | NOLAN | LA | 00057469E | LEBLANC & WADDELL, LLP |
| GREY | TED | MS | 05KV0209J | LEBLANC & WADDELL, LLP |
| GRIFFIN | CHARLES | LA | C510788 | LEBLANC & WADDELL, LLP |
| GRIFFIN | ERNEST L | LA | C457420 | LEBLANC & WADDELL, LLP |
| GRIFFIN | LOUIS J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GRIGSBY | RAYMOND | LA | C536750 | LEBLANC & WADDELL, LLP |
| GUEDRY | ERNEST J | LA | 498497 | LEBLANC & WADDELL, LLP |
| GUIDROZ | CHARLIE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GUIDROZ | EDWARD J | LA | C550301 | LEBLANC & WADDELL, LLP |
| GUIDROZ | GERALD F | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GUIDRY | JOSEPH C | LA | 500,731 | LEBLANC & WADDELL, LLP |
| GUIDRY | JOSEPH H | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| GUIDRY | LOUIS | LA | 480,175 | LEBLANC & WADDELL, LLP |
| GUILBEAU | BENNETT A | LA | C495922 | LEBLANC & WADDELL, LLP |
| GUILLORY | BENNETH J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| GUILLORY | JAMES | LA | C469953 | LEBLANC & WADDELL, LLP |
| GUILLORY | JAMES J | LA | 499868 | LEBLANC & WADDELL, LLP |
| GUILLORY | LINUS J | LA | C493989 | LEBLANC & WADDELL, LLP |
| GUILLORY | RONALD D | LA | C493989 | LEBLANC & WADDELL, LLP |
| GUILLORY | SIMON | LA | C500735 | LEBLANC & WADDELL, LLP |
| GUITREAU | KENNETH A | LA | 493417 | LEBLANC & WADDELL, LLP |
| GUZZARDO | GUY J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HABIG | CHARLES B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAGAN | GORDON M | LA | 27178 | LEBLANC & WADDELL, LLP |
| HALEY | RICHARD R | LA | C500735 | LEBLANC & WADDELL, LLP |
| HAMILTON | JIM | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAMILTON | ROBERT L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAMMACK | ROBERT S | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAMMOND | IVORY H | LA | C469953 | LEBLANC & WADDELL, LLP |
| HAMPTON | LOUIS | LA | C550545 | LEBLANC & WADDELL, LLP |
| HARDY | CARLTON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HARGROVE | LEON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HARRELL | BENNIE B | LA | C551386 | LEBLANC & WADDELL, LLP |
| HARRIS | CARLTON C | LA | C469953 | LEBLANC & WADDELL, LLP |
| HARRIS | CHARLES L | LA | C500735 | LEBLANC & WADDELL, LLP |
| HARRIS | DONALD C | LA | 00053576E | LEBLANC & WADDELL, LLP |
| HARRIS | GEORGE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HARRIS | JOSHUA | LA | C469953 | LEBLANC & WADDELL, LLP |
| HARRIS | LIONEL | LA | 00053576E | LEBLANC & WADDELL, LLP |
| HARRIS | STANLEY E | LA | C469953 | LEBLANC & WADDELL, LLP |
| HARRIS | WILLIE G | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HARRISON | LEROY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HART | EARNEST | LA | 27178 | LEBLANC & WADDELL, LLP |
| HARTZOG | WILLIAM W | LA | 499868 | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARVEY | WILLIAM F | LA | 499868 | LEBLANC & WADDELL, LLP |
| HARVISON | JERRY | MS | 2002-94-CV12 | LEBLANC & WADDELL, LLP |
| HASSE | JOHN L | LA | 00053576E | LEBLANC & WADDELL, LLP |
| HATTAWAY | MARLIN P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAYDEN | JAMES W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAYES | BILLY E | LA | C493989 | LEBLANC & WADDELL, LLP |
| HAYES | LIONEL | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HAYES | SIDNEY P | LA | 493417 | LEBLANC & WADDELL, LLP |
| HAYWARD | WILLIAM C | LA | C493989 | LEBLANC & WADDELL, LLP |
| HEBERT | JAMES L | LA | 498497 | LEBLANC & WADDELL, LLP |
| HEBERT | JERRY L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HEDGES | SIDNEY J | LA | C493989 | LEBLANC & WADDELL, LLP |
| HEINTZE | EDWARD J | LA | 499868 | LEBLANC & WADDELL, LLP |
| HENDERSON | MILDRED B | LA | C484218 | LEBLANC & WADDELL, LLP |
| HENNERICHS | WALTER E | LA | 495074 | LEBLANC & WADDELL, LLP |
| HENRY | ARTHER L | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HENRY | MOSES J | LA | C469953 | LEBLANC & WADDELL, LLP |
| HENRY | THOMAS | LA | 00054675E | LEBLANC & WADDELL, LLP |
| HENSON | JOE C | LA | 45,700 | LEBLANC & WADDELL, LLP |
| HERNANDEZ | JERRY J | LA | 00000053095 | LEBLANC & WADDELL, LLP |
| HESSLER | EMILE J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| HICKMAN | CLARENCE | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| HICKS | THOMAS J | LA | 498497 | LEBLANC & WADDELL, LLP |
| HIGGINBOTHAM | DAVID M | LA | 45,700 | LEBLANC & WADDELL, LLP |
| HILL | BURNELL J | LA | C469953 | LEBLANC & WADDELL, LLP |
| HILL | EDWARD | LA | 500,731 | LEBLANC & WADDELL, LLP |
| HILL | HERMAN | LA | C500735 | LEBLANC & WADDELL, LLP |
| HILL | JEFFREY E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HILL | KIRBY R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HILL | LEROY | LA | C469953 | LEBLANC & WADDELL, LLP |
| HILLARD | HENRY L | LA | C469953 | LEBLANC & WADDELL, LLP |
| HINSON | NORRIS W | LA | C469953 | LEBLANC & WADDELL, LLP |
| HOCK | JAMES | LA | 480,175 | LEBLANC & WADDELL, LLP |
| HODGES | CHARLES A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HODGES | JAMES A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HODGES | ROBERT E | LA | C469953 | LEBLANC & WADDELL, LLP |
| HOFFMAN | DAVID A | LA | 55741 | LEBLANC & WADDELL, LLP |
| HOLBROOK | JAMES J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| HOLIDAY | MELVIN B | LA | C493989 | LEBLANC & WADDELL, LLP |
| HOLLAND | GLADYS | LA | 498,498 | LEBLANC & WADDELL, LLP |
| HOLLOWAY | MARSHALL V | LA | C492139 | LEBLANC & WADDELL, LLP |
| HOLMES | CLIFTON | LA | C457420 | LEBLANC & WADDELL, LLP |
| HOLMES | PAUL F | LA | C469953 | LEBLANC & WADDELL, LLP |
| HOOKER | CLETIS C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HOOVER | FRED C | LA | C493989 | LEBLANC & WADDELL, LLP |
| HOOVER | L C | LA | C508676 | LEBLANC & WADDELL, LLP |
| HOOVER | ROLAND A | LA | 493417 | LEBLANC & WADDELL, LLP |
| HORN | LEONARD W | LA | 00000048776 | LEBLANC & WADDELL, LLP |
| HORNER | GERALD | LA | 00059399E | LEBLANC & WADDELL, LLP |
| HOWARD | EDWARD | LA | C469953 | LEBLANC & WADDELL, LLP |
| HOWARD | JIM H | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HOWARD | LEVERT | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HOWELL | LOUIS E | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HUDGINS | JACK D | LA | 499868 | LEBLANC & WADDELL, LLP |
| HUDSON | ADRON | LA | 493417 | LEBLANC & WADDELL, LLP |
| HUDSON | DARREL W | LA | 00054675E | LEBLANC & WADDELL, LLP |
| HUDSON | GEORGE A | LA | 499868 | LEBLANC & WADDELL, LLP |
| HUGGINS | THOMAS | LA | 27178 | LEBLANC & WADDELL, LLP |
| HUGHES | AARON S | LA | 499868 | LEBLANC & WADDELL, LLP |
| HUGHES | RICHARD A | LA | ADMIN | LEBLANC & WADDELL, LLP |
| HUGHES | RICHARD A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| HUNGERFORD | EDWARD K | LA | 91-367 | LEBLANC & WADDELL, LLP |
| HUNT | CLIFFORD E | TX | 21,352 | LEBLANC & WADDELL, LLP |
| HUNT | DOUGLAS | LA | 499868 | LEBLANC & WADDELL, LLP |
| HURST | JACK R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| HUTCHINSON | GENE | LA | C493989 | LEBLANC & WADDELL, LLP |
| HYER | ROY E | LA | C492298 | LEBLANC & WADDELL, LLP |
| ILES | DAVID M | LA | C493989 | LEBLANC & WADDELL, LLP |
| INGRAM | BENJAMIN | LA | C510788 | LEBLANC & WADDELL, LLP |
| INNERARITY | BOYCE E | LA | 26,710 | LEBLANC & WADDELL, LLP |
| IRWIN | CLAUD M | LA | 499868 | LEBLANC & WADDELL, LLP |
| ISAAC | AARON | LA | C500735 | LEBLANC & WADDELL, LLP |
| ISAAC | JOSEPH F | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| ISAAC | LAWRENCE | LA | 00057469E | LEBLANC & WADDELL, LLP |
| ISTRE | NORMAN | LA | 26,664 | LEBLANC & WADDELL, LLP |
| IVERSON | RICHARD E | LA | C492298 | LEBLANC & WADDELL, LLP |
| IVY | JOSH | LA | 499868 | LEBLANC & WADDELL, LLP |
| JACK | OLIVER | LA | C469953 | LEBLANC & WADDELL, LLP |
| JACKSON | BOOKER | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JACKSON | CARL | LA | 498497 | LEBLANC & WADDELL, LLP |
| JACKSON | CHARLES M | LA | 498,491 | LEBLANC & WADDELL, LLP |
| JACKSON | DUDLEY T | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JACKSON | ROBERT | LA | 00053576E | LEBLANC & WADDELL, LLP |
| JACKSON | ROGERS M | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JACKSON | ROOSEVELT | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| JACKSON | THOMAS A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JACOBS | EDWARD L | LA | C492298 | LEBLANC & WADDELL, LLP |
| JACQUE | PHILLIP E | LA | 473-928 | LEBLANC & WADDELL, LLP |
| JAMES | EDDIE B | LA | 00054675E | LEBLANC & WADDELL, LLP |
| JAMES | JESSIE | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| JARREAU | LEROY J | LA | C500735 | LEBLANC & WADDELL, LLP |
| JARREAU | LLOYD J | LA | C500735 | LEBLANC & WADDELL, LLP |
| JARREAU | NORMAN J | LA | C500735 | LEBLANC & WADDELL, LLP |
| JARVIS | FRANK | LA | 503103 | LEBLANC & WADDELL, LLP |
| JASMIN | WHITNEY P | LA | 498,496 | LEBLANC & WADDELL, LLP |
| JEFFERSON | GLENN | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JENKINS | MARK | LA | 495074 | LEBLANC & WADDELL, LLP |
| JENKINS | RISEMAN | LA | C500669 | LEBLANC & WADDELL, LLP |
| JERRY | JOHN | LA | C469953 | LEBLANC & WADDELL, LLP |
| JOCHUM | EDGAR C | LA | C492298 | LEBLANC & WADDELL, LLP |
| JOHNSON | ALBERT | LA | 45,700 | LEBLANC & WADDELL, LLP |
| JOHNSON | BOBBIE V | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JOHNSON | CHARLES C | LA | C493989 | LEBLANC & WADDELL, LLP |
| JOHNSON | CLAYBORN | LA | C469953 | LEBLANC & WADDELL, LLP |
| JOHNSON | DALLAS C | LA | C493989 | LEBLANC & WADDELL, LLP |
| JOHNSON | GEORGE | LA | 00053576E | LEBLANC & WADDELL, LLP |
| JOHNSON | HARRY | LA | 00057469E | LEBLANC & WADDELL, LLP |
| JOHNSON | HOSIE | LA | 493417 | LEBLANC & WADDELL, LLP |
| JOHNSON | JOHN E | LA | 498497 | LEBLANC & WADDELL, LLP |
| JOHNSON | JOHNNIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| JOHNSON | LEON M | LA | 498497 | LEBLANC & WADDELL, LLP |
| JOHNSON | NATHAN | LA | 200612046 | LEBLANC & WADDELL, LLP |
| JOHNSON | RONALD D | LA | 500,731 | LEBLANC & WADDELL, LLP |
| JOHNSON | WALTER B | LA | C457420 | LEBLANC & WADDELL, LLP |
| JOINER | ALVIN A | LA | 498,493 | LEBLANC & WADDELL, LLP |
| JOINER | SHERMAN A | LA | 91-367 | LEBLANC & WADDELL, LLP |
| JONES | ALBERT | LA | 27178 | LEBLANC & WADDELL, LLP |
| JONES | ARTHUR | LA | C469953 | LEBLANC & WADDELL, LLP |
| JONES | GOLDEN E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JONES | HARRY B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JONES | HERMAN A | LA | C469953 | LEBLANC & WADDELL, LLP |
| JONES | JOHN H | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| JONES | RAYMOND M | LA | 499868 | LEBLANC & WADDELL, LLP |
| JONES | WALTER E | LA | C493989 | LEBLANC & WADDELL, LLP |
| JORDAN | GEORGE | LA | 00057469E | LEBLANC & WADDELL, LLP |
| JOSEPH | CARL J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| JOSEPH | CLIFTON | LA | C506688 | LEBLANC & WADDELL, LLP |
| JOSEPH | FRANK | LA | 00054675E | LEBLANC & WADDELL, LLP |
| JOSEPH | ROBERTSON L | LA | 00057469E | LEBLANC & WADDELL, LLP |
| JOWERS | KENNETH L | LA | C495922 | LEBLANC & WADDELL, LLP |
| JULIEN | RAYMOND H | LA | 27178 | LEBLANC & WADDELL, LLP |
| JULIEN | WESLEY J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| JUNEAU | BURTON J | LA | 27178 | LEBLANC & WADDELL, LLP |
| KACHELMYER | JOSEPH T | LA | 493417 | LEBLANC & WADDELL, LLP |
| KEIR | WILLIAM A | LA | C506688 | LEBLANC & WADDELL, LLP |
| KELLY | CHARLES H | LA | C500735 | LEBLANC & WADDELL, LLP |
| KELLY | CHARLES M | LA | C508676 | LEBLANC & WADDELL, LLP |
| KEMP | EUGENE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| KEMPT | LLOYD K | LA | C469953 | LEBLANC & WADDELL, LLP |
| KENNEY | SAM | LA | C469953 | LEBLANC & WADDELL, LLP |
| KESSLER | ROBERT C | LA | C540204 | LEBLANC & WADDELL, LLP |
| KIEFER | SIMON B | LA | 498497 | LEBLANC & WADDELL, LLP |
| KINCHEN | ARTHUR E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| KING | ALVIN | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| KING | ROBERT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| KINGREY | RONALD C | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| KIRK | BETTY | LA | ADMIN | LEBLANC & WADDELL, LLP |
| KLEIN | LEO J | LA | C492139 | LEBLANC & WADDELL, LLP |
| KLINE | ELIE | LA | 00000064437 | LEBLANC & WADDELL, LLP |
| KNOCKUM | MILLARD | LA | 27178 | LEBLANC & WADDELL, LLP |
| LABBE | CHARLES L | LA | C493989 | LEBLANC & WADDELL, LLP |
| LABODE | PAUL C | LA | CV1027299A | LEBLANC & WADDELL, LLP |

Appendix A - 244

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LABORDE | IRWIN M | LA | C506688 | LEBLANC & WADDELL, LLP |
| LACOUME | CLARENCE J | LA | C506688 | LEBLANC & WADDELL, LLP |
| LACROIX | MICHAEL J | LA | 27178 | LEBLANC & WADDELL, LLP |
| LADNER | EARL J | LA | C508676 | LEBLANC & WADDELL, LLP |
| LADNER | NORFORD C | LA | C492139 | LEBLANC & WADDELL, LLP |
| LAMBERT | GENTRY L | LA | 50703 | LEBLANC & WADDELL, LLP |
| LAMBERT | JERRY W | LA | C492298 | LEBLANC & WADDELL, LLP |
| LAMBERT | ROGER J | LA | C500735 | LEBLANC & WADDELL, LLP |
| LANDRY | CLIFFORD A | LA | C492298 | LEBLANC & WADDELL, LLP |
| LANDRY | HILTON G | LA | 498,492 | LEBLANC & WADDELL, LLP |
| LANDRY | JOSEPH B | LA | 27393 | LEBLANC & WADDELL, LLP |
| LANDRY | RONALD K | LA | 500-733 | LEBLANC & WADDELL, LLP |
| LANE | RALPH M | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LANG | BENJAMIN G | LA | 91-367 | LEBLANC & WADDELL, LLP |
| LANIER | ALONZO S | LA | 498,494 | LEBLANC & WADDELL, LLP |
| LASSEIGNE | CHARLES W | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LAVIGNE | PERCY R | LA | C492298 | LEBLANC & WADDELL, LLP |
| LAVIGNE | SYLVESTER R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LAWSON | JOSEPH | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| LAWSON | PAUL J | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| LAZARD | ROBERT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LE BOURGEOIS | HOMER G | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LE BOURGEOIS | WARREN L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LEAR | GORDON W | LA | 45,700 | LEBLANC & WADDELL, LLP |
| LEBEOUF | PAUL | LA | C492298 | LEBLANC & WADDELL, LLP |
| LEBLANC | ALBERT A | LA | C510788 | LEBLANC & WADDELL, LLP |
| LEBLANC | ANDREW C | LA | C493989 | LEBLANC & WADDELL, LLP |
| LEBLANC | HARRY | LA | C530339 | LEBLANC & WADDELL, LLP |
| LEBLANC | JAMES H | LA | C493989 | LEBLANC & WADDELL, LLP |
| LEBLANC | MICHAEL A | LA | 493417 | LEBLANC & WADDELL, LLP |
| LEBLANC | MILTON J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LECOQ | ALFRED | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LECOQ | WINFIELD F | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEDAY | ALVIN | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LEDET | HOUSTON | LA | C495922 | LEBLANC & WADDELL, LLP |
| LEDUFF | THOMAS A | LA | 499868 | LEBLANC & WADDELL, LLP |
| LEE | CALTON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEE | HERBERT E | LA | 91-367 | LEBLANC & WADDELL, LLP |
| LEE | JERRY D | LA | 27178 | LEBLANC & WADDELL, LLP |
| LEE | WILLIAM E | LA | 27178 | LEBLANC & WADDELL, LLP |
| LEFEBVRE | CHARLES S | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEGENDRE | LEON J | LA | C492139 | LEBLANC & WADDELL, LLP |
| LEGER | ORILIAN D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEGIER | LEO D | LA | 493417 | LEBLANC & WADDELL, LLP |
| LEJEUNE | JIMMY C | LA | 45,700 | LEBLANC & WADDELL, LLP |
| LEMOINE | GASPER | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LEMOINE | KENNETH M | LA | C492298 | LEBLANC & WADDELL, LLP |
| LEONE | FRANK | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| LERILLE | CARROLL J | LA | C492298 | LEBLANC & WADDELL, LLP |
| LEROUGE | JOSEPH H | LA | C492298 | LEBLANC & WADDELL, LLP |
| LESSARD | AUBREY J | LA | 499868 | LEBLANC & WADDELL, LLP |
| LESTER | WILLIAM E | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LETEFF | CHESTER R | LA | C469953 | LEBLANC & WADDELL, LLP |
| LETEFF | OLIVER P | LA | C469953 | LEBLANC & WADDELL, LLP |
| LEVRAEA | LUKE J | LA | C484218 | LEBLANC & WADDELL, LLP |
| LEWIS | ALTON J | LA | C493989 | LEBLANC & WADDELL, LLP |
| LEWIS | GROVER M | LA | 500,731 | LEBLANC & WADDELL, LLP |
| LEWIS | JAMES F | LA | 495074 | LEBLANC & WADDELL, LLP |
| LEWIS | JESSIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| LEWIS | JOSEPH J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| LEWIS | LAWRENCE J | LA | C500735 | LEBLANC & WADDELL, LLP |
| LEWIS | OSCAR | LA | C506688 | LEBLANC & WADDELL, LLP |
| LEWIS | THOMAS | LA | 498,492 | LEBLANC & WADDELL, LLP |
| LEWIS | TYRONE J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LEWIS | WILLIE D | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LEWIS | WILLIE F | LA | C493989 | LEBLANC & WADDELL, LLP |
| LINDER | BYRON N | LA | C493989 | LEBLANC & WADDELL, LLP |
| LINDSAY | MOSE | LA | 503103 | LEBLANC & WADDELL, LLP |
| LISTER | CLARENCE E | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| LIZANA | KELLER J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| LOBELL | DENNIS | LA | 493417 | LEBLANC & WADDELL, LLP |
| LOBELL | FLOYD | LA | C433924 | LEBLANC & WADDELL, LLP |
| LODGE | ROYAL | LA | 00054675E | LEBLANC & WADDELL, LLP |
| LOEHRRER | EUGENE J | LA | C500735 | LEBLANC & WADDELL, LLP |
| LOFLIN | ANDREW A | LA | C493989 | LEBLANC & WADDELL, LLP |
| LOFLIN | DANIEL M | LA | C531982 | LEBLANC & WADDELL, LLP |
| LONERGAN | FRANCIS B | LA | C492139 | LEBLANC & WADDELL, LLP |
| LONGINO | BILL R | LA | 495074 | LEBLANC & WADDELL, LLP |
| LOPEZ | DARRELL | LA | C516913 | LEBLANC & WADDELL, LLP |
| LORENO | ROSS | LA | 498,493 | LEBLANC & WADDELL, LLP |
| LOTT | SIM E | LA | C492139 | LEBLANC & WADDELL, LLP |
| LOTZ | EMILE | LA | C506688 | LEBLANC & WADDELL, LLP |
| LOUIS | FELIX | LA | C492139 | LEBLANC & WADDELL, LLP |
| LOUP | FELICIEN J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| LOVETT | RONALD | LA | 448137 | LEBLANC & WADDELL, LLP |
| LOWERY | LIONEL J | LA | C469953 | LEBLANC & WADDELL, LLP |
| LUCCIA | JOSEPH J | LA | 498,491 | LEBLANC & WADDELL, LLP |
| LUKER | BOBBY W | LA | C506688 | LEBLANC & WADDELL, LLP |
| LUMETTA | JOSEPH | LA | 498,496 | LEBLANC & WADDELL, LLP |
| LUPARELLO | LESTER P | LA | C492298 | LEBLANC & WADDELL, LLP |
| LYTELL | MANUEL M | LA | C492298 | LEBLANC & WADDELL, LLP |
| MADER | RODNEY P | LA | C506688 | LEBLANC & WADDELL, LLP |
| MAHAN | KENNETH R | MS | CI20050133AS | LEBLANC & WADDELL, LLP |
| MAPLES | CHARLES E | LA | C489545 | LEBLANC & WADDELL, LLP |
| MARCHESE | JOSEPH M | LA | 498,491 | LEBLANC & WADDELL, LLP |
| MARINO | ANTHONY | LA | C493989 | LEBLANC & WADDELL, LLP |
| MARINO | CHARLES | LA | 499868 | LEBLANC & WADDELL, LLP |
| MARINO | JERRY L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MARIX | JOSEPH H | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| MARQUETTE | AL J | LA | C492139 | LEBLANC & WADDELL, LLP |
| MARQUIS | MELVIN M | LA | C492139 | LEBLANC & WADDELL, LLP |
| MARTELLO | COSIMO J | LA | 45,700 | LEBLANC & WADDELL, LLP |
| MARTIN | ALPHONSE C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MARTIN | EDGAR J | LA | 499868 | LEBLANC & WADDELL, LLP |
| MARTIN | HENRY C | LA | 498,496 | LEBLANC & WADDELL, LLP |
| MARTIN | STEPHEN P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MARTIN | SYLVESTER | LA | C469953 | LEBLANC & WADDELL, LLP |
| MARTINEZ | ARMAND J | LA | 498,492 | LEBLANC & WADDELL, LLP |
| MARTINEZ | FREDDIE J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MATHERNE | KENNETH J | LA | 500,731 | LEBLANC & WADDELL, LLP |
| MATHERNE | MICHAEL M | LA | 498,495 | LEBLANC & WADDELL, LLP |
| MATTHEWS | WILFRED J | LA | C510788 | LEBLANC & WADDELL, LLP |
| MAY | JOHN S | LA | 499868 | LEBLANC & WADDELL, LLP |
| MCCARTHY | ROLAND | LA | C516233 | LEBLANC & WADDELL, LLP |
| MCCARTNEY | BOYD B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MCCLOUD | CHARLES E | LA | C493989 | LEBLANC & WADDELL, LLP |
| MCDANIELS | LOUIS W | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| MCDONALD | PEARLY | LA | C500735 | LEBLANC & WADDELL, LLP |
| MCDOW | ROY T | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| MCGEE | JOSEPH | LA | C469953 | LEBLANC & WADDELL, LLP |
| MCGREW | LESLIE E | LA | 498,494 | LEBLANC & WADDELL, LLP |
| MCHENRY | CLAUDE D | LA | C492298 | LEBLANC & WADDELL, LLP |
| MCKEY | KENNETH R | LA | 498,493 | LEBLANC & WADDELL, LLP |
| MCKINSEY | DONALD R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MCLAIN | DONALD E | LA | 498,496 | LEBLANC & WADDELL, LLP |
| MCLAIN | HANK K | LA | 498,493 | LEBLANC & WADDELL, LLP |
| MCLAIN | VOYD | LA | 00000048776 | LEBLANC & WADDELL, LLP |
| MCLEOD | ROBERT E | LA | C493989 | LEBLANC & WADDELL, LLP |
| MCLIN | FRED | LA | 495074 | LEBLANC & WADDELL, LLP |
| MCMANUS | EUGENE R | LA | 00054675E | LEBLANC & WADDELL, LLP |
| MCMEANS | CHARLES E | LA | C484218 | LEBLANC & WADDELL, LLP |
| MCMORRIS | HOWELL O | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MCMORRIS | JOE E | LA | 26345 | LEBLANC & WADDELL, LLP |
| MCMULLEN | RONNIE L | LA | C510788 | LEBLANC & WADDELL, LLP |
| MCNAIR | CURTIS L | LA | 498497 | LEBLANC & WADDELL, LLP |
| MCQUEEN | HAROLD S | LA | C508676 | LEBLANC & WADDELL, LLP |
| MCQUIRTER | JOSHUA | LA | 500,731 | LEBLANC & WADDELL, LLP |
| MCVAY | CHARLES C | MS | CV05476FA | LEBLANC & WADDELL, LLP |
| MEADORS | ERNEST E | LA | C493989 | LEBLANC & WADDELL, LLP |
| MEADOWS | JOSEPH S | LA | C492298 | LEBLANC & WADDELL, LLP |
| MEJIDO | CARLOS F | LA | 503103 | LEBLANC & WADDELL, LLP |
| MELANCON | ANTHONY | LA | C532765 | LEBLANC & WADDELL, LLP |
| MELANCON | CHARLES J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| MELANCON | JAMES M | LA | C469953 | LEBLANC & WADDELL, LLP |
| MELANCON | MERVIN | LA | 00053576E | LEBLANC & WADDELL, LLP |
| MELTON | JOE T | TX | 21,352 | LEBLANC & WADDELL, LLP |
| MELUGIN | JOHNNIE B | LA | 499868 | LEBLANC & WADDELL, LLP |
| MENANT | JOSEPH R | LA | C492139 | LEBLANC & WADDELL, LLP |
| MERTZ | URBAN J | LA | 499868 | LEBLANC & WADDELL, LLP |
| MESEROLE | EUGENE J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| MEYERS | RONALD J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MICHELLI | JAMES E | LA | C493989 | LEBLANC & WADDELL, LLP |

Appendix A - 245

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIKE | JOHN W | LA | C492298 | LEBLANC & WADDELL, LLP |
| MILES | JUNIUS O | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MILES | MILBURN J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MILES | PAUL E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MILEY | DOROTHY J | LA | 518424 | LEBLANC & WADDELL, LLP |
| MILITELLO | ANDREW | LA | C492298 | LEBLANC & WADDELL, LLP |
| MILLENDER | SAM | LA | C469953 | LEBLANC & WADDELL, LLP |
| MILLER | ALPHONSEE A | LA | 91-367 | LEBLANC & WADDELL, LLP |
| MILLER | KENNETH R | LA | C492298 | LEBLANC & WADDELL, LLP |
| MILLET | MICHAEL | LA | C551027 | LEBLANC & WADDELL, LLP |
| MILTON | MONROE | LA | C500735 | LEBLANC & WADDELL, LLP |
| MINOR | MITCHELL | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MIRE | CONNIE R | LA | C493989 | LEBLANC & WADDELL, LLP |
| MITCHELL | IVORY | LA | 00057469E | LEBLANC & WADDELL, LLP |
| MITCHELL | JAMES P | LA | 00053576E | LEBLANC & WADDELL, LLP |
| MITCHELL | JOSEPH M | LA | C506688 | LEBLANC & WADDELL, LLP |
| MITCHELL | ROBERT | LA | 498,494 | LEBLANC & WADDELL, LLP |
| MITCHELL | WILLIAM D | LA | 91-367 | LEBLANC & WADDELL, LLP |
| MOBLEY | WILLIE | LA | 500,731 | LEBLANC & WADDELL, LLP |
| MODICA | ROBERT L | LA | C469953 | LEBLANC & WADDELL, LLP |
| MCOLAISON | THOMAS J | LA | C489545 | LEBLANC & WADDELL, LLP |
| MONDY | LEONARD | LA | C492298 | LEBLANC & WADDELL, LLP |
| MONISTERE | JOSEPH R | LA | 498497 | LEBLANC & WADDELL, LLP |
| MOONEY | FELTON H | LA | C493989 | LEBLANC & WADDELL, LLP |
| MOORE | EHLERT J | LA | 00054675E | LEBLANC & WADDELL, LLP |
| MOORE | EHLERT J | LA | 27020 | LEBLANC & WADDELL, LLP |
| MOORE | GERALD L | LA | 26,664 | LEBLANC & WADDELL, LLP |
| MOORE | JOSEPH R | LA | C469953 | LEBLANC & WADDELL, LLP |
| MOORE | WILBERT | LA | 27178 | LEBLANC & WADDELL, LLP |
| MORALES | JAMES R | LA | C542708 | LEBLANC & WADDELL, LLP |
| MORAN | SAM A | LA | C500735 | LEBLANC & WADDELL, LLP |
| MORGAN | NATHAN E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MORGAN | OSCAR C | LA | 500-733 | LEBLANC & WADDELL, LLP |
| MORRELL | WILLIE C | LA | 498,491 | LEBLANC & WADDELL, LLP |
| MORRIS | EDWARD S | LA | C469953 | LEBLANC & WADDELL, LLP |
| MORRIS | HENRY A | LA | C500735 | LEBLANC & WADDELL, LLP |
| MORRIS | MILLS L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MORRIS | RUSSELL | LA | C469953 | LEBLANC & WADDELL, LLP |
| MORRISON | SIDNEY | LA | 27178 | LEBLANC & WADDELL, LLP |
| MOSBY | J C | LA | C539490 | LEBLANC & WADDELL, LLP |
| MULLINS | THOMAS M | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| MULMORE | OSCAR A | LA | C469953 | LEBLANC & WADDELL, LLP |
| MUNSTER | WAYNE P | LA | C492298 | LEBLANC & WADDELL, LLP |
| MURPHY | FRANK H | LA | C500669 | LEBLANC & WADDELL, LLP |
| MUSE | DREWY D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| NAVARRE | ROY | LA | 45,700 | LEBLANC & WADDELL, LLP |
| NEAL | MARVIN B | LA | 493417 | LEBLANC & WADDELL, LLP |
| NECAISE | RALPH J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| NELSON | BEN | LA | C500735 | LEBLANC & WADDELL, LLP |
| NELSON | CLEVELAND | LA | 27178 | LEBLANC & WADDELL, LLP |
| NELSON | HENRY L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| NELSON | IRA J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| NELSON | KENNETH W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| NETTERVILLE | CHESTER O | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| NETTO | ARDIS M | LA | 493417 | LEBLANC & WADDELL, LLP |
| NEUPERT | CHARLES J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| NICHOLSON | RONALD J | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| NOBLE | JACK | LA | 495074 | LEBLANC & WADDELL, LLP |
| NOEL | ELTON T | LA | C469953 | LEBLANC & WADDELL, LLP |
| NOLAN | TONY J | LA | 493417 | LEBLANC & WADDELL, LLP |
| NORFLIN | JOSEPH | LA | 499868 | LEBLANC & WADDELL, LLP |
| NORMAND | RUSSELL J | LA | 498,493 | LEBLANC & WADDELL, LLP |
| NOTTINGHAM | LUMMIE R | LA | C495922 | LEBLANC & WADDELL, LLP |
| NUCCIO | RAMON R | LA | 498497 | LEBLANC & WADDELL, LLP |
| O'BRIEN | ROBERT C | LA | 498,491 | LEBLANC & WADDELL, LLP |
| ODOM | LIONEL W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| OGIMA | JOHNNIE A | LA | C469953 | LEBLANC & WADDELL, LLP |
| OLIPHANT | ROBERT L | LA | 45,700 | LEBLANC & WADDELL, LLP |
| OLIVER | JAMES R | LA | 00057469E | LEBLANC & WADDELL, LLP |
| OLIVIER | EURDLEY J | LA | C517078 | LEBLANC & WADDELL, LLP |
| ORDOYNE | LOUIS A | LA | 498,496 | LEBLANC & WADDELL, LLP |
| ORY | HARRY J | LA | C506688 | LEBLANC & WADDELL, LLP |
| OSBORNE | NOAH | LA | 50703 | LEBLANC & WADDELL, LLP |
| OUBRE | FELIGON | LA | C469953 | LEBLANC & WADDELL, LLP |
| PACE | LARRY Q | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PAIGE | JOSEPH L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PALMER | CHARLES M | MS | 2002-94-CV12 | LEBLANC & WADDELL, LLP |
| PALMISANO | ROBERT J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| PARKER | SAMPSON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PARKS | BRADLEY J | LA | 498497 | LEBLANC & WADDELL, LLP |
| PARRISH | GLYN R | LA | 500,731 | LEBLANC & WADDELL, LLP |
| PATIN | EWERIN | LA | C510788 | LEBLANC & WADDELL, LLP |
| PATRICK | ANDREW | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PATT | JAMES F | LA | C500669 | LEBLANC & WADDELL, LLP |
| PATTERSON | HENRY P | LA | 498497 | LEBLANC & WADDELL, LLP |
| PATTON | LORRAINE R | LA | 00059399E | LEBLANC & WADDELL, LLP |
| PAYNE | CALVIN E | LA | C433924 | LEBLANC & WADDELL, LLP |
| PEARSON | JOSEPH D | LA | C493989 | LEBLANC & WADDELL, LLP |
| PEARSON | LAWRENCE G | LA | C493989 | LEBLANC & WADDELL, LLP |
| PEARSON | MILTON C | LA | 00053576E | LEBLANC & WADDELL, LLP |
| PEARSON | THOMAS F | LA | C510788 | LEBLANC & WADDELL, LLP |
| PECORA | CLAUDE E | LA | 500,731 | LEBLANC & WADDELL, LLP |
| PEEPLES | DALLAS M | LA | C540154 | LEBLANC & WADDELL, LLP |
| PENALBER | JOSEPH V | LA | C492139 | LEBLANC & WADDELL, LLP |
| PENNINGTON | LEON L | LA | C492139 | LEBLANC & WADDELL, LLP |
| PENTON | WILLIAM R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PERAULT | ROLAND | LA | C506688 | LEBLANC & WADDELL, LLP |
| PERERA | HUEY J | LA | C500735 | LEBLANC & WADDELL, LLP |
| PERKINS | LAWRENCE L | LA | 500-733 | LEBLANC & WADDELL, LLP |
| PERKINS | PETER J | LA | C516913 | LEBLANC & WADDELL, LLP |
| PERRET | CAMILE P | LA | 498,492 | LEBLANC & WADDELL, LLP |
| PHILLIPS | FRANK W | LA | 495074 | LEBLANC & WADDELL, LLP |
| PICKENS | ARTHUR | LA | C469953 | LEBLANC & WADDELL, LLP |
| PICKENS | JOSEPH A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PIERRE | LEON | LA | 27178 | LEBLANC & WADDELL, LLP |
| PIERSON | LUCIEN | LA | C536025 | LEBLANC & WADDELL, LLP |
| PIGOTT | DONALD R | LA | 498497 | LEBLANC & WADDELL, LLP |
| PINION | KERRY L | LA | 00057469E | LEBLANC & WADDELL, LLP |
| PITCHER | CHARLES L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PITTMAN | JOHN B | LA | 448137 | LEBLANC & WADDELL, LLP |
| PITTS | LOUIS | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PITTS | RUSSELL | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PIZZALATO | PETER | LA | 91-367 | LEBLANC & WADDELL, LLP |
| PLAISANCE | ABEL | LA | 495074 | LEBLANC & WADDELL, LLP |
| POCHE | EARL | LA | C540155 | LEBLANC & WADDELL, LLP |
| POLK | FRANKIE D | LA | C492298 | LEBLANC & WADDELL, LLP |
| POLOTZOLA | ANTHONY | LA | C493989 | LEBLANC & WADDELL, LLP |
| PORCHE | WALTER J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| PORTIER | ADRIAN | LA | C506688 | LEBLANC & WADDELL, LLP |
| POSEY | WILLIE I | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| POURCIAU | ALLEN J | LA | C469953 | LEBLANC & WADDELL, LLP |
| POWELL | ERNEST | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| POWERS | DONALD J | LA | 493417 | LEBLANC & WADDELL, LLP |
| PRESTENBACH | RAYMOND J | LA | C506688 | LEBLANC & WADDELL, LLP |
| PRESTLY | JOHN E | LA | C493989 | LEBLANC & WADDELL, LLP |
| PRICE | JAMES A | LA | 498497 | LEBLANC & WADDELL, LLP |
| PRIEST | CARL A | LA | C469953 | LEBLANC & WADDELL, LLP |
| PUNCH | FRANCIS P | LA | 498,496 | LEBLANC & WADDELL, LLP |
| QUIETT | GEORGE L | LA | 27178 | LEBLANC & WADDELL, LLP |
| QUIETTE | KINCH | LA | 498497 | LEBLANC & WADDELL, LLP |
| QUIN | PERCY C | LA | 00059399E | LEBLANC & WADDELL, LLP |
| QUIRK | RODNEY R | LA | C457420 | LEBLANC & WADDELL, LLP |
| RABORN | WILLIAM P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RADLEY | FREDERICK A | LA | 499868 | LEBLANC & WADDELL, LLP |
| RAGUSA | JOHN W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RAINWATER | TOMMY R | LA | 499868 | LEBLANC & WADDELL, LLP |
| RAMAGOS | LESLIE P | LA | 00057469E | LEBLANC & WADDELL, LLP |
| RAND | TIGNAL P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RARICK | JOHN R | LA | C469953 | LEBLANC & WADDELL, LLP |
| RAWLS | SHELBY H | LA | 50703 | LEBLANC & WADDELL, LLP |
| RAYMOND | HENRY A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| REBERT | ROBERT L | LA | C506688 | LEBLANC & WADDELL, LLP |
| REDDEN | JERRY W | LA | C493989 | LEBLANC & WADDELL, LLP |
| REDDEN | ROBERT H | LA | 500,731 | LEBLANC & WADDELL, LLP |
| REDDITT | STERLING | LA | C469953 | LEBLANC & WADDELL, LLP |
| REDMOND | PAUL T | LA | 00059399E | LEBLANC & WADDELL, LLP |
| REED | JOHN S | LA | C493989 | LEBLANC & WADDELL, LLP |
| REED | LAWRENCE E | LA | C469953 | LEBLANC & WADDELL, LLP |
| RESTER | CHARLES R | MS | CI2005040AS | LEBLANC & WADDELL, LLP |
| RESTER | EUGENE | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RETIF | ERNEST L | LA | C492298 | LEBLANC & WADDELL, LLP |

Appendix A - 246

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REXFORD | THOMAS J | LA | 26345 | LEBLANC & WADDELL, LLP |
| REYNARD | HERMAN | LA | 00053576E | LEBLANC & WADDELL, LLP |
| REYNARD | LESTER R | LA | 00053576E | LEBLANC & WADDELL, LLP |
| REYNOLDS | GEORGE F | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| RICARD | JOHN D | LA | 27178 | LEBLANC & WADDELL, LLP |
| RICHARD | ALTON J | LA | C493989 | LEBLANC & WADDELL, LLP |
| RICHARD | CAROL P | LA | C493989 | LEBLANC & WADDELL, LLP |
| RICHARD | GENE A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RICHARD | HOWARD | LA | C469953 | LEBLANC & WADDELL, LLP |
| RICHARD | JOHN | LA | C469953 | LEBLANC & WADDELL, LLP |
| RICHARD | JOSEPH | LA | 00054675E | LEBLANC & WADDELL, LLP |
| RICHARD | ROBERT A | LA | C469953 | LEBLANC & WADDELL, LLP |
| RICHARD | ROBERT L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RICHARD | ROGERS J | LA | C469953 | LEBLANC & WADDELL, LLP |
| RICHARD | RONALD J | LA | 500.731 | LEBLANC & WADDELL, LLP |
| RICHARD | WILBERT J | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RICHARDSON | HENRY | LA | C489545 | LEBLANC & WADDELL, LLP |
| RICHBOURG | SILAS J | LA | C516705 | LEBLANC & WADDELL, LLP |
| RIGAUD | ANTHONY A | LA | 91-367 | LEBLANC & WADDELL, LLP |
| RILEY | DONALD R | LA | C489545 | LEBLANC & WADDELL, LLP |
| ROBERTS | TOMMY H | LA | 479828-C | LEBLANC & WADDELL, LLP |
| ROBERTSON | JEROME | LA | 500.731 | LEBLANC & WADDELL, LLP |
| ROBERTSON | WILBERT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| ROBINSON | CLEVELAND J | LA | C506688 | LEBLANC & WADDELL, LLP |
| ROBINSON | EMBRICK | LA | 479828-C | LEBLANC & WADDELL, LLP |
| ROBINSON | ERNEST | LA | C492139 | LEBLANC & WADDELL, LLP |
| ROBINSON | JOHNNIE E | LA | C492139 | LEBLANC & WADDELL, LLP |
| ROCHA | PETER A | LA | C492298 | LEBLANC & WADDELL, LLP |
| RODRIGUEZ | ALBERT | LA | 493417 | LEBLANC & WADDELL, LLP |
| RODRIGUEZ | HOLDEN J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| ROGERS | JOE | LA | C500735 | LEBLANC & WADDELL, LLP |
| ROGERS | KENNETH L | LA | 503103 | LEBLANC & WADDELL, LLP |
| ROGERS | MILLARD T | LA | 495074 | LEBLANC & WADDELL, LLP |
| ROOT | RONALD R | LA | C492298 | LEBLANC & WADDELL, LLP |
| ROQUES | GABRIEL J | LA | 91-367 | LEBLANC & WADDELL, LLP |
| ROSE | FRANZ | LA | C508676 | LEBLANC & WADDELL, LLP |
| ROSE | PHILLIP | LA | 00054675E | LEBLANC & WADDELL, LLP |
| ROSS | DAVID L | LA | C493989 | LEBLANC & WADDELL, LLP |
| ROSS | EDDIE L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| ROSS | ROGER G | LA | 27178 | LEBLANC & WADDELL, LLP |
| ROUSSELL | WARREN P | LA | 00053576E | LEBLANC & WADDELL, LLP |
| ROUX | MARK J | LA | C492298 | LEBLANC & WADDELL, LLP |
| ROYAL | LARRY | LA | 503103 | LEBLANC & WADDELL, LLP |
| ROYCE | DWIGHT L | LA | 500.731 | LEBLANC & WADDELL, LLP |
| RUDISON | MURPHY E | LA | 27178 | LEBLANC & WADDELL, LLP |
| RUFFIN | EDWARD J | LA | 00053576E | LEBLANC & WADDELL, LLP |
| RUSS | HENRY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RUSSELL | ERNEST V | LA | C506688 | LEBLANC & WADDELL, LLP |
| RYAN | HAROLD P | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| RYAN | RAOUL W | LA | C492139 | LEBLANC & WADDELL, LLP |
| RYLAND | ERVIN | LA | C493989 | LEBLANC & WADDELL, LLP |
| SABATHE | LUCIEN W | LA | 498.495 | LEBLANC & WADDELL, LLP |
| SADLER | ROGER W | LA | C500735 | LEBLANC & WADDELL, LLP |
| SALTZMAN | ERVIN P | LA | C469953 | LEBLANC & WADDELL, LLP |
| SAM | JAMES | LA | 00054675E | LEBLANC & WADDELL, LLP |
| SAM | JOSEPH | LA | 00057469E | LEBLANC & WADDELL, LLP |
| SANCHEZ | ALBERT J | LA | C469953 | LEBLANC & WADDELL, LLP |
| SANCHEZ | ALTON J | LA | C493989 | LEBLANC & WADDELL, LLP |
| SANDERS | ARNOLIE | LA | 498.498 | LEBLANC & WADDELL, LLP |
| SANDRIDGE | JAMES D | LA | 500-733 | LEBLANC & WADDELL, LLP |
| SANSON | JAMES K | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| SANTANGELO | ANTHONY | LA | 498497 | LEBLANC & WADDELL, LLP |
| SASS | RICHARD T | LA | C492298 | LEBLANC & WADDELL, LLP |
| SASSER | EDWIN | LA | 27178 | LEBLANC & WADDELL, LLP |
| SAUNDERS | DONALD L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SAUVINET | ALBERT E | LA | C508676 | LEBLANC & WADDELL, LLP |
| SAVOIE | DONALD | LA | 45,700 | LEBLANC & WADDELL, LLP |
| SAVOY | JOHN B | LA | 00057469E | LEBLANC & WADDELL, LLP |
| SCARBOROUGH | LAWRENCE D | LA | C454099 | LEBLANC & WADDELL, LLP |
| SCHEXNAYDER | REMY J | LA | C500735 | LEBLANC & WADDELL, LLP |
| SCHEXNAYDER | ROBERT L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SCHEXNAYDRE | HERMAN J | LA | C506688 | LEBLANC & WADDELL, LLP |
| SCHOONMAKER | EDDIE H | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SCOTT | ABRON | LA | 00054675E | LEBLANC & WADDELL, LLP |
| SCOTT | DAVID B | LA | C493989 | LEBLANC & WADDELL, LLP |
| SCOTT | ELLIS | LA | 4729828-C | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | ERIC | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SCOTT | JAMES | LA | 480,175 | LEBLANC & WADDELL, LLP |
| SEALE | ARTHUR D | LA | C508676 | LEBLANC & WADDELL, LLP |
| SEGUIN | JOSEPH C | LA | C469953 | LEBLANC & WADDELL, LLP |
| SEMIEN | JAMES | LA | 2007000794 | LEBLANC & WADDELL, LLP |
| SERIGNE | SIDNEY A | LA | C508676 | LEBLANC & WADDELL, LLP |
| SEVARIO | BOBBY W | LA | 500-733 | LEBLANC & WADDELL, LLP |
| SHAFFETT | JOHNNY A | LA | 473-928 | LEBLANC & WADDELL, LLP |
| SHAFFETT | THOMAS E | LA | 27020 | LEBLANC & WADDELL, LLP |
| SHARKEY | EDGAR E | LA | 500,731 | LEBLANC & WADDELL, LLP |
| SHARP | GERVAIS S | LA | C551026 | LEBLANC & WADDELL, LLP |
| SHAW | CHARLES G | LA | C531368 | LEBLANC & WADDELL, LLP |
| SHAW | GABRIEL | LA | 00054675E | LEBLANC & WADDELL, LLP |
| SHAW | JOSEPH | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SHAW | PAUL L | LA | C484218 | LEBLANC & WADDELL, LLP |
| SHELLY | CEASER R | LA | 91-367 | LEBLANC & WADDELL, LLP |
| SHOLMIRE | ROY D | LA | 500-733 | LEBLANC & WADDELL, LLP |
| SHOWS | AUBER F | LA | C500735 | LEBLANC & WADDELL, LLP |
| SHOWS | JOSEPH W | LA | 500-733 | LEBLANC & WADDELL, LLP |
| SIBLEY | CHARLES L | LA | C500735 | LEBLANC & WADDELL, LLP |
| SIBLEY | JAMES E | LA | C469953 | LEBLANC & WADDELL, LLP |
| SIBLEY | WALTER T | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SIEBENEICHER | WALTER R | LA | C484218 | LEBLANC & WADDELL, LLP |
| SIKES | HUGH | LA | 0000053095 | LEBLANC & WADDELL, LLP |
| SIMIEN | JOSEPH L | LA | C469953 | LEBLANC & WADDELL, LLP |
| SIMMONS | MILTON | LA | 27178 | LEBLANC & WADDELL, LLP |
| SIMON | WILFRED D | LA | 00053576E | LEBLANC & WADDELL, LLP |
| SIMONEAUX | DONALD P | LA | 500,731 | LEBLANC & WADDELL, LLP |
| SIMPSON | RONALD R | LA | C506688 | LEBLANC & WADDELL, LLP |
| SIMS | WILLIAM T | LA | 498,496 | LEBLANC & WADDELL, LLP |
| SLAN | CHARLIE R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SLOCUM | ANTHONY R | LA | 498,498 | LEBLANC & WADDELL, LLP |
| SMART | EDDIE A | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMART | JIMMY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMART | RICHARD L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMILEY | WILLIAM C | LA | C493989 | LEBLANC & WADDELL, LLP |
| SMITH | BILLY L | LA | 498,493 | LEBLANC & WADDELL, LLP |
| SMITH | CHANCE C | LA | 480,175 | LEBLANC & WADDELL, LLP |
| SMITH | DAVID L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMITH | DONALD G | LA | 55,741 | LEBLANC & WADDELL, LLP |
| SMITH | DUNCAN H | LA | 495074 | LEBLANC & WADDELL, LLP |
| SMITH | GEORGE D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMITH | GEORGE L | LA | 498,491 | LEBLANC & WADDELL, LLP |
| SMITH | HENRY | LA | 00054675E | LEBLANC & WADDELL, LLP |
| SMITH | JAMES E | LA | C469953 | LEBLANC & WADDELL, LLP |
| SMITH | JOHN C | LA | 54,895 | LEBLANC & WADDELL, LLP |
| SMITH | JOSEPH L | LA | C469953 | LEBLANC & WADDELL, LLP |
| SMITH | LAWRENCE R | LA | C506688 | LEBLANC & WADDELL, LLP |
| SMITH | MELVIN R | LA | 44,038 | LEBLANC & WADDELL, LLP |
| SMITH | NORMAN G | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SMITH | PAUL | LA | 00053576E | LEBLANC & WADDELL, LLP |
| SMITH | ROBERT W | LA | 499868 | LEBLANC & WADDELL, LLP |
| SMITH | SHELBY T | LA | 2002-904 | LEBLANC & WADDELL, LLP |
| SMITH | WILLIE P | LA | C469953 | LEBLANC & WADDELL, LLP |
| SOILEAU | JOHN C | LA | C492139 | LEBLANC & WADDELL, LLP |
| SOMMERS | RONALD B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| SPIZALE | PAUL H | LA | C492139 | LEBLANC & WADDELL, LLP |
| SQUARE | ROBERT L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| ST GERMAIN | GEORGE S | LA | C492139 | LEBLANC & WADDELL, LLP |
| STAHR | BERND N | LA | 495074 | LEBLANC & WADDELL, LLP |
| STARKS | EDWARD L | LA | C469953 | LEBLANC & WADDELL, LLP |
| STEARNS | ARTHUR F | LA | C508676 | LEBLANC & WADDELL, LLP |
| STERLING | JERRY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STERLING | ROBERT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STEVENS | FELTON | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STEVENS | RONALD W | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STEVENS | WILLIE | LA | C469953 | LEBLANC & WADDELL, LLP |
| STEVENSON | GEORGE | LA | C493989 | LEBLANC & WADDELL, LLP |
| STEWART | JAMES E | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| STEWART | RONALD W | LA | C484218 | LEBLANC & WADDELL, LLP |
| STOGNER | DONEL R | LA | 499868 | LEBLANC & WADDELL, LLP |
| STOKES | HAROLD | LA | C493989 | LEBLANC & WADDELL, LLP |
| STONAKER | CLIFTON E | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| STONE | CLARENCE | LA | 480,175 | LEBLANC & WADDELL, LLP |
| STOREY | EDGAR W | LA | ADMIN | LEBLANC & WADDELL, LLP |
| STOREY | EDGAR W | LA | CV1027299A | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STREET | CLINE A | LA | C493989 | LEBLANC & WADDELL, LLP |
| STRICKLAND | FREDERICK W | LA | 499868 | LEBLANC & WADDELL, LLP |
| STRICKLAND | JOSEPH W | LA | 495074 | LEBLANC & WADDELL, LLP |
| STRICKLAND | VERNON L | LA | 27178 | LEBLANC & WADDELL, LLP |
| STRINGER | TOMMY M | LA | 500-733 | LEBLANC & WADDELL, LLP |
| STUART | HOWARD J | LA | 449647 | LEBLANC & WADDELL, LLP |
| STUCKEY | JAMES N | LA | 495074 | LEBLANC & WADDELL, LLP |
| STURGES | HOWARD L | LA | 498,494 | LEBLANC & WADDELL, LLP |
| STUTTS | CHESTER J | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| SUMMERS | EDWARD D | LA | C493989 | LEBLANC & WADDELL, LLP |
| SUTTON | CHARLES L | LA | C469953 | LEBLANC & WADDELL, LLP |
| SWEARINGEN | ERIC V | LA | 91-367 | LEBLANC & WADDELL, LLP |
| SYKES | ALVIN E | LA | 499868 | LEBLANC & WADDELL, LLP |
| SYLVE | ANTHONY C | LA | 91-367 | LEBLANC & WADDELL, LLP |
| TALBOT | WARREN | LA | 480,175 | LEBLANC & WADDELL, LLP |
| TALLEY | EDWARD H | LA | 498497 | LEBLANC & WADDELL, LLP |
| TALLEY | PRENTISS I | LA | C493989 | LEBLANC & WADDELL, LLP |
| TASSIN | VENIX | LA | C492298 | LEBLANC & WADDELL, LLP |
| TAVAN | GEORGE A | LA | C489545 | LEBLANC & WADDELL, LLP |
| TAYLOR | CALVIN | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| TAYLOR | CHARLES H | LA | 27178 | LEBLANC & WADDELL, LLP |
| TAYLOR | EUGENE H | LA | 498497 | LEBLANC & WADDELL, LLP |
| TAYLOR | JAMES C | LA | 500,731 | LEBLANC & WADDELL, LLP |
| TAYLOR | LOUIS I | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| TELHIARD | DAVID | LA | 480,175 | LEBLANC & WADDELL, LLP |
| TEMPLET | ANCIL P | LA | C500735 | LEBLANC & WADDELL, LLP |
| THAMES | SAMMIE L | LA | 503103 | LEBLANC & WADDELL, LLP |
| THAXTON | JIMMIE D | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| THERIOT | JAMES | LA | C484218 | LEBLANC & WADDELL, LLP |
| THERIOT | JOSEPH T | LA | 500,731 | LEBLANC & WADDELL, LLP |
| THIBODAUX | FREDDIE P | LA | C493989 | LEBLANC & WADDELL, LLP |
| THIBODAUX | MURRAY P | LA | 498497 | LEBLANC & WADDELL, LLP |
| THIBODEAUX | CHARLES J | LA | C510788 | LEBLANC & WADDELL, LLP |
| THIBODEAUX | JOSEPH L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| THIBODEAUX | LENNIS P | LA | 495074 | LEBLANC & WADDELL, LLP |
| THIBODEAUX | SIDNEY | LA | 493417 | LEBLANC & WADDELL, LLP |
| THIERRY | ARTHUR L | LA | C469953 | LEBLANC & WADDELL, LLP |
| THIERRY | IRVIN | LA | 00053576E | LEBLANC & WADDELL, LLP |
| THIERRY | IRVIN | LA | ADMIN | LEBLANC & WADDELL, LLP |
| THOMAS | BILLY R | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| THOMAS | CHARLES R | LA | 00053576E | LEBLANC & WADDELL, LLP |
| THOMAS | JAMES | LA | 498497 | LEBLANC & WADDELL, LLP |
| THOMAS | JAMES R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| THOMAS | JOHN H | LA | 499868 | LEBLANC & WADDELL, LLP |
| THOMAS | LOUIS A | LA | 493417 | LEBLANC & WADDELL, LLP |
| THOMAS | MILTON | LA | 27178 | LEBLANC & WADDELL, LLP |
| THOMAS | OLIVER | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| THOMAS | ROBERT W | LA | 27178 | LEBLANC & WADDELL, LLP |
| THOMAS | VIRGIL H | LA | 00053576E | LEBLANC & WADDELL, LLP |
| THOMPSON | ADRIAN L | LA | C506688 | LEBLANC & WADDELL, LLP |
| THOMPSON | LOUIS | LA | C469953 | LEBLANC & WADDELL, LLP |
| THOMPSON | ROY | LA | C469953 | LEBLANC & WADDELL, LLP |
| THOMPSON | WILSON | LA | C469953 | LEBLANC & WADDELL, LLP |
| THREETON | RAYMOND S | LA | 493417 | LEBLANC & WADDELL, LLP |
| TILLMAN | HOYT | LA | C469953 | LEBLANC & WADDELL, LLP |
| TILLMAN | JOE | LA | C469953 | LEBLANC & WADDELL, LLP |
| TOUPS | HUBERT G | LA | 498497 | LEBLANC & WADDELL, LLP |
| TOUPS | JOSEPH E | LA | 498,496 | LEBLANC & WADDELL, LLP |
| TRABONA | DOUG P | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| TRAHAN | GLYNN A | LA | C492298 | LEBLANC & WADDELL, LLP |
| TRICHE | ELDRIDGE P | LA | 498,496 | LEBLANC & WADDELL, LLP |
| TRUXILLO | HAYWOOD A | LA | 503103 | LEBLANC & WADDELL, LLP |
| TUBBS | JOHN L | LA | C469953 | LEBLANC & WADDELL, LLP |
| TUCKER | SAM J | LA | 500,731 | LEBLANC & WADDELL, LLP |
| TURNER | ABRAHAM | LA | C500735 | LEBLANC & WADDELL, LLP |
| TURNER | CLIFFORD L | LA | C492298 | LEBLANC & WADDELL, LLP |
| TURNER | LAZARUS | LA | C454099 | LEBLANC & WADDELL, LLP |
| TURNER | MATTHEWS | LA | C469953 | LEBLANC & WADDELL, LLP |
| TURNER | ROOSEVELT | LA | 493417 | LEBLANC & WADDELL, LLP |
| TURNIPSEED | WILLIAM | LA | C457420 | LEBLANC & WADDELL, LLP |
| TYSON | ROBERT C | LA | C492139 | LEBLANC & WADDELL, LLP |
| VALENTI | ANTHONY V | LA | 91-367 | LEBLANC & WADDELL, LLP |
| VALENTINE | CORNELL L | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| VALLERY | HERBERT L | LA | C469953 | LEBLANC & WADDELL, LLP |
| VALLERY | LEONCE | LA | 00053576E | LEBLANC & WADDELL, LLP |
| VAN NORMAN | ALBERT B | LA | C469953 | LEBLANC & WADDELL, LLP |
| VANCE | JOSEPH C | LA | C433924 | LEBLANC & WADDELL, LLP |
| VARNADO | LARRY D | LA | C540202 | LEBLANC & WADDELL, LLP |
| VARNADO | LARRY W | LA | 499868 | LEBLANC & WADDELL, LLP |
| VASS | DOUGLAS W | LA | C469953 | LEBLANC & WADDELL, LLP |
| VENABLE | WILLIAM S | LA | 500,731 | LEBLANC & WADDELL, LLP |
| VERCHER | WILLIAM C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| VERRET | CECIL K | LA | 27178 | LEBLANC & WADDELL, LLP |
| VICTOR | CHESTER J | LA | C532969 | LEBLANC & WADDELL, LLP |
| VOLPE | GEORGE S | LA | C506688 | LEBLANC & WADDELL, LLP |
| VULGAMORE | ROBERT L | LA | 45,700 | LEBLANC & WADDELL, LLP |
| WADDLE | HUGH M | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WAGUESPACK | EARL J | LA | C506688 | LEBLANC & WADDELL, LLP |
| WALKER | BILLY M | LA | 27178 | LEBLANC & WADDELL, LLP |
| WALKER | JOHNNY C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WALKER | JOSEPH G | LA | C469953 | LEBLANC & WADDELL, LLP |
| WALLACE | JOHN | LA | 27178 | LEBLANC & WADDELL, LLP |
| WALLACE | LEE H | LA | 00057469E | LEBLANC & WADDELL, LLP |
| WALLACE | LEO S | LA | C469953 | LEBLANC & WADDELL, LLP |
| WALLACE | MITCHELL L | LA | C493989 | LEBLANC & WADDELL, LLP |
| WALLACE | WILLIAM J | LA | 503103 | LEBLANC & WADDELL, LLP |
| WALLS | ARTHUR | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WARD | JESSIE L | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| WARE | KINNIE | LA | C493989 | LEBLANC & WADDELL, LLP |
| WARE | ROBERT E | LA | 00054675E | LEBLANC & WADDELL, LLP |
| WARREN | ARTIS L | LA | C492139 | LEBLANC & WADDELL, LLP |
| WASDIN | GEORGE J | LA | C492139 | LEBLANC & WADDELL, LLP |
| WATLEY | PRESTON | LA | C516698 | LEBLANC & WADDELL, LLP |
| WATSON | MORRIS | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WATTS | CLEMENT | LA | 45,700 | LEBLANC & WADDELL, LLP |
| WATTS | MICHAEL L | LA | C493989 | LEBLANC & WADDELL, LLP |
| WEDGEWORTH | CARL D | LA | 00054675E | LEBLANC & WADDELL, LLP |
| WELCH | JAMES E | LA | C492139 | LEBLANC & WADDELL, LLP |
| WELCH | JAMES R | LA | C492139 | LEBLANC & WADDELL, LLP |
| WELDA | BOBBY L | LA | 493417 | LEBLANC & WADDELL, LLP |
| WELFORD | GLENDINE | MS | 2002-95-CV12 | LEBLANC & WADDELL, LLP |
| WELLS | BENNETT | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WELLS | LEROY | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WEST | JACKIE E | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| WEST | ROBERT L | LA | 500,731 | LEBLANC & WADDELL, LLP |
| WESTBROOK | ERNEST | LA | 493417 | LEBLANC & WADDELL, LLP |
| WESTBROOK | JON P | LA | 499868 | LEBLANC & WADDELL, LLP |
| WEYSHAM | LLOYD J | LA | C492139 | LEBLANC & WADDELL, LLP |
| WHIDDON | BENNIE W | LA | C500735 | LEBLANC & WADDELL, LLP |
| WHITAKER | GERALD | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WHITE | EPHRIAM | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WHITE | FRANKLIN L | LA | 27178 | LEBLANC & WADDELL, LLP |
| WHITE | SIDNEY S | LA | 27178 | LEBLANC & WADDELL, LLP |
| WHITE | WALTER L | LA | 00054675E | LEBLANC & WADDELL, LLP |
| WHITEHEAD | JAMES A | LA | C538178 | LEBLANC & WADDELL, LLP |
| WHITEN | CURTIS L | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WHITTEN | CHARLES H | LA | 27178 | LEBLANC & WADDELL, LLP |
| WIDEMAN | RUDOLPH | LA | 27178 | LEBLANC & WADDELL, LLP |
| WIGGINS | GEORGE H | LA | 420353-C | LEBLANC & WADDELL, LLP |
| WIGGINS | JOSEPH | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WIGINTON | JOHNNIE E | LA | C469953 | LEBLANC & WADDELL, LLP |
| WILKINSON | EUGENE H | LA | C469953 | LEBLANC & WADDELL, LLP |
| WILKINSON | JIM E | LA | C542043 | LEBLANC & WADDELL, LLP |
| WILKINSON | KEVIN H | LA | C469953 | LEBLANC & WADDELL, LLP |
| WILLIAMS | ARTHER | LA | 00053576E | LEBLANC & WADDELL, LLP |
| WILLIAMS | CURTIS M | LA | 00053576E | LEBLANC & WADDELL, LLP |
| WILLIAMS | EDDIE A | LA | 498497 | LEBLANC & WADDELL, LLP |
| WILLIAMS | ELLIOT | LA | 44,038 | LEBLANC & WADDELL, LLP |
| WILLIAMS | FREDDIE B | LA | 00057469E | LEBLANC & WADDELL, LLP |
| WILLIAMS | ISAAC | LA | 500,731 | LEBLANC & WADDELL, LLP |
| WILLIAMS | JAMES R | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILLIAMS | JEFFERSON | LA | C492139 | LEBLANC & WADDELL, LLP |
| WILLIAMS | JOSEPH | LA | 503103 | LEBLANC & WADDELL, LLP |
| WILLIAMS | JOSEPH | LA | C469953 | LEBLANC & WADDELL, LLP |
| WILLIAMS | JOYCE M | LA | 0005746 9E | LEBLANC & WADDELL, LLP |
| WILLIAMS | MELVIN C | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILLIAMSON | CHARLES | LA | 499868 | LEBLANC & WADDELL, LLP |
| WILLIS | LOLA M | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILSON | EDWARD | LA | 00053576E | LEBLANC & WADDELL, LLP |
| WILSON | JAMES | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILSON | JAMES A | LA | C492298 | LEBLANC & WADDELL, LLP |
| WILSON | JESSE | LA | C500735 | LEBLANC & WADDELL, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILSON | JOHN | LA | 499868 | LEBLANC & WADDELL, LLP |
| WILSON | NATHAN G | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WILSON | RAYMOND | LA | 4729828-C | LEBLANC & WADDELL, LLP |
| WILSON | ROYCE B | LA | CV1027299A | LEBLANC & WADDELL, LLP |
| WOESSNER | RONALD A | LA | C492139 | LEBLANC & WADDELL, LLP |
| WOLFE | ROBERT P | LA | C540205 | LEBLANC & WADDELL, LLP |
| WOMACK | TERRY | LA | 480,175 | LEBLANC & WADDELL, LLP |
| WOODRUFF | CHARLES | LA | 480,175 | LEBLANC & WADDELL, LLP |
| WOODS | EUGENE | LA | 500-733 | LEBLANC & WADDELL, LLP |
| WOODS | PETER | LA | C469953 | LEBLANC & WADDELL, LLP |
| WOOLEY | RONALD E | LA | 498497 | LEBLANC & WADDELL, LLP |
| WRIGHT | DONALD | LA | 1026,664 | LEBLANC & WADDELL, LLP |
| WRIGHT | HOWARD E | LA | 27178 | LEBLANC & WADDELL, LLP |
| WRIGHT | LEWIS E | LA | 495074 | LEBLANC & WADDELL, LLP |
| WRIGHT | LOUIS | LA | 00057469E | LEBLANC & WADDELL, LLP |
| WYNN | DAVID C | LA | 513399B | LEBLANC & WADDELL, LLP |
| YORK | GARY T | LA | 500,731 | LEBLANC & WADDELL, LLP |
| YOUNG | EDDIE L | LA | 499868 | LEBLANC & WADDELL, LLP |
| YOUNG | HARDY L | LA | 27178 | LEBLANC & WADDELL, LLP |
| ZITO | PHILIP J | LA | 498,496 | LEBLANC & WADDELL, LLP |
| BERNUCHAUX | IVAN P | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| KELSON | PERCY A | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| KING | EARL | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| LEBLANC | IVY E | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| LOYACONO | JOHN M | LA | 47,395 | LEE, FUTRELL & PERLES LLP |
| MARSHALL | DONALD J | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| MIZELL | CHARLIE | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| OLIVER | JAMES J | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| SCOTT | SIDNEY | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| SIZEMORE | JAMES C | LA | 2016645ZHII | LEE, FUTRELL & PERLES LLP |
| WEEKS | FRANK | LA | 500734 | LEE, FUTRELL & PERLES LLP |
| BELMONTE | ANTHONY J | MA | 02-4086 | LEGG, MARTIN L |
| COLELLA | JOHN E | MA | MICV200300863 | LEGG, MARTIN L |
| DALEY | HAROLD W | MA | MICV200300874 | LEGG, MARTIN L |
| KHOURY | RICHARD A | MA | MICV200300902 | LEGG, MARTIN L |
| LANDRY | ERNEST A | MA | 030367 | LEGG, MARTIN L |
| LEROY | RALPH G | MA | MICV200300865 | LEGG, MARTIN L |
| LYONS | JOHN J | MA | MICV200300866 | LEGG, MARTIN L |
| MCPHERSON | CHARLES J | MA | MICV200300905 | LEGG, MARTIN L |
| MOORE | LAWRENCE T | MA | MICV200300904 | LEGG, MARTIN L |
| MURKLAND | STANLEY | MA | MICV200300906 | LEGG, MARTIN L |
| PELLEGRINI | GERALD J | MA | 02-5381 | LEGG, MARTIN L |
| DE LA VEGA | IGNACIO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| FLORES | BALDOMERO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| FUNARI | ELOISA | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| GARCIA | SILVESTER | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| GARZA | PEDRO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| GARZA | SERGIO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| GUZMAN | EMILIA | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| HUNT | ALBERT J | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| LINARES | FEDERICO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| RAMOS | FRANK | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| REYES | JUANITA | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| RINCON | JOSE | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| SHEFFIELD | WILBERT | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| TORRES | FEBRONIO | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| TREVINO | EPIMENIA | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| VILLARREAL | EZEQUIEL M | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| VILLEGAS | ESTER | TX | 2003CI10815 | LEIBOWITZ, DAVID MCQUADE |
| AHEDO | BERTHA L | FL | 03-CA-308 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BARLOW | GERALD W | FL | 98-0439-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BARNES | WILLENE O | FL | 99-1770-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BASS | JESSIE W | FL | 99-1001-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BELTON | ROOSEVELT | FL | 97-1558-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BENNETT | HORACE W | FL | 91-2000-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BLAIR | WILLIAM | TX | 96-14831 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BONNER | DAVID R | FL | 96-1217-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BOOKER | DAVID M | FL | 03-CA-309 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BOOKER | MARY R | FL | 01-0653-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BOWERS | HOMER M | FL | 96-0948-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BRADSHAW | ROBERT S | FL | 95-1796 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BRANT | RAY L | FL | 97-0408-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BROOKS | RAYMOND | FL | 98-151-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BROWDER | RAYMOND D | FL | 97-2128-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BROWN | JAMES R | FL | 98-0459-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BRYAN | ROBERTA | FL | 95-1310-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCHINGER | LARRY R | FL | 03CA1095 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BUSBEE | CALVIN R | FL | 97-0194-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| BUTLER | DONALD F | FL | 98-0424-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CARLOS | DONALD J | FL | 98-0740-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CHAVERS | HOLLIS C | FL | 97-1682-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CHESHIRE | JAMES R | FL | 97-0716-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CHITWOOD | GILBERT G | FL | 90-0732-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CLARK | HOSEA | FL | 01-0332-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| COBB | JAMES S | FL | 97-1559-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| COLLIER | GEORGE L | FL | 98-1115-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| CONWAY | KENNETH | FL | 95-0103-CA-01-D | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| COOK | BERNARD T | FL | 92.4269 CA 01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| COOK | WILLIE E | FL | 91-3221-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DAILEY | WILLIE F | FL | 95-892-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DALE | ANDREW L | FL | 00-0364-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DAVIS | KENNETH E | FL | 97-1685-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DAWSON | ROBERT A | FL | 91-3219-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DEES | THOMAS F | FL | 99-1059-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DEMPS | HARRY | FL | 99-1124-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| DORRIETY | JOE I | FL | 90-5076-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| ENTREKIN | RUTH H | FL | 96-1825-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| FIELDS | THOMAS B | FL | 91-663-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| FLOWERS | VETHOLAR | TX | 96-014830 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| FOWLER | LLOYD A | FL | 00-1499-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GARZA | ISIDRO | FL | 95-1779 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GIBSON | MARY L | FL | 97-1307-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GILBERT | JOHN D | FL | 91-3218-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GINDL | F R | FL | 97-261-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GOLDSBY | LANE | FL | 94-1774-CA-01-F | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GRIFFITH | ANN M | FL | 97-624 CA01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GRIMES | LEROY | FL | 00-1193-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| GUNN | SIDNEY | FL | 97-214-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HAMIL | CHARLES H | FL | 97-0736-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HANKS | KENNETH W | FL | 91-817 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HARRIS | CLARENCE | FL | 98-0482-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HASTINGS | HOWARD J | FL | 01-0061-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HODGE | JACK | FL | 97-0734-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| HORNE | EDWIN O | FL | 89-745-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| JAMES | JOHN E | FL | 98-0458-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| JOHNSON | JUNIOR E | FL | 90-4851CA01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| KNIGHT | EDWIN J | FL | 2007CA001871 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MCCORVEY | EDDIE L | FL | 91-662-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MCMATH | JOSEPH L | FL | 92-4798-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MISHOE | GEORGE | FL | 2006CA001785 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MONTGOMERY | JOHN E | FL | 95-0331-CA-01-J | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| MORRIS | MACK | FL | 89-384-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| PADILLA | BEN C | FL | 90-3171-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| PLATT | CHARLES M | FL | 98-0501-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| REED | JOSEPH W | GA | CV101540KA | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| RYLAND | JOHN P | FL | 90-4884CA01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| SCOTT | BILLY J | FL | 97-1308-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| SHARPLESS | WINSTON G | FL | 97-1283-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| SMITH | BURRELL | TX | 97-23128 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| SMITH | JOHN W | TX | 97-23232 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| TAYLOR | JIMMIE G | FL | 98-1554-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| TOUART | DILLON | FL | 91-1026 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| WALDROUP | PAULINE | FL | 91-3222-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| WHITE | CARROLL R | FL | 89-1775-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| WHITE | J W | FL | 97-364-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| WILSON | JAMES T | FL | 99-1022-CA-01 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, |
| ALVERS | MERCEDES | CA | RGI3688287 | LEVIN SIMES LLP |
| AUSANO | FRED | CA | RG15791597 | LEVIN SIMES LLP |
| BURTON | HAROLD E | CA | 05440227 | LEVIN SIMES LLP |
| CUNNINGHAM | GEORGE F | CA | CGC04437226 | LEVIN SIMES LLP |
| DUFFY | ROBERT | CA | RG11561866 | LEVIN SIMES LLP |
| FOGLIA | RONALD | CA | RGI2624835 | LEVIN SIMES LLP |
| FREEMAN | ROBERT | CA | RG09458959 | LEVIN SIMES LLP |
| GREGG | WILLIAM | CA | RG16800332 | LEVIN SIMES LLP |
| HORVATH | ZOLTAN | CA | RGI7863141 | LEVIN SIMES LLP |
| HOWELL | JAMES | CA | BC676183 | LEVIN SIMES LLP |
| KUKLENSKI | ROBERT | CA | CGC04435528 | LEVIN SIMES LLP |
| LEANOS-DORANTES | JUAN | CA | RGI3659316 | LEVIN SIMES LLP |
| MURRAINE | JANICE | CA | RGI0548399 | LEVIN SIMES LLP |
| OZAWA | MARK | CA | BC670406 | LEVIN SIMES LLP |
| PROVENCIO | NAOMI | CA | CGC08274968 | LEVIN SIMES LLP |
| RANDOLPH | EUGENE | CA | 04433175 | LEVIN SIMES LLP |

Appendix A - 249

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REID | HUBERT | CA | RG17845587 | LEVIN SIMES LLP |
| RUIZ | ROSALIO | CA | BC585164 | LEVIN SIMES LLP |
| SCHALLA | MICHAEL | CA | RG12633609 | LEVIN SIMES LLP |
| SCHIERER | BENJAMIN | CA | BC662743 | LEVIN SIMES LLP |
| SCHULTZ | EDWARD C | CA | RG11572844 | LEVIN SIMES LLP |
| STANDRIDGE | ROY | CA | RG17859155 | LEVIN SIMES LLP |
| THOMAS | BOBBIE E | CA | RG13667279 | LEVIN SIMES LLP |
| TORPPA | HAROLD A | CA | CGC04437144 | LEVIN SIMES LLP |
| FITTIN | JOHN | NJ | L-385-01AS | LEVINSON AXELROD |
| GELEGONYA | RONALD | NJ | L-3451-01 | LEVINSON AXELROD |
| GUNICK | TIMOTHY | NJ | MIDL600604AS | LEVINSON AXELROD |
| SUCKEY | JOSEPH E | NJ | L-5530-00 | LEVINSON AXELROD |
| BAEZ | ROBERTO | NY | 1902662013 | LEVY KONIGSBERG LLP |
| BAILY | CHARLES | NY | 06105341 | LEVY KONIGSBERG LLP |
| BASLI | JAMES J | NY | 1900802014 | LEVY KONIGSBERG LLP |
| BEAULIEU | MARC J | NY | 2015EF4176 | LEVY KONIGSBERG LLP |
| BERLINQUETTE | JAMES E | NY | 1904182014 | LEVY KONIGSBERG LLP |
| BRAUNFOTEL | STUART | NY | 1903122016 | LEVY KONIGSBERG LLP |
| BROWN | DONALD G | OH | CV16868076 | LEVY KONIGSBERG LLP |
| BUSCHER | ROBERT | NY | 08105944 | LEVY KONIGSBERG LLP |
| CAIRO | NANCY | NY | MIDL00090014AS | LEVY KONIGSBERG LLP |
| CHLEBOWSKA | JANINA | NY | 1900842013 | LEVY KONIGSBERG LLP |
| CHRISTIANSEN | DOROTHY E | NY | 19051711 | LEVY KONIGSBERG LLP |
| COLAS | RAPHAEL | NY | 94 CIV. 1626 | LEVY KONIGSBERG LLP |
| CONNELLY | GEORGE D | NY | 1901062012_ADMIN_GP | LEVY KONIGSBERG LLP |
| CONWAY | RICHARD & EVELY | NY | 93/126197 | LEVY KONIGSBERG LLP |
| COPPEDE | MARIO J | NY | 146118 | LEVY KONIGSBERG LLP |
| CORCIONE | LEONARD | NY | 1901062015 | LEVY KONIGSBERG LLP |
| CRISTIANO | FRANK | NY | 1903642013 | LEVY KONIGSBERG LLP |
| CRONIN | FREDERICK | NY | 1901312014 | LEVY KONIGSBERG LLP |
| CROWLEY | PATRICK J | NJ | MIDL252408AS | LEVY KONIGSBERG LLP |
| CRUZ | WILFREDO | NY | 1903942013 | LEVY KONIGSBERG LLP |
| CURTIS | VALERIE D | LA | 201011668 | LEVY KONIGSBERG LLP |
| CZAPP | ISTVAN | NY | 98/106688 | LEVY KONIGSBERG LLP |
| CZAPP | ISTVAN | NY | ADMIN | LEVY KONIGSBERG LLP |
| DECARO | MICHAEL W | NY | 10325308 | LEVY KONIGSBERG LLP |
| DILORENZO | FRANCESCO | NY | 1901112014 | LEVY KONIGSBERG LLP |
| EPSTEIN | IRA | NY | 1900652017 | LEVY KONIGSBERG LLP |
| FARINELLA | CHARLES T | NJ | MIDL00231015AS | LEVY KONIGSBERG LLP |
| FINERTY | RAYMOND J | NY | 10190187 | LEVY KONIGSBERG LLP |
| GAMBINO | RENATO | NJ | MIDL146417AS | LEVY KONIGSBERG LLP |
| GEORGOPOULOS | MINAS | NY | 19010411 | LEVY KONIGSBERG LLP |
| GIOGLIO | THOMAS | NJ | MIDL459312AS | LEVY KONIGSBERG LLP |
| GOLD | CARL | NY | 1902692015 | LEVY KONIGSBERG LLP |
| GOODMAN | BERNARD | NY | UNKNOWN | LEVY KONIGSBERG LLP |
| GOODMAN | IRWIN | NY | 09190002 | LEVY KONIGSBERG LLP |
| GRIFFIN | JAMES E | NY | 1900862016 | LEVY KONIGSBERG LLP |
| GUCK | JAMES | NY | 10190368 | LEVY KONIGSBERG LLP |
| GUILFOYLE | JOHN | NY | 88-CIV-7724 | LEVY KONIGSBERG LLP |
| GULL | SAM | NY | 09190011 | LEVY KONIGSBERG LLP |
| HILTON | VIVIANNE A | RI | PC20153187 | LEVY KONIGSBERG LLP |
| HOFFER | JOHN | NY | 1903632013 | LEVY KONIGSBERG LLP |
| HOFMAN | ALEX | NY | 1900162015 | LEVY KONIGSBERG LLP |
| HOWELL | HARRY G | NJ | MIDL931608AS | LEVY KONIGSBERG LLP |
| IOSSA | RALPH | NJ | MIDL00189014AS | LEVY KONIGSBERG LLP |
| JACKSON | STEPHEN | NY | 1900632017 | LEVY KONIGSBERG LLP |
| JANDREAU | HARVEY | NY | 1901082017 | LEVY KONIGSBERG LLP |
| KELLY | DAVID L | NY | 10564308 | LEVY KONIGSBERG LLP |
| KERN | EDWARD | NY | 10190203 | LEVY KONIGSBERG LLP |
| KRELL | WILLIAM | NY | 87-CIV-5186 | LEVY KONIGSBERG LLP |
| LACAVA | CARMINE | NY | 10190050 | LEVY KONIGSBERG LLP |
| LEOGRANDE | MICHAEL | NY | 1900132015 | LEVY KONIGSBERG LLP |
| LEWIS | GEORGE P | NY | 1901912013 | LEVY KONIGSBERG LLP |
| LEWIS | LAWRENCE | NY | 06104668 | LEVY KONIGSBERG LLP |
| LINDQUIST | CLARENCE A | NY | 11190022 | LEVY KONIGSBERG LLP |
| LINN | RODERICK M | NY | 90738816 | LEVY KONIGSBERG LLP |
| MADDEN | HUGH | NY | 112140/98 | LEVY KONIGSBERG LLP |
| MADDEN | HUGH | NY | ADMIN | LEVY KONIGSBERG LLP |
| MANINGO | MARTIN A | NY | 1903262011 | LEVY KONIGSBERG LLP |
| MANNA | PHILIP A | NY | 1902362014 | LEVY KONIGSBERG LLP |
| MARTINEZ | ARTURO | NJ | MIDL00389813AS | LEVY KONIGSBERG LLP |
| MATOS | EVELYN | NY | 1903752014 | LEVY KONIGSBERG LLP |
| MCCARTHY | EDWARD | NY | 10190195 | LEVY KONIGSBERG LLP |
| MCCLUSKEY | GERARD J | NY | 131019 | LEVY KONIGSBERG LLP |
| MCINTOSH | WILLIAM | NY | 2015EF3734 | LEVY KONIGSBERG LLP |
| MCNULTY | ROBERT E | NY | 1903142016 | LEVY KONIGSBERG LLP |
| MEEHAN | FRANK | NY | 4478 | LEVY KONIGSBERG LLP |
| MOORE | ROBERT E | NJ | MIDL715212AS | LEVY KONIGSBERG LLP |
| MORENO | MICHAEL V | NY | 19026210 | LEVY KONIGSBERG LLP |
| MUSSI | RICHARD E | NY | 1902742014 | LEVY KONIGSBERG LLP |
| NASH | MICHAEL J | NY | 08109039 | LEVY KONIGSBERG LLP |
| NAUHEIMER | ROBERT W | NY | 1900982017 | LEVY KONIGSBERG LLP |
| NELSON | ANDREW | NJ | MIDL00380912AS | LEVY KONIGSBERG LLP |
| NEWMAN | WILLIAM J | NY | 1904252012 | LEVY KONIGSBERG LLP |
| NICHOLSON | ALBERT | WV | 16C690 | LEVY KONIGSBERG LLP |
| NORTH | RALPH P | NY | 1901142013 | LEVY KONIGSBERG LLP |
| O'DONNELL | NEIL | NY | 04111592 | LEVY KONIGSBERG LLP |
| O'NEILL | JOHN | NY | 1901792017 | LEVY KONIGSBERG LLP |
| OAKLEY | SPENCER | NY | 09190131 | LEVY KONIGSBERG LLP |
| PALUMBO | ELLEN V | NY | 1902812015 | LEVY KONIGSBERG LLP |
| PLANTE | RAYMOND W | NY | 1901592015 | LEVY KONIGSBERG LLP |
| POLOGEORGIS | ANDREW N | NY | 11190158 | LEVY KONIGSBERG LLP |
| PULSINELLI | DEAN | NY | 1904122013 | LEVY KONIGSBERG LLP |
| REED | WESTON | NY | ADMIN | LEVY KONIGSBERG LLP |
| RIGDON | ROBERT E | NY | 2014EF844 | LEVY KONIGSBERG LLP |
| RIOS | JOSE | NY | 1903592016 | LEVY KONIGSBERG LLP |
| RISSE | FRANK A | NY | 594792013 | LEVY KONIGSBERG LLP |
| ROQUETA | MICHAEL | NY | 1900402017 | LEVY KONIGSBERG LLP |
| SCARDINO | XAVIER | NY | 10190184 | LEVY KONIGSBERG LLP |
| SCEARCE | RONALD S | NJ | MIDL00465712AS | LEVY KONIGSBERG LLP |
| SCIARABBA | KATHLEEN R | NY | 19010310 | LEVY KONIGSBERG LLP |
| SHEMBERG | ZEV | NY | 10190221 | LEVY KONIGSBERG LLP |
| SHORT | ROBERT G | NY | 1903902015 | LEVY KONIGSBERG LLP |
| SLEVIN | PATRICK | NY | 19040610 | LEVY KONIGSBERG LLP |
| SMITH | JAMES R | NY | 19011510 | LEVY KONIGSBERG LLP |
| SOVA | JOSEPH J | NY | 1901062014 | LEVY KONIGSBERG LLP |
| SPAETH | JEAN | NY | 10190251 | LEVY KONIGSBERG LLP |
| STEPANEK | KATHLEEN | IL | 2017L008994_ADMIN_GP | LEVY KONIGSBERG LLP |
| STEWART | JAMES M | NY | 09190262 | LEVY KONIGSBERG LLP |
| STRYCHALSKI | GEORGE A | NY | 1901552013 | LEVY KONIGSBERG LLP |
| SWANSON | THOMAS | NY | 1900662016 | LEVY KONIGSBERG LLP |
| THOMA | ARMIN A | NJ | MIDL789110AS | LEVY KONIGSBERG LLP |
| TOTTERDALE | THOMAS | WV | 16C220 | LEVY KONIGSBERG LLP |
| VIOLA | WILLIAM | NJ | MIDL112417AS | LEVY KONIGSBERG LLP |
| WALKER | GEORGE C | NJ | MIDL00139013AS | LEVY KONIGSBERG LLP |
| WHITE | ROBERT | NY | 6079082015 | LEVY KONIGSBERG LLP |
| WILLET | ROBERT | NY | 1903322016 | LEVY KONIGSBERG LLP |
| WITTECK | RONALD J | NY | 11190479 | LEVY KONIGSBERG LLP |
| ZAHER | CHARLES E | NY | 1901502015 | LEVY KONIGSBERG LLP |
| ZAKANYCH | ANDREW | NJ | MIDL611709AS | LEVY KONIGSBERG LLP |
| ZELESNIK | FRANK | NJ | MIDL00461713AS | LEVY KONIGSBERG LLP |
| BREAZEALE | MARY | MS | CI98-0186 | LEWIS & LEWIS |
| BUCKNER | IRA | MS | CI98-0186 | LEWIS & LEWIS |
| CAIL | EUGENE | MS | ADMIN | LEWIS & LEWIS |
| COCILOVA | ROSA R | MS | ADMIN | LEWIS & LEWIS |
| GILSON | DAVID | MS | CI97-0105 | LEWIS & LEWIS |
| GREEN | ROBERT | MS | ADMIN | LEWIS & LEWIS |
| HARDY | ROOSEVELT | MS | CI97-0105 | LEWIS & LEWIS |
| JENKINS | SIMUEL | MS | ADMIN | LEWIS & LEWIS |
| JENNINGS | WILLIS | MS | CI97-0105 | LEWIS & LEWIS |
| JOHNSON | JOHN D | MS | CI97-0105 | LEWIS & LEWIS |
| LEE | JIMMIE | MS | ADMIN | LEWIS & LEWIS |
| PENNINGTON | EUNICE T. T | MS | CI97-0105 | LEWIS & LEWIS |
| RAGGS | JOSEPH | MS | CI97-0105 | LEWIS & LEWIS |
| SLEDGE | MAYFORD L. | MS | CI97-0105 | LEWIS & LEWIS |
| SPROUSE | EDWARD L. | MS | CI97-0105 | LEWIS & LEWIS |
| SUTTON | KATIE L. L | MS | CI97-0105 | LEWIS & LEWIS |
| TAYLOR | HELEN J | MS | ADMIN | LEWIS & LEWIS |
| THOMAS | JAMES L | MS | CI97-0105 | LEWIS & LEWIS |
| WILLIAMS | JESSIE | MS | CI97-0105 | LEWIS & LEWIS |
| ARROYO | ARMANDO | CA | BC663918 | LEWIS & SCHOLNICK |
| BANERIAN | GEORGE | CA | BC337222 | LEWIS & SCHOLNICK |
| BASARAB | WALTER | CA | BC337222 | LEWIS & SCHOLNICK |
| BLEVINS | MONROE | CA | BC342009 | LEWIS & SCHOLNICK |
| EDWARDS | GEORGE J | CA | BC480302 | LEWIS & SCHOLNICK |
| ELLIOTT | EDWARD R | CA | BC480302 | LEWIS & SCHOLNICK |
| HANSELMAN | HAROLD | CA | BC342009 | LEWIS & SCHOLNICK |
| MEDINA | ERNEST | CA | BC243397 | LEWIS & SCHOLNICK |
| MENDOZA | JAMES G | CA | BC293876 | LEWIS & SCHOLNICK |
| NEWCOMB | HALE E | CA | BC293876 | LEWIS & SCHOLNICK |
| PASKE | DEAN L | CA | BC293876 | LEWIS & SCHOLNICK |
| PEET | BISHOP | CA | BC657593 | LEWIS & SCHOLNICK |

Appendix A - 250

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| QUARLES | CLEMENT N | CA | BC377491 | LEWIS & SCHOLNICK |
| SPARKS | NORMAN | CA | BC342009 | LEWIS & SCHOLNICK |
| SPIELMAN | THOMAS | CA | BC626861 | LEWIS & SCHOLNICK |
| VINYARD | FRED | CA | BC337222 | LEWIS & SCHOLNICK |
| WOOTEN | ARBIE | CA | BC480302 | LEWIS & SCHOLNICK |
| JONES | EUGENE H | MT | BDV07184 | LEWIS, SLOVAK & KOVACICH, PC |
| ROWE | JAY L | MT | CDV01615 | LEWIS, SLOVAK & KOVACICH, PC |
| ALBONE | GERALD W | NY | I 2001-10405 | LIPSITZ & PONTERIO, LLC |
| ALLEN | MARK J | NY | E1620172017 | LIPSITZ & PONTERIO, LLC |
| ANDERSON | LAURIE J | NY | 8099772016 | LIPSITZ & PONTERIO, LLC |
| ANGELONE | EMMETT P | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| ARCARISI | RUDOLPH J | NY | 14004/00 | LIPSITZ & PONTERIO, LLC |
| ASHFORD | CALVIN | NY | 85 23-96 | LIPSITZ & PONTERIO, LLC |
| BALLARD | ROGER W | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| BARTO | NORMA D | NY | I2009012446 | LIPSITZ & PONTERIO, LLC |
| BERNACKI | RALPH | NY | 8128222016 | LIPSITZ & PONTERIO, LLC |
| BOCKUS | DAVID E | NY | 2015EF1989 | LIPSITZ & PONTERIO, LLC |
| BORDER | JAMES | NY | I 2002-251 | LIPSITZ & PONTERIO, LLC |
| BRANDOW | BERNARD R | NY | 2015EF794 | LIPSITZ & PONTERIO, LLC |
| BROWN | CHARLES J | NY | 2016EF1435 | LIPSITZ & PONTERIO, LLC |
| BRUTZ | ROLLAND | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| BULKLEY | FREDERICK W | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| BURKHARD | ROBERT E | NY | I2009012325 | LIPSITZ & PONTERIO, LLC |
| BUROW | RALPH F | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| CARBONARA | SEBASTIAN | NY | I2010009375 | LIPSITZ & PONTERIO, LLC |
| CASALI | MARIO | NY | I 2001-10908 | LIPSITZ & PONTERIO, LLC |
| CASERO | EMILIO | NY | 103140 | LIPSITZ & PONTERIO, LLC |
| CHASE | DOROTHY | NY | E1604262017 | LIPSITZ & PONTERIO, LLC |
| CHILDS | PHILIP | NY | I 2002-251 | LIPSITZ & PONTERIO, LLC |
| CLABEAUX | RICHARD | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| CLARK | DENNIS M | NY | 201665 | LIPSITZ & PONTERIO, LLC |
| CLEVELAND | ROY W | NY | 14004/00 | LIPSITZ & PONTERIO, LLC |
| COOKE | ERCEL | NY | 8138802016 | LIPSITZ & PONTERIO, LLC |
| COOPER | LEONARD L | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| COOROS | JAMES J | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| COPPA | JOHN | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| COPPEDE | MARIO J | NY | 146118 | LIPSITZ & PONTERIO, LLC |
| COPPOLA | RICHARD F | NY | I 2002-251 | LIPSITZ & PONTERIO, LLC |
| COUCH | DONALD | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| COULSON | GARY | NY | 152011 | LIPSITZ & PONTERIO, LLC |
| CUNNINGHAM | OTIS T | NY | 2656-00 | LIPSITZ & PONTERIO, LLC |
| DECLERCK | ROBERT C | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| DELISLE | PETER A | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| DESAIN | NANCY | NY | 2015EF4472 | LIPSITZ & PONTERIO, LLC |
| DIBBLE | RONALD I | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| DODD | WILLIAM J | NY | 2017EF2496 | LIPSITZ & PONTERIO, LLC |
| DOLSON | DAVID C | NY | 20057000 | LIPSITZ & PONTERIO, LLC |
| DOMBLEWSKI | RAYMOND | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| DUEMMEL | DAVID | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| DURST | WALTER | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| DYCK | FRANK J | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| EGLOFF | RALPH F | NY | I2000-3078 | LIPSITZ & PONTERIO, LLC |
| ENSER | JAMES | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| ERTL | DAVID W | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| EZZO | MARTIN L | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| FASANO | DANIEL J | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| FLANN | NORWOOD | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| FOLCKEMER | PAUL A | NY | I2000/8722 | LIPSITZ & PONTERIO, LLC |
| FONDA | HOWARD L | NY | 2000-5975 | LIPSITZ & PONTERIO, LLC |
| FUCHS | ROBERT P | NY | I-2000-1306 | LIPSITZ & PONTERIO, LLC |
| GENDREAU | ROBERT | NY | 12616/01 | LIPSITZ & PONTERIO, LLC |
| GENNARINO | EDMUND | NY | 12616/01 | LIPSITZ & PONTERIO, LLC |
| GHIANDONI | GETULIO | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| GOFF | STUART N | NY | 111340 | LIPSITZ & PONTERIO, LLC |
| GOLEMB | RALPH R | NY | E2017000106 | LIPSITZ & PONTERIO, LLC |
| GRAHAM | DAVID H | NY | I1999/7371 | LIPSITZ & PONTERIO, LLC |
| HAENTGES | RUSSELL W | NY | 8034282013 | LIPSITZ & PONTERIO, LLC |
| HAGAN | CHARLES | NY | I1997/7384 | LIPSITZ & PONTERIO, LLC |
| HALL | RONALD L | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| HAMILTON | FRANK R | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| HARE | RUSSELL S | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| HARRINGTON | CHARLES G | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| HARRINGTON | RICHARD L | NY | 8029342016 | LIPSITZ & PONTERIO, LLC |
| HARTMAN | VINCENT R | NY | I19992478 | LIPSITZ & PONTERIO, LLC |
| HAYES | JEREMIAH | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| HOFFMANN | WALTER | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| HORRAS | NICOLE F | NY | 8061752017 | LIPSITZ & PONTERIO, LLC |
| IZZO | CAROLINE | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| JURZYSTA | HEINRICH J | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| KELLER | NORBERT C | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| KELLY | DANIEL J | NY | E1627512017 | LIPSITZ & PONTERIO, LLC |
| KELLY | DONALD C | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| KENVILLE | ROBERT | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| KINEL | SAM | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| KIRKINGBURG | RICHARD P | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| KNOOF | JERRY W | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| KOESTER | WILLARD H | NY | 20101040 | LIPSITZ & PONTERIO, LLC |
| KOSIUR | FRANK | NY | 8001012014 | LIPSITZ & PONTERIO, LLC |
| KOWALAK | RAYMOND R | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| KRAFFT | GERMAIN G | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| KREZMIEN | LAWRENCE J | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| LAMBERT | REGINALD A | NY | E2017000154 | LIPSITZ & PONTERIO, LLC |
| LAPAN | ERNEST E | NY | 39690 | LIPSITZ & PONTERIO, LLC |
| LASS | DAVID C | NY | I2000/8722 | LIPSITZ & PONTERIO, LLC |
| LEBER | THEODORE M | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| LEWIS | SANFORD | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| LICHTENBERGER | DONALD | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| LIGHTLE | CHARLES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| LIVOLSI | SANTO B | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| LOMBARDI | VINCENT | NY | 139808 | LIPSITZ & PONTERIO, LLC |
| LOVE | NANCI A | NY | 8147532017 | LIPSITZ & PONTERIO, LLC |
| LUKASH | JOHN | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| LYONS | RONALD J | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MACARI | ORESTE B | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MAGGI | AMERICO | NY | 2002-10978 | LIPSITZ & PONTERIO, LLC |
| MANAHER | JAMES | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MANCINELLI | VICTOR J | NY | I99-5444 | LIPSITZ & PONTERIO, LLC |
| MATTHEWS | ROBERT R | NY | 8115542017 | LIPSITZ & PONTERIO, LLC |
| MCCLEAN | GERALD J | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MCCOY | JAMES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| MCGANN | THOMAS J | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MCLAUGHLIN | JOSEPH F | NY | I2000/8722 | LIPSITZ & PONTERIO, LLC |
| MEYER | LESTER F | NY | I-2001-1573 | LIPSITZ & PONTERIO, LLC |
| MINTZ | JOHN | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| MITRANO | JOHN | NY | 12616/01 | LIPSITZ & PONTERIO, LLC |
| MOON | RICHARD L | NY | 20107011 | LIPSITZ & PONTERIO, LLC |
| MOORE | DONALD J | NY | 2015EF4712 | LIPSITZ & PONTERIO, LLC |
| MOSHER | RICHARD D | NY | 169236 | LIPSITZ & PONTERIO, LLC |
| MULHOLLAN | CURTIS A | NY | 8076372017 | LIPSITZ & PONTERIO, LLC |
| MURZIN | CHARLES | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| MYERS | ROBERT | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| NAGY | STEVEN F | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| NASISI | GAETANO | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| NAVARRO | BETH | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| NEHRING | ROBERT O | NY | 8142162017 | LIPSITZ & PONTERIO, LLC |
| NOVOSAT | ALICE J | NY | E1615232017 | LIPSITZ & PONTERIO, LLC |
| O'BRIEN | BARRY E | NY | 109857 | LIPSITZ & PONTERIO, LLC |
| O'BRIEN | JOSEPH J | NY | I1999-10461 | LIPSITZ & PONTERIO, LLC |
| O'KEEFE | TIMOTHY | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| O'NEILL | KEVIN P | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| OISTER | CHARLES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| OLEK | STEVE | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| OPACZEWSKI | RICHARD | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| ORLOP | ROGER | NY | 12616/01 | LIPSITZ & PONTERIO, LLC |
| OTTO | RAYMOND J | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| OWENS | FLOYD I | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| OWENS | JACK M | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| PARNELL | JOHN | NY | 14004/00 | LIPSITZ & PONTERIO, LLC |
| PATTERSON | ROBERT | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| PAWELSKI | FLORIAN | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| PAZDA | NORMAN | NY | I1998-2239 | LIPSITZ & PONTERIO, LLC |
| PEASE | ALLEN G | NY | E2017000103 | LIPSITZ & PONTERIO, LLC |
| PHELAN | THOMAS J | NY | I2000-3079 | LIPSITZ & PONTERIO, LLC |
| PIASECKI | RICHARD E | NY | 8017902016 | LIPSITZ & PONTERIO, LLC |
| PIERCE | EDWIN J | NY | 2015EF3506 | LIPSITZ & PONTERIO, LLC |
| PLUCHINO | SALVATORE | NY | 8095152016 | LIPSITZ & PONTERIO, LLC |
| POLLINO | JOHN F | NY | 8101162014 | LIPSITZ & PONTERIO, LLC |
| POMIETLASZ | JOSEPH T | NY | 8040092013 | LIPSITZ & PONTERIO, LLC |
| PRINCE | RAYMOND | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| PRZYWARA | DAVID J | NY | 8019892016 | LIPSITZ & PONTERIO, LLC |
| PULA | JOSEPH F | NY | 6550/01 | LIPSITZ & PONTERIO, LLC |
| RABER | ARTHUR | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |

Appendix A - 251

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RANDAZZO | SAMUEL | NY | I2010000527 | LIPSITZ & PONTERIO, LLC |
| RATHMANN | LAWRENCE T | NY | I 2001-10405 | LIPSITZ & PONTERIO, LLC |
| RAY | HARVEY L | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| REBESCHER | RICHARD P | NY | I2000-3079 | LIPSITZ & PONTERIO, LLC |
| RICE | DONALD C | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| RICHMOND | THOMAS P | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| ROBINSON | FREDERICK | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| RODAK | WILLIAM | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| RODIO | ANTHONY | NY | 9901594 | LIPSITZ & PONTERIO, LLC |
| ROSATI | JAMES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| ROTH | DENNIS J | NY | 8082722015 | LIPSITZ & PONTERIO, LLC |
| RUCKDESCHEL | JACK C | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| RUHLAND | RUSSELL | NY | I2000-3592 | LIPSITZ & PONTERIO, LLC |
| SAWYER | LAWRENCE E | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| SCHAEFER | DONALD P | NY | 8065402015 | LIPSITZ & PONTERIO, LLC |
| SCHAUMAN | THOMAS | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| SCHREIBER | DENNIS C | NY | 8067602017 | LIPSITZ & PONTERIO, LLC |
| SCHWEICHLER | RICHARD S | NY | 8082932016 | LIPSITZ & PONTERIO, LLC |
| SETTER | DONALD G | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| SHEA | THOMAS M | NY | 8015452017 | LIPSITZ & PONTERIO, LLC |
| SHINE | PATRICK J | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| SISSON | CHARLES | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| SLATTERY | RICHARD P | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| SONNEVILLE | ELMER | NY | 3485-00 | LIPSITZ & PONTERIO, LLC |
| SOURIS | STEVE | NY | 8055240015 | LIPSITZ & PONTERIO, LLC |
| SPRADA | ROBERT | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| STEIN | DONALD G | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| STEPHAN | HAROLD | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| STEWART | DOUGLAS T | NY | E1611332017 | LIPSITZ & PONTERIO, LLC |
| STITT | MICHAEL | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| STOLAREK | JOSEPH G | NY | I2011000060 | LIPSITZ & PONTERIO, LLC |
| STUEBCHEN | JACK R | NY | I1998/11339 | LIPSITZ & PONTERIO, LLC |
| STYBAK | RICHARD C | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| SULLIVAN | DENIS | NY | I2001-3295 | LIPSITZ & PONTERIO, LLC |
| SWAIN | KENNETH | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| SWARTWOOD | JAMES | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| SZOSTAK | ALEX | NY | 102504 | LIPSITZ & PONTERIO, LLC |
| THORNTON | KARL J | NY | I2013001506 | LIPSITZ & PONTERIO, LLC |
| THRUSH | TERRY W | NY | E1626782017 | LIPSITZ & PONTERIO, LLC |
| THURLEY | RICHARD A | NY | 8213/01 | LIPSITZ & PONTERIO, LLC |
| TOPLENSZKY | GYORGY | NY | 8071632017 | LIPSITZ & PONTERIO, LLC |
| TREAT | ERNEST E | NY | I2012002899 | LIPSITZ & PONTERIO, LLC |
| TRENDELL | CHARLES R | NY | 20112883 | LIPSITZ & PONTERIO, LLC |
| TURNER | RONALD J | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| VELIE | WALTER | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| VICKERS | JACKIE | NY | 3923/01 | LIPSITZ & PONTERIO, LLC |
| VOLPE | ANGELO F | NY | I2000-4465 | LIPSITZ & PONTERIO, LLC |
| WAHLSTROM | PAUL A | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| WALLO | JOSEPH L | NY | I1999-10461 | LIPSITZ & PONTERIO, LLC |
| WALSH | MICHAEL W | NY | E2017002044 | LIPSITZ & PONTERIO, LLC |
| WATSON | AL | NY | 59747 | LIPSITZ & PONTERIO, LLC |
| WELCH | HOWARD | NY | 8121412014 | LIPSITZ & PONTERIO, LLC |
| WIGDORSKI | DANIEL L | NY | 8122802016 | LIPSITZ & PONTERIO, LLC |
| WILLIAMS | RICHARD | NY | 9408/01 | LIPSITZ & PONTERIO, LLC |
| WROBLEWSKI | DANIEL | NY | I2001-1572 | LIPSITZ & PONTERIO, LLC |
| WROBLEWSKI | EDWARD | NY | I 2002-251 | LIPSITZ & PONTERIO, LLC |
| WUERSTLE | ARTHUR | NY | H-14,290 | LIPSITZ & PONTERIO, LLC |
| BICZ | THEODORE S. | NY | 95-8879 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BLEY | CARL W. & PHYLL | NY | UNSPECIFIED | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BOWMAN | GEORGE | NY | 1994/719 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BROWN | JOSEPH E | NY | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BRUCKNER | ELAINE K. | NY | 96119440 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| CANFIELD | ALLEN | NY | I 1997/90 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| CARBIN | JAMES | NY | 099250 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| CUNNIFFE | DAVID J | NY | 98102758 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DEPINTO | ANTHONY | NY | 116767/96 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DESTEFANO | LEOPOLD | NY | 98/122115 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DIEGELMAN | JAMES R | NY | 8097392015 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DIPERI | JOSEPH | NY | #117082-97 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GAGLIARDI | JOSEPH | NY | 094950 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GALLETTI | ROGER | NY | 98/100282 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GRAF | RAYMOND | NY | UNKNOWN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HADLEY | ROBERT | NY | I-1999-3832 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HAHIN | STANLEY J | NY | 96-4156 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HASTINGS | HERBERT | NY | 117073/96 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HINKLE | ALBERT C | NY | I2002/9648 | LIPSITZ GREEN SCIME CAMBRIA LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOGAN | EDWARD L | NY | 099732 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| JOSEPH | MIELAD J | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KACZOR | WALTER | NY | I2002818194 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KEVORKIAN | CHESTER A | NY | 108354 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| LEE | RICHARD A | NY | I1998/3848 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| LYON | JAMES K | NY | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARANDO | BENJAMIN F | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARTIN | KENNETH N | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MASON | WILLIAM | NY | 109548 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MILLER | CHARLES E | NY | 101974/97 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| NEGRYCH | ANTHONY W | NY | I2002-6982 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| POLITOWSKI | THADDEUS J | NY | I2000/7389 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| RUSSO | JOHN J | NY | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SCANLON | JOHN A | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SCHIEDEL | ALBERT | ME | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SCHMITT | ROBERT L | NY | I2000/3339 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SCHUMAN | MATTHEW G | NY | I-2002-5322 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SHARP | RICHARD W | NY | 113126 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SOLOW | LEONARD | NY | 116881/96 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SWEENEY | BERNARD F | NY | I 1996-1989 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SWITALA | THOMAS C | NY | I-2000-7589 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| TEWSLEY | JOHN A | NY | 107471 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| VALENTINE | JOHN C | NY | ADMIN | LIPSITZ GREEN SCIME CAMBRIA LLP |
| VIAL | LOUIS L | NY | 2000-6346 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| WARR | HARRY D | NY | I-1999/2612 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| WILLIAMS | WALTER L | NY | I2001/840 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KUDERS | JOHN | PA | 003685FEB2004 | LIPSON O'SHEA LEGAL GROUP |
| NOSER | JIMMIE | OH | CV17881306 | LIPSON O'SHEA LEGAL GROUP |
| COLOMBO | GASTONE | OH | G4801CI200605855000 | LIPTON LAW, LLC |
| POGUE | RONALD | TX | 96-008428 | LISTON/LANCASTER PLLC |
| ALFANO | JOSEPH J | PA | 004061 | LOCKS LAW FIRM, LLC |
| BARTULOVICH | EDWARD V | NY | 11190396 | LOCKS LAW FIRM, LLC |
| BICKLE | LEE W | PA | 003320 | LOCKS LAW FIRM, LLC |
| BIDDLE | JACK | PA | 003179 | LOCKS LAW FIRM, LLC |
| BRODEUR | JOSEPH | PA | 121002864 | LOCKS LAW FIRM, LLC |
| BROWN | L B | FL | ADMIN | LOCKS LAW FIRM, LLC |
| BROYAKA | ANATOLY | PA | 001959 | LOCKS LAW FIRM, LLC |
| BRUNO | JOSEPH N | PA | 003880 | LOCKS LAW FIRM, LLC |
| BUDINICH | MARIO | PA | 171001419 | LOCKS LAW FIRM, LLC |
| CATINO | ARTHUR | PA | 000560 | LOCKS LAW FIRM, LLC |
| CORNELISON | TOM H | PA | 000848JANTRM2004 | LOCKS LAW FIRM, LLC |
| CORNELIUS | R | NY | ADMIN | LOCKS LAW FIRM, LLC |
| CORONA | A | NY | ADMIN | LOCKS LAW FIRM, LLC |
| CORSI | A | NY | ADMIN | LOCKS LAW FIRM, LLC |
| CRAVEN | THOMAS | PA | 003732 | LOCKS LAW FIRM, LLC |
| CRAWFORD | CHARLES | PA | 25321 | LOCKS LAW FIRM, LLC |
| D'AMICO | JOHN | PA | 00-601018 | LOCKS LAW FIRM, LLC |
| DAVIS | ELI | PA | 99-601019 | LOCKS LAW FIRM, LLC |
| DAVIS | MARY | NJ | MIDL454108 | LOCKS LAW FIRM, LLC |
| DEPUTY | JANICE | PA | 003196APRTRM2004 | LOCKS LAW FIRM, LLC |
| DIMUZIO | ADANTE | PA | 2389 | LOCKS LAW FIRM, LLC |
| EICHHER | ROSEMARY | PA | 000752 | LOCKS LAW FIRM, LLC |
| EITEL | RONALD | NJ | MIDL629308AS | LOCKS LAW FIRM, LLC |
| ELARDE | F | NY | ADMIN | LOCKS LAW FIRM, LLC |
| ENNIS | CHARLES D | MD | 95223502 | LOCKS LAW FIRM, LLC |
| FERGUSON | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| FOOTE | E | NY | ADMIN | LOCKS LAW FIRM, LLC |
| GATELY | JOHN J | NJ | UNKNOWN | LOCKS LAW FIRM, LLC |
| GEIST | EDWARD C | PA | 01-601002 | LOCKS LAW FIRM, LLC |
| GILBERT | ARMITT | PA | 1996-C-3489 | LOCKS LAW FIRM, LLC |
| GIUNTA | FRANK J | PA | 120401732 | LOCKS LAW FIRM, LLC |
| HARRIS | CHARLES | PA | 002087OCTTRM2004 | LOCKS LAW FIRM, LLC |
| HENDERSON | WILLIE | PA | 003315 | LOCKS LAW FIRM, LLC |
| HILLIS | DONALD J | PA | 002615 | LOCKS LAW FIRM, LLC |
| HITCHO | JOHN & DEBRA V | PA | 89-630 | LOCKS LAW FIRM, LLC |
| HUGHES | DANIEL W | NJ | MIDL0272016AS | LOCKS LAW FIRM, LLC |
| JOHNSON | GENE | FL | 01-20551-27 | LOCKS LAW FIRM, LLC |
| KANOUFF | GEORGE | PA | 002505 | LOCKS LAW FIRM, LLC |
| KENNEDY | GERARD P | NY | ADMIN | LOCKS LAW FIRM, LLC |
| KILLARD | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| KROEKER | ARTHUR G | PA | 160401098 | LOCKS LAW FIRM, LLC |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | LOCKS LAW FIRM, LLC |
| LAPINSKI | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| LATRACE | A | NY | ADMIN | LOCKS LAW FIRM, LLC |
| LECHNER | JOSEPH D | PA | 160902379 | LOCKS LAW FIRM, LLC |
| LONG | JOHN S | PA | 121101262 | LOCKS LAW FIRM, LLC |

Appendix A - 252

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUCENT | JOSEPH F | NY | 10934811 | LOCKS LAW FIRM, LLC |
| LYND | D | NY | ADMIN | LOCKS LAW FIRM, LLC |
| MARTIN | ROBERT | NJ | MIDL743215AS | LOCKS LAW FIRM, LLC |
| MCHUGH | THOMAS | PA | 002479 | LOCKS LAW FIRM, LLC |
| MCKEON | PETER F | PA | 060100960 | LOCKS LAW FIRM, LLC |
| MCKEOWN | FRANCIS X | PA | 111001245 | LOCKS LAW FIRM, LLC |
| MENDICK | JAMES L | PA | 160804460 | LOCKS LAW FIRM, LLC |
| MILLS | MELVIN J | PA | 130803296 | LOCKS LAW FIRM, LLC |
| MOSCATELLO | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| MURRAY | GENE | PA | 060501371 | LOCKS LAW FIRM, LLC |
| MYKYTYN | JOHN | PA | 94-6159 | LOCKS LAW FIRM, LLC |
| NEWBON | THOMAS | NJ | UNKNOWN | LOCKS LAW FIRM, LLC |
| PASCARELLA | R | NY | ADMIN | LOCKS LAW FIRM, LLC |
| PECA | JOSEPH J | PA | 99601011 | LOCKS LAW FIRM, LLC |
| PEITLER | C | NY | ADMIN | LOCKS LAW FIRM, LLC |
| PEMBLE | ROBERT | IL | 95L12101 | LOCKS LAW FIRM, LLC |
| PEPPEL | DONALD R | PA | 90-7249 | LOCKS LAW FIRM, LLC |
| PETERSON | R | NY | ADMIN | LOCKS LAW FIRM, LLC |
| PETERSON | S | NY | ADMIN | LOCKS LAW FIRM, LLC |
| PRITCHARD | GEORGE | NY | 18461-91 | LOCKS LAW FIRM, LLC |
| PRITCHARD | GEORGE | NY | 91-CIV-5368 | LOCKS LAW FIRM, LLC |
| PRO | JOSEPH J | PA | 090400745 | LOCKS LAW FIRM, LLC |
| PROUD | EDWARD | NJ | MIDL90515AS | LOCKS LAW FIRM, LLC |
| QUINCY | PARKER | NY | ADMIN | LOCKS LAW FIRM, LLC |
| QUINTANA | MARIE | PA | 111103107 | LOCKS LAW FIRM, LLC |
| RICHIE | ROBERT | PA | 003888 | LOCKS LAW FIRM, LLC |
| RIVERA | LEVAUN | PA | 121002177 | LOCKS LAW FIRM, LLC |
| ROACH | PATRICIA | PA | 120100013 | LOCKS LAW FIRM, LLC |
| ROBERTS | ROBERT | PA | 002090 | LOCKS LAW FIRM, LLC |
| ROBINSON | WESLEY | PA | 5366 | LOCKS LAW FIRM, LLC |
| ROSSWAAG | BERNARD | NY | ADMIN | LOCKS LAW FIRM, LLC |
| RUFFOLO | DOMINIC | PA | 002531 | LOCKS LAW FIRM, LLC |
| SALVATO | ANTHONY | NY | ADMIN | LOCKS LAW FIRM, LLC |
| SCORNAJENGHI | ARMANDO | PA | 99-601008 | LOCKS LAW FIRM, LLC |
| SEELY | SUSAN E | NJ | MIDL00143013AS | LOCKS LAW FIRM, LLC |
| SHAFFER | WARREN A | PA | 060603330 | LOCKS LAW FIRM, LLC |
| SHELDON | HARRY C | PA | 003352 | LOCKS LAW FIRM, LLC |
| SHORT | WALTER S. | MD | 95223501 | LOCKS LAW FIRM, LLC |
| SMITH | WILLIAM | PA | 000419 | LOCKS LAW FIRM, LLC |
| SNOOK | DANIEL | PA | 060100953 | LOCKS LAW FIRM, LLC |
| SOUBIROU | RICHARD | PA | 001135 | LOCKS LAW FIRM, LLC |
| SPINA | S | NY | ADMIN | LOCKS LAW FIRM, LLC |
| STEPHENS | GORDON | PA | 121101197 | LOCKS LAW FIRM, LLC |
| STRAIN | JAMES & MARY V | PA | 89-6410 | LOCKS LAW FIRM, LLC |
| SVENNINGSEN | ROBERT | NY | 10834309 | LOCKS LAW FIRM, LLC |
| TEMMALLO | DOMINICK | NJ | MIDL00591512AS | LOCKS LAW FIRM, LLC |
| TIMM | L | NY | ADMIN | LOCKS LAW FIRM, LLC |
| TRAHAN | CHARLES | PA | 302 | LOCKS LAW FIRM, LLC |
| VETERI | FRANK | PA | 004451 | LOCKS LAW FIRM, LLC |
| WALLACE | JAMES | PA | 050203254 | LOCKS LAW FIRM, LLC |
| WESTERVELT | J | NY | ADMIN | LOCKS LAW FIRM, LLC |
| WHITE | WAYNE A. & JEAN | PA | 90-7993 | LOCKS LAW FIRM, LLC |
| WILLIS | SAMUEL V KEENE | PA | 91-601134 | LOCKS LAW FIRM, LLC |
| WILSON | HENRY | NJ | MIDL00561412AS | LOCKS LAW FIRM, LLC |
| WITKOWSKI | EUGENE E | NJ | MERL77005 | LOCKS LAW FIRM, LLC |
| WOOD | WILLIAM | PA | 001329 | LOCKS LAW FIRM, LLC |
| ZELINSKE | JOSEPH R | PA | 171001432 | LOCKS LAW FIRM, LLC |
| ZULIAN | DAVID P | NJ | MIDL00197411AS | LOCKS LAW FIRM, LLC |
| CLARK | GEORGIA | IL | 05L753 | LONGOS LAW FIRM, PC |
| FORTENBERRY | CLIFTON D | MS | 251-02-628CIV | LOUIS H WATSON, JR., P.A. |
| REED | JOHNNIE L | MS | 2002-54-CV2 | LOUIS H WATSON, JR., P.A. |
| SINN | DAVID A | MS | 25103871CIV | LOUIS H WATSON, JR., P.A. |
| STRICKLAND | LILLIAN E | MS | CI2004003AS | LOUIS H WATSON, JR., P.A. |
| LUJAN | LAWRENCE | NM | CV-02-1391 | LOVETT LAW FIRM |
| LOWRY | JERRY W | TX | 201681379 | LUBEL VOYLES LLP |
| RIDDLE | DONALD E | IL | 2015L001606 | LUBEL VOYLES LLP |
| ANDERSON | RUTH H | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| BARD | RANDOLPH | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | JOE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | JAMES T | MS | CI-96-0084-AS | LUCKEY & MULLINS LAW FIRM PLLC |
| BYCE | JOE R | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILDERS | JAMES | MS | 2002-141-CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLAFRANCESCO | LOUIS | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | RODNEY A | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | CHARLES D. | TX | 96-39170 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LEROY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEAN | ANNIE P | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEAN | HENRY L | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEAN | WILLIE S | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEANES | WILLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEANS | MAGGIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DELOACH | BESSIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | DAVID | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | GENEVA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEWOODY | LINDA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DICKERSON | FRANCES | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILLARD | JAMES R | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DISMUKES | THEODORE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIVINE | ELOISE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | ANNIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | GLORIA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | JOHNNY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONALD | SUDIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOOLEY | BEATRICE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | HENRY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | MARIE S | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | WILLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | EDITH | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASLEY | DAISY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | HENRY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | MINNIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EGGERSON | EDDIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | BETSY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | MARGRETT | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EILAND | OLIVIA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLEDGE | DOYLE | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLERBY | JOHNNY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | GLADYS | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | ROY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELOWESE | DECKER | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ETZKORN | A L | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | LAFRANCIS | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | ARTHER | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | HENRY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | DOROTHY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ERNEST | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ROBERT | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | W C | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLORES | ALBERT | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | BOBBY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | DAVID | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNCHES | L T | MS | 97-0069 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASPER | ROBERT | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODWIN | MALINDA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREGORY | OPAL | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | WILLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSOM | JAMES T | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GULLEY | EARLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | WILLIE A | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | LINDA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | WILLIAM | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | EDWARD | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNTER | GEORGE W | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| HUSCHKE | DAVID | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRUM | WILLIAM | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| JANES | JOHN | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ALICE R | MS | 251-96-291CIV | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAUSE | ALBERT | MS | 2002-141-CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KULESA | BRUNO | MS | 2002-141-CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LETTS | ALTON | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOY | J C | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCDONALD | ANNIE P | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCDONALD | BRENDA | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAIR | DOROTHY K. V GA | MS | CI-96-0081-AS | LUCKEY & MULLINS LAW FIRM PLLC |
| MCSHANE | HENRY | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | ROY | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | MORRIS | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| NECAISE | LEONARD C. | MS | CI-96-0067-AS | LUCKEY & MULLINS LAW FIRM PLLC |
| NEVILLE | WENDELL | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNES | JOHN J | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | WILLIAM | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELL | WILLIE | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |

Appendix A - 253

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIDES | WILLIAM | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | JAMES | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| VICK | EDGAR | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | HENRY E | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTHER | GORDEAN | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | BILLY J | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | BRENDA A | MS | 2002-500 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIMAN | LATTA | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| WORKS | JERRY | TX | C04091 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZIKE | ROBERT | MS | ADMIN | LUCKEY & MULLINS LAW FIRM PLLC |
| ALBRITTON | MORRIS P | LA | 512192D | LUNDY & DAVIS, LLP |
| ALLEMOND | ARTHUR | LA | 505314 | LUNDY & DAVIS, LLP |
| ALLEN | LINTON H | LA | 513203 | LUNDY & DAVIS, LLP |
| AUCOIN | JACK | LA | 500,875 | LUNDY & DAVIS, LLP |
| BAILEY | DANIEL J | LA | 492746J | LUNDY & DAVIS, LLP |
| BECTON | FRANK B | LA | 051862 | LUNDY & DAVIS, LLP |
| BLOOD | PAUL C | LA | 26,804 | LUNDY & DAVIS, LLP |
| BORDELON | BURTON J | LA | C531581 | LUNDY & DAVIS, LLP |
| BOTTOMS | EZELLE | LA | 495546 | LUNDY & DAVIS, LLP |
| BOUDREAUX | FRANK | LA | 505314 | LUNDY & DAVIS, LLP |
| BRADFORD | LEE A | LA | 5090768 | LUNDY & DAVIS, LLP |
| BRINSON | DAVID W | LA | 495547 | LUNDY & DAVIS, LLP |
| BRINSON | JEFFERY | LA | 498,719-J | LUNDY & DAVIS, LLP |
| BROUSSARD | JEROLYN G | LA | 492746J | LUNDY & DAVIS, LLP |
| BROWN | GLADYCE | LA | C5213688 | LUNDY & DAVIS, LLP |
| BRUCE | JAMES T | LA | 500,745 | LUNDY & DAVIS, LLP |
| BRUNET | PHELIX | LA | 506109 | LUNDY & DAVIS, LLP |
| BRUSCATO | PAUL | LA | 98-2365 | LUNDY & DAVIS, LLP |
| BUDWAH | WILLIAM O | LA | 513203 | LUNDY & DAVIS, LLP |
| BURNS | ROBERT C | LA | 513203 | LUNDY & DAVIS, LLP |
| CARPENTER | PATRICIA H | LA | 26,804 | LUNDY & DAVIS, LLP |
| CARROLL | CLARENCE E | LA | 98-2365 | LUNDY & DAVIS, LLP |
| CASCIO | JOE | LA | 495547 | LUNDY & DAVIS, LLP |
| CATER | MELVIN R | LA | 513203 | LUNDY & DAVIS, LLP |
| CHENAULT | HERBERT V | LA | 497801 | LUNDY & DAVIS, LLP |
| CHEVIS | JOSEPH L | LA | 505316 | LUNDY & DAVIS, LLP |
| COLEMAN | JERREL D | LA | 506,108 | LUNDY & DAVIS, LLP |
| COLLINS | JOHN | LA | 505316 | LUNDY & DAVIS, LLP |
| COMEAUX | PAUL H | LA | 505315 | LUNDY & DAVIS, LLP |
| CONVILLE | RAY A | LA | 495547 | LUNDY & DAVIS, LLP |
| COOPER | WILLIS L | LA | 29981 | LUNDY & DAVIS, LLP |
| COVINGTON | JAMES W | LA | 513203 | LUNDY & DAVIS, LLP |
| COX | BENNIE E | LA | 512192D | LUNDY & DAVIS, LLP |
| DANIELS | THOMAS L | LA | 497801 | LUNDY & DAVIS, LLP |
| DAVIS | AIMZY | LA | 493,320 | LUNDY & DAVIS, LLP |
| DAVIS | JESSIE L | LA | 493323 | LUNDY & DAVIS, LLP |
| DECLOUET | LATIN J | LA | 2005000616 | LUNDY & DAVIS, LLP |
| DOMINGUEZ | ERNEST | LA | 506109 | LUNDY & DAVIS, LLP |
| DUBBERLY | WALTER B | LA | 513203 | LUNDY & DAVIS, LLP |
| ELLINGBURG | FLOYD F | LA | 98-362 | LUNDY & DAVIS, LLP |
| EUES | ALBERT | LA | 493323 | LUNDY & DAVIS, LLP |
| EZELL | JOSEPH R | LA | 512192D | LUNDY & DAVIS, LLP |
| FITZGERALD | GERALD | LA | 505316 | LUNDY & DAVIS, LLP |
| FORBES | CHARLES | LA | 505321 | LUNDY & DAVIS, LLP |
| FRIAR | WILLIAM C | LA | 2002-001020 | LUNDY & DAVIS, LLP |
| GALLOWAY | SHELLY | LA | 505321 | LUNDY & DAVIS, LLP |
| GAMMEL | JIM C | LA | 505321 | LUNDY & DAVIS, LLP |
| GARRIS | I S | LA | 29981 | LUNDY & DAVIS, LLP |
| GIBBS | MILDRED | LA | C5213688 | LUNDY & DAVIS, LLP |
| GOINS | BOBBY R | LA | 503880 | LUNDY & DAVIS, LLP |
| GOUCHER | JAMES F | LA | 510324 | LUNDY & DAVIS, LLP |
| GOYNE | RAYMOND G | LA | 98-362 | LUNDY & DAVIS, LLP |
| GUILLORY | ESTULE | LA | 2001-004828 | LUNDY & DAVIS, LLP |
| GUILLORY | ROBERT F | LA | 510324 | LUNDY & DAVIS, LLP |
| HALEY | ELSIE W | LA | 5090768 | LUNDY & DAVIS, LLP |
| HATTAWAY | BILLY J | LA | 26,804 | LUNDY & DAVIS, LLP |
| HATTEN | CHARLIE C | LA | 495546 | LUNDY & DAVIS, LLP |
| HENRY | BILLY B | LA | 495547 | LUNDY & DAVIS, LLP |
| HERRON | CLARENCE | LA | 26,804 | LUNDY & DAVIS, LLP |
| HOFFMAN | DONALD H | LA | 492746J | LUNDY & DAVIS, LLP |
| HOFFORD | DAVID | LA | 2003878 | LUNDY & DAVIS, LLP |
| HOLLIER | FRANCIS S | LA | 2003002207 | LUNDY & DAVIS, LLP |
| HOOD | HENRY | LA | 2001-004828 | LUNDY & DAVIS, LLP |
| HUGHES | WALLACE E | LA | 98-362 | LUNDY & DAVIS, LLP |
| INGRAM | CLOVIS | LA | 505316 | LUNDY & DAVIS, LLP |
| JENKINS | ROBERT | LA | 498144 | LUNDY & DAVIS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ARTHUR B | LA | C5213688 | LUNDY & DAVIS, LLP |
| JOHNSON | CURTIS | LA | C5213688 | LUNDY & DAVIS, LLP |
| JOHNSON | GENERAL | LA | 50907522 | LUNDY & DAVIS, LLP |
| JOHNSON | WELDON T | LA | 512192D | LUNDY & DAVIS, LLP |
| JONES | NANCY A | LA | 5090768 | LUNDY & DAVIS, LLP |
| JUDKINS | GARY W | LA | 98-362 | LUNDY & DAVIS, LLP |
| KILLIAN | JOE L | LA | 496170 | LUNDY & DAVIS, LLP |
| LANIER | ALEX | LA | 98-2365 | LUNDY & DAVIS, LLP |
| LAVERGNE | JOSEPH W | LA | 2002-CV2647 | LUNDY & DAVIS, LLP |
| LEBLANC | LEEM | LA | 493,233 | LUNDY & DAVIS, LLP |
| LEE | JAMES P | LA | 513203 | LUNDY & DAVIS, LLP |
| LEE | WILLIAM | LA | 498144 | LUNDY & DAVIS, LLP |
| LENARD | OSCAR | LA | 512192D | LUNDY & DAVIS, LLP |
| LEWIS | CHARLIE M | LA | 506,108 | LUNDY & DAVIS, LLP |
| LILLY | JOHN H | LA | 500,744 | LUNDY & DAVIS, LLP |
| LINEAR | ALEX | LA | 98-2365 | LUNDY & DAVIS, LLP |
| LOGAN | OTIS | LA | 498,719-J | LUNDY & DAVIS, LLP |
| LUKE | ROOSEVELT | LA | 497802 | LUNDY & DAVIS, LLP |
| MAJOR | ALVIN W | LA | 50907522 | LUNDY & DAVIS, LLP |
| MATTHEWS | RUSSELL W | LA | 2003878 | LUNDY & DAVIS, LLP |
| MAZE | SHERVY J | LA | 495,577 | LUNDY & DAVIS, LLP |
| MCALISTER | JOHN | LA | 505316 | LUNDY & DAVIS, LLP |
| MCBROOM | DONALD R | LA | 503880 | LUNDY & DAVIS, LLP |
| MCDONALD | ASA J | LA | 98-362 | LUNDY & DAVIS, LLP |
| MCDONALD | JOHN P | LA | 512192D | LUNDY & DAVIS, LLP |
| MCDUFFY | ELVERIA E | LA | 497800 | LUNDY & DAVIS, LLP |
| MCNEAL | RONALD J | LA | 512192D | LUNDY & DAVIS, LLP |
| MILLER | ARCHIE B | LA | 493323 | LUNDY & DAVIS, LLP |
| MILLER | WILLIAM D | LA | 497801 | LUNDY & DAVIS, LLP |
| MOBLEY | JOSEPH | LA | 493,232 | LUNDY & DAVIS, LLP |
| MONTGOMERY | CHARLES W | LA | 505315 | LUNDY & DAVIS, LLP |
| MORGAN | HERMAN J | LA | 496169 | LUNDY & DAVIS, LLP |
| MOSS | REUBEN | LA | 495547 | LUNDY & DAVIS, LLP |
| MURPHY | LESTER C | LA | 2003878 | LUNDY & DAVIS, LLP |
| NOLAN | OSCAR | LA | 503880 | LUNDY & DAVIS, LLP |
| NOVAK | THOMAS | LA | 503251 | LUNDY & DAVIS, LLP |
| NUGENT | MARTHA M | LA | 98-362 | LUNDY & DAVIS, LLP |
| ORILLION | CARL H | LA | 493323 | LUNDY & DAVIS, LLP |
| PARKER | ROOSEVELT L | LA | 493323 | LUNDY & DAVIS, LLP |
| PELTIER | LAWRENCE J | LA | 493,233 | LUNDY & DAVIS, LLP |
| PERKINS | KENNETH D | LA | 2001-004829 | LUNDY & DAVIS, LLP |
| PETRY | MARION L | LA | C5213688 | LUNDY & DAVIS, LLP |
| PETTY | ROBERT H | LA | 2003878 | LUNDY & DAVIS, LLP |
| PHILLIPS | ARTHUR J | LA | 492746J | LUNDY & DAVIS, LLP |
| PITRE | PAUL F | LA | 493,233 | LUNDY & DAVIS, LLP |
| POCHE | MERRELL J | LA | 495,576 | LUNDY & DAVIS, LLP |
| POSEY | BILLY R | LA | 500,820 | LUNDY & DAVIS, LLP |
| PYLE | ROBERT | LA | 493,232 | LUNDY & DAVIS, LLP |
| REED | LUCILLE M | LA | 26,804 | LUNDY & DAVIS, LLP |
| REESE | CHARLES E | LA | 2003878 | LUNDY & DAVIS, LLP |
| RICHOUX | RONALD | LA | 506109 | LUNDY & DAVIS, LLP |
| RIDDLE | JIMMY F | LA | 26,804 | LUNDY & DAVIS, LLP |
| RIMMER | JUANITA | LA | 500,665 | LUNDY & DAVIS, LLP |
| ROBERTSON | REX R | LA | 495547 | LUNDY & DAVIS, LLP |
| RODRIGUEZ | LEAMON A | LA | 512192D | LUNDY & DAVIS, LLP |
| RODRIGUEZ | MICHAEL | LA | 500,875 | LUNDY & DAVIS, LLP |
| ROMERO | JESSIE J | LA | 505315 | LUNDY & DAVIS, LLP |
| ROMERO | WESTON J | LA | 495,576 | LUNDY & DAVIS, LLP |
| ROTH | RONALD J | LA | 503251 | LUNDY & DAVIS, LLP |
| ROUSSEAUX | TRUMAN E | LA | 493,233 | LUNDY & DAVIS, LLP |
| SANCHEZ | LAWRENCE J | LA | 50907522 | LUNDY & DAVIS, LLP |
| SCHAUBNUT | ROLAND J | LA | 500,665 | LUNDY & DAVIS, LLP |
| SCHLATRE | JOSEPH L | LA | 498144 | LUNDY & DAVIS, LLP |
| SCOTT | MICHAEL | LA | 512192D | LUNDY & DAVIS, LLP |
| SCOTT | REYNOLD J | LA | 500,745 | LUNDY & DAVIS, LLP |
| SCROGGINS | JAMES | LA | 500,665 | LUNDY & DAVIS, LLP |
| SENEGAL | WARREN | LA | 505315 | LUNDY & DAVIS, LLP |
| SHOOK | MARY | LA | C5213688 | LUNDY & DAVIS, LLP |
| SIMMONS | CHARLES | LA | 505321 | LUNDY & DAVIS, LLP |
| SLONE | JOE L | LA | 498,719-J | LUNDY & DAVIS, LLP |
| SMITH | CHARLES L | LA | 493,321J | LUNDY & DAVIS, LLP |
| SMITH | JAMES T | LA | 503880 | LUNDY & DAVIS, LLP |
| SMITHWICK | LUTHER L | LA | C5213688 | LUNDY & DAVIS, LLP |
| SPIGNER | HASKEL E | LA | 98-362 | LUNDY & DAVIS, LLP |
| SPRINGFIELD | RILEY R | LA | 29981 | LUNDY & DAVIS, LLP |
| STEELE | MARIA | LA | 496170 | LUNDY & DAVIS, LLP |

Appendix A - 254

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEWART | OLEN A | LA | 98-362 | LUNDY & DAVIS, LLP |
| SULLIVAN | HERBERT | LA | 500,745 | LUNDY & DAVIS, LLP |
| SWILLIE | WILLIE G | LA | 512192D | LUNDY & DAVIS, LLP |
| TABOR | JOHNNY | LA | 505314 | LUNDY & DAVIS, LLP |
| TALBOT | DANIEL | LA | 505314 | LUNDY & DAVIS, LLP |
| TELANO | LUTHER E | LA | 051857 | LUNDY & DAVIS, LLP |
| THOMAS | BOBBY | LA | 2002-CV2647 | LUNDY & DAVIS, LLP |
| THOMAS | BOOKER T | LA | C5213688 | LUNDY & DAVIS, LLP |
| THOMAS | GEORGE | LA | 512192D | LUNDY & DAVIS, LLP |
| THOMAS | JULES | LA | 500,745 | LUNDY & DAVIS, LLP |
| THOMAS | LEO C | LA | 495,577 | LUNDY & DAVIS, LLP |
| THOMPSON | JOSEPH P | LA | 506109 | LUNDY & DAVIS, LLP |
| THRIFT | DON W | LA | 26,804 | LUNDY & DAVIS, LLP |
| TRICHELL | MARVIN E | LA | 2003878 | LUNDY & DAVIS, LLP |
| TRIPP | HAROLD D | LA | 513203 | LUNDY & DAVIS, LLP |
| TUCKER | CLYDE A | LA | 512192D | LUNDY & DAVIS, LLP |
| TUCKER | EARL | LA | 500,820 | LUNDY & DAVIS, LLP |
| TYLER | KENNETH W | LA | 26,804 | LUNDY & DAVIS, LLP |
| VALENTINE | RAYMOND | LA | 492746J | LUNDY & DAVIS, LLP |
| VERCHER | BEN D | LA | 513203 | LUNDY & DAVIS, LLP |
| WALLACE | HORACE J | LA | 513203 | LUNDY & DAVIS, LLP |
| WALTON | ROY D | LA | 2003878 | LUNDY & DAVIS, LLP |
| WATERS | PATSY L | LA | 495953 | LUNDY & DAVIS, LLP |
| WEBSTER | IRENE T | LA | 506,108 | LUNDY & DAVIS, LLP |
| WHITE | MICHAEL J. | LA | 505316 | LUNDY & DAVIS, LLP |
| WHITMAN | RAY | LA | 26,804 | LUNDY & DAVIS, LLP |
| WILLIAM | TERRY | LA | 505321 | LUNDY & DAVIS, LLP |
| WILLIAMS | ANTHONY | LA | 506109 | LUNDY & DAVIS, LLP |
| WILLIAMS | AUDREY L | LA | 512192D | LUNDY & DAVIS, LLP |
| WILLIAMS | CLYDE R | LA | 500,820 | LUNDY & DAVIS, LLP |
| WILLIAMS | EUGENE E | LA | 505321 | LUNDY & DAVIS, LLP |
| WILLIAMS | JAMES A | LA | 500,665 | LUNDY & DAVIS, LLP |
| WILLIAMS | JOSEPH | LA | 503251 | LUNDY & DAVIS, LLP |
| WILLIS | LIONEL | LA | 493,321J | LUNDY & DAVIS, LLP |
| WILSON | RICK G | LA | 512192D | LUNDY & DAVIS, LLP |
| ZERINGUE | LEONARD J | LA | 493,320 D | LUNDY & DAVIS, LLP |
| BARBER | EMMETT W | DE | N14C11232ASB | LUNDY LAW |
| BYBEE | RICHARD | DE | N15C05180ASB | LUNDY LAW |
| CRAWFORD | KENNETH | TX | 94-05987-K | LYNN, STODGHILL & MELSHEIMER |
| ARROWOOD | MARK G | MD | 24X15000538CAM | MACDONALD LAW GROUP LLC. |
| GILLAN | GOVIAN H | TX | 00CV0779 | MALONEY, MARTIN & MITCHELL, LLP |
| HORACE | JOHNNY | TX | 95-35361 | MALONEY, MARTIN & MITCHELL, LLP |
| LUEDERS | JAMES | TX | 99-2893 | MALONEY, MARTIN & MITCHELL, LLP |
| WALTON | ROBERT | TX | 9664095 | MALONEY, MARTIN & MITCHELL, LLP |
| DAVIS | JAMES M | TX | 95-012075 | MANDELL & WRIGHT |
| BRANDENBURG | WOODROW | OH | CV96 03 0529 | MANLEY, BURKE, LIPTON & COOK |
| BROWN | TROY | OH | CI0199904907 | MANLEY, BURKE, LIPTON & COOK |
| BUTTERMORE | ELMER EARL | OH | 325423 | MANLEY, BURKE, LIPTON & COOK |
| DUNCAN | SHELLY | OH | CI0199904925 | MANLEY, BURKE, LIPTON & COOK |
| GIDLEY | BOBBY | OH | CI0199904903 | MANLEY, BURKE, LIPTON & COOK |
| HALL | WALTER B | OH | CI0199905100 | MANLEY, BURKE, LIPTON & COOK |
| HARMAN | ROSE M. | OH | 325553 | MANLEY, BURKE, LIPTON & COOK |
| MILLER | CONNELL T | OH | CV96 01 0181 | MANLEY, BURKE, LIPTON & COOK |
| MORGAN | FLOYD | OH | CI0199904913 | MANLEY, BURKE, LIPTON & COOK |
| PARKER | JAMES | OH | CI0199905059 | MANLEY, BURKE, LIPTON & COOK |
| PARKS | RONALD D | OH | CV96 01 0181 | MANLEY, BURKE, LIPTON & COOK |
| PENNY | GERALD J | OH | CI0199904928 | MANLEY, BURKE, LIPTON & COOK |
| SCHEIBERT | CHARLES E | OH | CV96 03 0529 | MANLEY, BURKE, LIPTON & COOK |
| SMITH | JAMES E | OH | CI0199905020 | MANLEY, BURKE, LIPTON & COOK |
| TAYLOR | STANLEY F | OH | 00-426323-CV | MANLEY, BURKE, LIPTON & COOK |
| YORK | HERMAN | OH | CV96 01 0181 | MANLEY, BURKE, LIPTON & COOK |
| BROWN | LARRY M | MD | X01000560 | MANN, CHANEY, JOHNSON, GOODWIN |
| DUBIEL | JOHN P | MD | 98268507CX1808 | MANN, CHANEY, JOHNSON, GOODWIN |
| JENKINS | TED M | MD | X99001216 | MANN, CHANEY, JOHNSON, GOODWIN |
| ABERNETHY | RICHARD | MD | 97352507CX2501 | MANN, ROBERT P. |
| ALLMOND | JOEL L | MD | X99001691 | MANN, ROBERT P. |
| AMORIELLO | THOMAS F | MD | X99000186 | MANN, ROBERT P. |
| ARRIGO | MICHAEL L | MD | 99-000-4338 | MANN, ROBERT P. |
| BALLISTRERI | SANTO F | MD | X99001810 | MANN, ROBERT P. |
| BARNES | GERALD W | MD | X99000344 | MANN, ROBERT P. |
| BATTS | VICTOR J | MD | X99000754 | MANN, ROBERT P. |
| BEARD | JAMES L | MD | 98316505CX2123 | MANN, ROBERT P. |
| BIVENS | CALVIN J | MD | X99000256 | MANN, ROBERT P. |
| BLACK | JAMES T | MD | X-98402506 | MANN, ROBERT P. |
| BLACKBURN | THOMAS L | MD | X-98402437 | MANN, ROBERT P. |
| BOLLACK | ADAM C | MD | 96068504 | MANN, ROBERT P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOND | GARY C | MD | 99000262 | MANN, ROBERT P. |
| BOSTIC | JAMES R | MD | X99000907 | MANN, ROBERT P. |
| BREHM | RONALD E | MD | X99001361 | MANN, ROBERT P. |
| BRENNAN | JAMES R | MD | X99000979 | MANN, ROBERT P. |
| BREWINGTON | EDWARD W | MD | X98402612 | MANN, ROBERT P. |
| BRIDGMAN | JOHN E | MD | X99001568 | MANN, ROBERT P. |
| BRYANT | SANFORD G | MD | X99001270 | MANN, ROBERT P. |
| BULOTA | JOHN G | MD | X00000117 | MANN, ROBERT P. |
| CAMPBELL | HENSLEE | MD | X99001473 | MANN, ROBERT P. |
| CARPENTER | ROBERT D | MD | X99000246 | MANN, ROBERT P. |
| CARROLL | DAVID R | MD | 98296512CX1990 | MANN, ROBERT P. |
| CARTER | STANFORD | MD | X99001266 | MANN, ROBERT P. |
| CASSICK | LESLIE A | MD | X99001574 | MANN, ROBERT P. |
| CATES | WALTER C | MD | X99000108 | MANN, ROBERT P. |
| CHIRICO | JOSEPH E | MD | X-98402497 | MANN, ROBERT P. |
| CLARK | WILBERT E | MD | X99002433 | MANN, ROBERT P. |
| COMEAU | ROBERT J | MD | 98260502CX1720 | MANN, ROBERT P. |
| COOK | PAUL E | MD | 98275506CX1857 | MANN, ROBERT P. |
| COOK | VIRGINIA S | MD | 98267506CX1795 | MANN, ROBERT P. |
| COYLE | GIBSON | MD | 98338567CX2391 | MANN, ROBERT P. |
| CROWE | SONYA B | MD | X99000181 | MANN, ROBERT P. |
| CRUSSE | THOMAS J | MD | X01000280 | MANN, ROBERT P. |
| D'ACHINO | FREDERICK S | MD | 98107518CX770 | MANN, ROBERT P. |
| DEACON | DONALD J | MD | X99000414 | MANN, ROBERT P. |
| DEANGELIS | THOMAS R | MD | X99000350 | MANN, ROBERT P. |
| DEVILBISS | WILLIAM W | MD | X99000348 | MANN, ROBERT P. |
| DIVEN | STEPHEN J | MD | X99000827 | MANN, ROBERT P. |
| DIXON | LARRY | MD | X99000730 | MANN, ROBERT P. |
| DUNLAP | PRODIS J | MD | 99-000458 | MANN, ROBERT P. |
| DUVALL | DAVID L | MD | X99001673 | MANN, ROBERT P. |
| EARY | JULIUS H | MD | X-98402592 | MANN, ROBERT P. |
| ECKENRODE | JOHN F | MD | X99000267 | MANN, ROBERT P. |
| ELWAYS | BERNARD H | MD | X99000266 | MANN, ROBERT P. |
| EVANS | DENNIS R | MD | 99000259 | MANN, ROBERT P. |
| FAITH | FREDERICK O | MD | 98338536CX2360 | MANN, ROBERT P. |
| FAJKOWSKI | EDWARD C | MD | X99001618 | MANN, ROBERT P. |
| FITZGIBBONS | WILLIAM J | MD | X00000974 | MANN, ROBERT P. |
| FOSTER | JOHN E | MD | 98078504CX583 | MANN, ROBERT P. |
| FOULKE | WAYNE B | MD | X99000271 | MANN, ROBERT P. |
| FOUST | JAMES R | MD | X99002141 | MANN, ROBERT P. |
| FOUST | STANLEY W | MD | 98197501CX1399 | MANN, ROBERT P. |
| FRISCH | RICHARD J | MD | X99000732 | MANN, ROBERT P. |
| GADSON | SYLVESTER | MD | X-99001267 | MANN, ROBERT P. |
| GARDINER | MICHAEL G | MD | 99001527 | MANN, ROBERT P. |
| GARVER | DONALD B | MD | X99000412 | MANN, ROBERT P. |
| GAST | WILLIAM J | MD | 98323504CX2183 | MANN, ROBERT P. |
| GATES | THOMAS W | MD | X99002090 | MANN, ROBERT P. |
| GAUDINO | THOMAS M | MD | X99001908 | MANN, ROBERT P. |
| GEPHARDT | JOSEPH R | MD | 98092504CX4647 | MANN, ROBERT P. |
| GIBSON | DAVID A | MD | X99001695 | MANN, ROBERT P. |
| GREEN | DAVID L | MD | X99001508 | MANN, ROBERT P. |
| GREGUS | THOMAS J | MD | X99002070 | MANN, ROBERT P. |
| GRENWAY | SAMUEL | MD | 99-001333 | MANN, ROBERT P. |
| GRIFFIN | PRICE J | MD | 98324519CX2204 | MANN, ROBERT P. |
| GROVE | FORREST L | MD | 98-320505CX2170 | MANN, ROBERT P. |
| GRUBB | HAROLD G | MD | X99001894 | MANN, ROBERT P. |
| GWALTNEY | GEORGE A | MD | X99000268 | MANN, ROBERT P. |
| HAIRSTON | JOSEPH L | MD | 99000277 | MANN, ROBERT P. |
| HALFTER | CARL E | MD | 98-320511CX2176 | MANN, ROBERT P. |
| HALL | JAMES L | MD | X99000179 | MANN, ROBERT P. |
| HANLIN | DON | MD | X99000269 | MANN, ROBERT P. |
| HARRELL | RONALD B | MD | X-98402439 | MANN, ROBERT P. |
| HARRIS | DAVID P | MD | 99001528 | MANN, ROBERT P. |
| HARRIS | EDDIE | MD | X98402619 | MANN, ROBERT P. |
| HARRISON | GEORGE R | MD | X99001174 | MANN, ROBERT P. |
| HASKINS | MARVIN J | MD | X99001087 | MANN, ROBERT P. |
| HEIGER | JOHN A | MD | X99000526 | MANN, ROBERT P. |
| HENDERSHOT | SAMUEL D | MD | X99000270 | MANN, ROBERT P. |
| HENDERMAN | RONALD J | MD | X99001222 | MANN, ROBERT P. |
| HOLMES | SHELVIE H | MD | X-98402436 | MANN, ROBERT P. |
| HOTT | DOUGLAS R | MD | X-98402453 | MANN, ROBERT P. |
| HUFFINES | EUGENE | MD | 98296511CX1989 | MANN, ROBERT P. |
| HUGHES | CHARLES E | MD | X99000334 | MANN, ROBERT P. |
| JACKSON | ALFRED L | MD | X99000213 | MANN, ROBERT P. |
| JACKSON | HAROLD F | MD | X99000342 | MANN, ROBERT P. |
| JANECZEK | EUGENE F | MD | X99000065 | MANN, ROBERT P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | CARL E | MD | X99001084 | MANN, ROBERT P. |
| JOHNSON | HOWARD C | MD | X99002112 | MANN, ROBERT P. |
| JONES | ROGER L | MD | X99000826 | MANN, ROBERT P. |
| KAHLER | RAYMOND M | MD | X99001925 | MANN, ROBERT P. |
| KETCHUM | ROBERT J | MD | X99000333 | MANN, ROBERT P. |
| KIGHT | DONALD C | MD | X99001485 | MANN, ROBERT P. |
| KNIGHT | JOHN H | MD | X9900103 | MANN, ROBERT P. |
| KRATOCHUL | WALTER | MD | X 99002551 | MANN, ROBERT P. |
| KROLL | RICHARD E | MD | X-98402500 | MANN, ROBERT P. |
| KUCHARSKI | LEON F | MD | X99000264 | MANN, ROBERT P. |
| LASEK | HENRY W | MD | X00000101 | MANN, ROBERT P. |
| LAYTE | JAMES J | MD | 98261509CX1733 | MANN, ROBERT P. |
| LEONARD | MICHAEL H | MD | X98402617 | MANN, ROBERT P. |
| LITTLE | BILLY G | MD | X99000339 | MANN, ROBERT P. |
| LOMAX | ELMER H | MD | 98329584CX2309 | MANN, ROBERT P. |
| LOTZ | JOHN A | MD | X-98402442 | MANN, ROBERT P. |
| LUCAS | JOSEPH E | MD | X99001090 | MANN, ROBERT P. |
| MARECKI | DANIEL J | MD | 24X99001162 | MANN, ROBERT P. |
| MARKOWSKI | JOSEPH F | MD | X99001989 | MANN, ROBERT P. |
| MCCLELLAN | PRINCETON A | MD | X99001466 | MANN, ROBERT P. |
| MCELHANEY | WILLIAM C | MD | X99001304 | MANN, ROBERT P. |
| MCNEW | JAMES F | MD | 98329585CX2310 | MANN, ROBERT P. |
| MCQUAY | DORIS J | MD | X99000067 | MANN, ROBERT P. |
| MCQUAY | LEROY G | MD | X99000099 | MANN, ROBERT P. |
| MEYER | EARL E | MD | X99000226 | MANN, ROBERT P. |
| MILLS | RONALD L | MD | 98309508CX2068 | MANN, ROBERT P. |
| MITCHELL | GEORGE H | MD | 98-402482 | MANN, ROBERT P. |
| MOORE | JAMES | MD | X99001278 | MANN, ROBERT P. |
| MUNDAY | CHARLES E | MD | X99000240 | MANN, ROBERT P. |
| MYERS | GERALD C | MD | X99000058 | MANN, ROBERT P. |
| NELLIS | FRANK A | MD | X99001916 | MANN, ROBERT P. |
| NICOSIN | BUDDY R | MD | X99001567 | MANN, ROBERT P. |
| O'CONNOR | EUGENE F | MD | X99001996 | MANN, ROBERT P. |
| PEACE | ARTHUR L | MD | X99000104 | MANN, ROBERT P. |
| PERRY | WILLIE T | MD | 99-000250 | MANN, ROBERT P. |
| PHILLIPS | CHARLES E | MD | X99001501 | MANN, ROBERT P. |
| PINDER | HARRISON F | MD | X99000233 | MANN, ROBERT P. |
| POWELL | HARLEY C | MD | X99001628 | MANN, ROBERT P. |
| POWELL | RICHARD A | MD | X99001905 | MANN, ROBERT P. |
| POWELL | RICHARD V | MD | X99000996 | MANN, ROBERT P. |
| PRAPAS | SPIROS D | MD | X99000238 | MANN, ROBERT P. |
| PRICE | ROBERT C | MD | 98338554CX2378 | MANN, ROBERT P. |
| PRITCHARD | CHARLES B | MD | X99001348 | MANN, ROBERT P. |
| RAINEY | ERNEST B | MD | X99000088 | MANN, ROBERT P. |
| RAKOWSKI | GEORGE | MD | 98338553CX2377 | MANN, ROBERT P. |
| RANOCCHIA | RALPH S | MD | X99000354 | MANN, ROBERT P. |
| RAY | CHARLES W | MD | X99001635 | MANN, ROBERT P. |
| REINA | ANTHONY J | MD | X98402603 | MANN, ROBERT P. |
| REVELL | PAUL E | MD | X99001252 | MANN, ROBERT P. |
| RICHARDSON | THOMAS W | MD | X99001051 | MANN, ROBERT P. |
| ROBERTSON | MAXWELL M | MD | 98254514CX1714 | MANN, ROBERT P. |
| ROBINSON | CORNELIUS | MD | X99000984 | MANN, ROBERT P. |
| ROZIER | WILBERT | MD | X99001633 | MANN, ROBERT P. |
| SANSBURY | ALLEN | MD | X-98402496 | MANN, ROBERT P. |
| SCHECH | WILLIAM J | MD | X99001627 | MANN, ROBERT P. |
| SCHILLINGS | JOHN F | MD | X99001558 | MANN, ROBERT P. |
| SCHULTZ | JAMES L | MD | 99-000441 | MANN, ROBERT P. |
| SEMENKOW | NORBERT J | MD | X99001512 | MANN, ROBERT P. |
| SHAW | WESLEY L | MD | X99001698 | MANN, ROBERT P. |
| SHREY | GARY V | MD | X99002096 | MANN, ROBERT P. |
| SMITH | EUGENE E | MD | 98-402533 | MANN, ROBERT P. |
| SMITH | RICHARD G | MD | X-98402589 | MANN, ROBERT P. |
| SOBLOTNE | ROBERT D | MD | X-98402587 | MANN, ROBERT P. |
| STAVRAKIS | FRANK | MD | X99001573 | MANN, ROBERT P. |
| STEVENS | DONALD T | MD | 99000261 | MANN, ROBERT P. |
| STEVENSON | JAMES E | MD | 98338566CX2390 | MANN, ROBERT P. |
| STOKES | ALLEN D | MD | X-98402514 | MANN, ROBERT P. |
| STRICKLIN | ERNEST J | MD | X99000068 | MANN, ROBERT P. |
| STRZEGOWSKI | DENNIS J | MD | 98-320506CX2171 | MANN, ROBERT P. |
| SWIGER | EARL R | MD | 98329579CX2304 | MANN, ROBERT P. |
| TAYLOR | CHARLES E | MD | X99000163 | MANN, ROBERT P. |
| TAYLOR | KEITH H | MD | X9900260 | MANN, ROBERT P. |
| TAYLOR | RICHARD G | MD | X99001091 | MANN, ROBERT P. |
| THILMANY | JOHN J | MD | X98402611 | MANN, ROBERT P. |
| THOMAS | ALVIN V | MD | X99000525 | MANN, ROBERT P. |
| THOMPSON | CHARLES | MD | X99000978 | MANN, ROBERT P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TIMM | ARNOLD H | MD | X99001614 | MANN, ROBERT P. |
| TOLLEY | STEPHEN C | MD | X99000190 | MANN, ROBERT P. |
| TOWNES | WALTER T | MD | X99001474 | MANN, ROBERT P. |
| TRACY | RICHARD D | MD | 99000445 | MANN, ROBERT P. |
| TRAWINSKI | JAMES | MD | X99000194 | MANN, ROBERT P. |
| VAUGHAN | JOHN W | MD | X99001468 | MANN, ROBERT P. |
| WAGGONER | PERRY | MD | X99001314 | MANN, ROBERT P. |
| WHEELER | THOMAS G | MD | X99001990 | MANN, ROBERT P. |
| WILSON | ARCHIE | MD | X99002067 | MANN, ROBERT P. |
| WILSON | LARRY T | MD | X-98402452 | MANN, ROBERT P. |
| WOODING | WALTER J | MD | X99001682 | MANN, ROBERT P. |
| WRIGHT | BOBBY | MD | X99001177 | MANN, ROBERT P. |
| YUHASE | MICHAEL W | MD | X99001699 | MANN, ROBERT P. |
| STRAUSS | MARCUS | NJ | MIDL00576313ASAPHS | MARGOLIS EDELSTEIN |
| STRAUSS | MARCUS | NJ | MIDL00576313ASERI | MARGOLIS EDELSTEIN |
| STRAUSS | MARCUS | NJ | MIDL00576313ASGPSI | MARGOLIS EDELSTEIN |
| ATKISSON | ORIAN B | OH | C88-0701 | MARITIME ASBESTOSIS LEGAL CLINIC |
| COPELAND | DONNIE | AL | CV041076WHR | MARK L ROWE |
| BOULWARE | GEORGE J. & DOR | PA | 1322 | MARKS, KENT & ONEILL, PC |
| BROWN | FRANK | PA | 6854 | MARKS, KENT & ONEILL, PC |
| KERRIGAN | JOHN W | PA | 88-9058 | MARKS, KENT & ONEILL, PC |
| SMETONA | JOSEPH | PA | 6846 | MARKS, KENT & ONEILL, PC |
| MICELI | CHARLES | AZ | CIV-00-2290-PHX-MS | MARLOWE, THOMAS J. ATTY |
| BROWN | RICHARD | WV | 17C90 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| CHRISTENSEN | JOE | MI | 91-73876 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL, PC |
| COON | RONALD | MI | 91-73877 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL, PC |
| ADAMS | JULIUS C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ALEXANDER | CARL R | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| ANDREWS | ARVIN L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ANDREWS | CURTIS W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ANTONE | RUDOLPH | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ASKEW | GLENN F | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BABSON | BILLY M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BAKER | JOE L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BALLANCE | DAVID C | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| BALLENGER | ROBERT D | NC | 406CV00176F | MARTIN & JONES, PLLC |
| BARNES | PHILLIP E | GA | 00VS006283D | MARTIN & JONES, PLLC |
| BARNES | PHILLIP E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BASS | BENNIE R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BECK | VERNON T | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BIGGS | BILLY S | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BIGGS | CLARENCE E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BLANGO | EARL A | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| BORDEAUX | MARLON D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BORDEAUX | TYLON | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| BORDEAUX | WILLIAM E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BOWLIN | EUGENE | GA | 03VS056812 | MARTIN & JONES, PLLC |
| BOZEMAN | GEORGE M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BRADLEY-HILL | RUTH | GA | 02VS037322 | MARTIN & JONES, PLLC |
| BRAME | WOOLARD H | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| BREWER | WILLIAM L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BRICKHOUSE | HARVEY E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BRIDGERS | ALFRED D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BRIDGES | NEWTON W | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| BRILL | BRUCE A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BRITT | E A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWN | HUEY L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| BROWN | JERRY L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWN | MARVIN E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWN | SANFORD K | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWN | WILLIAM E | NC | 107CV00284LHT | MARTIN & JONES, PLLC |
| BROWN | WILLIAM E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BROWNIE | ERNEST L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BUIE | LEVANDA | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| BULLOCK | CURTIS V | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| BUNN | ROBERT E | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| BURGESS | NEWTON H | NC | 509CV00010D | MARTIN & JONES, PLLC |
| BUTTS | STACY W | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| CAHOON | JAMES L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| CALLIHAN | ANDREW A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CANADY | LLOYD R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CARLISLE | WILLIAM C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CARR | HERMAN L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| CARRICO | ROBERT R | NC | 2:03-CV-16-BO(1) | MARTIN & JONES, PLLC |
| CARROLL | EARLIE O | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CARTER | GARRETT R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTER | MACIE V | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CAUBLE | GRAYSON | TX | 94-15828 | MARTIN & JONES, PLLC |
| CHESSON | THEODORE R | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| CHILD | RONALD L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CLAIBORNE | WENDELL C | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| CLEWIS | LAYTON | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COBB | JAMES B | GA | 02VS037332 | MARTIN & JONES, PLLC |
| COHEN | CHESTER L | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| COLEMAN | JULIUS | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COLEMAN | RUFUS | GA | 00VS006190D | MARTIN & JONES, PLLC |
| COLEMAN | RUFUS | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COLTRAIN | ARCHIE D | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| COLTRAIN | JAMES H | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| CONGLETON | MARSHALL | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COPELAND | DANIEL M | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| COPELAND | WILLIAM W | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| COVIL | JERRY W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| COX | CONRAD S | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| CRAWFORD | GILMORE L | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| CRISCO | HENRY C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CROOM | PATRICK R | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| CROOM | TROY W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| CUMBER | CHRISTOPHER | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| DANIELS | EDWARD O | NC | 5:03-CV-188-BO(3) | MARTIN & JONES, PLLC |
| DANIELS | KENNETH | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| DAVENPORT | THOMAS L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| DAVIS | JAMES D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| DAVIS | WILLIAM L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| DUCKWORTH | JAMES | GA | 02VS037321 | MARTIN & JONES, PLLC |
| DYSON | HARRY S | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| EDENS | PHILIP R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| EDWARDS | ELIJAH N | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| ETHERIDGE | JOHN W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FAIRCLOTH | JAKIE | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FLAKE | BOBBY R | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| FLINT | WILLIAM | GA | 03VS057591 | MARTIN & JONES, PLLC |
| FLOWERS | ALFRED L | NC | 707CV00191F | MARTIN & JONES, PLLC |
| FLOWERS | DAVID M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FLOYD | BEN N | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FREEMAN | DONALD E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| FREEMAN | LEROY | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| FULTON | JUNIOR | GA | 00VS006190D | MARTIN & JONES, PLLC |
| GALLOWAY | WILLIAM C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GARDNER | HENRY E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GARNER | LESLIE | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| GARRIS | JAMES L | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| GORE | HORACE W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | EUGENE | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | JESSIE F | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | SAMUEL L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | WALSTER | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAHAM | WILLIAM O | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GRAY | MARVIN H | NC | 408CV00058BO | MARTIN & JONES, PLLC |
| GREENE | ANDREW D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| GREENE | IRA T | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HARDISON | ERNEST | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HARDISON | JOSEPH H | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HARDISON | LOUIS B | NC | 2:00-CV-77-BO(2) | MARTIN & JONES, PLLC |
| HARDISON | LOUIS B | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HARRELL | JAMES E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| HARRELL | STEWART | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| HARRELSON | JESSE W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HARRIS | ALFRED S | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| HARRIS | J B | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| HARRISON | BENNY E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HARRISON | THADEOUS | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HARSH | WESLEY C | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| HAYES | CHESTER M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HEDGEBETH | WILLIAM H | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| HESTER | EWEN O | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HICKS | PAT | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HINES | J C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HINES | WILLIE L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HOLT | VICTOR C | NC | 707CV00188D | MARTIN & JONES, PLLC |
| HORNE | BRADFORD | NC | 3:02-CV-252-T | MARTIN & JONES, PLLC |
| HOWARD | WILLIAM E | GA | 00VS006284D | MARTIN & JONES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWARD | WILLIAM E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| HOYLE | JIMMY B | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| HUFHAM | VERNE L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HUGGINS | WILLIAM L | NC | 4:00-CV-87-H4 | MARTIN & JONES, PLLC |
| HUGHES | RUDOLPH | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| HUX | CHARLES G | NC | 407CV00036D | MARTIN & JONES, PLLC |
| JACKSON | ELDON | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| JACKSON | JERRY T | GA | 00VS006283D | MARTIN & JONES, PLLC |
| JACKSON | JERRY T | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| JACKSON | TOMMY A | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| JANICKI | STANLEY J | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| JENKINS | ROBERT L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| JETT | DENNIS D | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| JOHNSON | WILLIE L | NC | 406CV00119FL | MARTIN & JONES, PLLC |
| JONES | CARL D | NC | 1:01-CV-01021 | MARTIN & JONES, PLLC |
| JONES | CLEONZA | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| JONES | DWIGHT E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| JONES | JAMES M | GA | 2002VS029050 | MARTIN & JONES, PLLC |
| JONES | JAMES O | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| JONES | LLOYD W | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| JONES | ROBERT H | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| JONES | WILLIE J | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| JORDAN | WADE B | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| KENNEDY | LYNWOOD E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| KING | JUNIOUS N | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| KING | NONNIE | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| KING | THELTON G | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| KING | WAYNE | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| KITCHENER | WILLIAM | GA | 03VS057721 | MARTIN & JONES, PLLC |
| LANE | RICHARD B | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LARKINS | JAMES C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LARKINS | VICTOR M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LEONARD | MICHAEL L | NC | 108CV00382JAB WWD | MARTIN & JONES, PLLC |
| LEWIS | CLAUDIUS M | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| LIGHTFOOT | THOMAS P | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| LITTLE | JERRY W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LLOYD | CARL E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LONG | CHARLES A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LOWERY | CHARLES | NC | 704CV25F1 | MARTIN & JONES, PLLC |
| LOWERY | WILLIE C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| LUCAS | DIXIE H | GA | 2004VS066831 | MARTIN & JONES, PLLC |
| LUDWIG | JERRY O | NC | 708CV00187F | MARTIN & JONES, PLLC |
| LYNN | JAMES E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MADRAY | DARRYL R | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MANNING | PHILLIP E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MCDONALD | GEORGE G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MCDOWELL | GLENWOOD E | NC | 7:01-CV-102-F(1) | MARTIN & JONES, PLLC |
| MCDUFFIE | BRADFORD | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MCKEITHAN | PAUL L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MCNAIR | GENERAL J | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MCNEIL | COLEMAN J | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MEDLIN | RONALD A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MEEKS | JAMES H | GA | 2003VS052750 | MARTIN & JONES, PLLC |
| MEGGS | ROBERT W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MEISMER | KAY F | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MELTON | JOE Z | NC | 104CV00971 | MARTIN & JONES, PLLC |
| MERCER | BOBBY G | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MEYERS | RUFUS W | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MIDGETTE | EDWARD L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| MILLER | KENNETH L | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MINTZ | MURRAY R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MITCHELL | LARRY L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MOORE | CREED E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| MOORE | THOMAS O | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| MUNN | CHARLES | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| MURRAY | JAMES E | NC | 2:00-CV-77-BO(2) | MARTIN & JONES, PLLC |
| MYERS | KENNETH H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| NANCE | JAMES E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| NEW | ERNEST J | NC | 508CV00187BO | MARTIN & JONES, PLLC |
| NICHOLS | VANGUS W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| NORMAN | LOUIS E | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| NORRIS | WILLARD I | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PACE | GILLIS E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PARISHER | BILLY J | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| PATILLO | THERMON L | NC | 2:00-CV-80-BO(2) | MARTIN & JONES, PLLC |
| PATTERSON | CHARLES H | NC | 707CV00034FL | MARTIN & JONES, PLLC |

Appendix A - 257

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERSON | BENJAMIN T | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHELPS | CHARLES L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHELPS | NATHAN D | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHELPS | THOMAS R | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHELPS | ZEPHIE | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| PHILLIPS | DONALD C | NC | 208CV00019BO | MARTIN & JONES, PLLC |
| POTTER | CARL D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| POTTER | WILLIAM R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PRIEST | DAVID L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PRIEST | JULIAN H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| PUTNAM | MARGIE J | NC | 107CV00307LHT | MARTIN & JONES, PLLC |
| RABON | JAMES L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| RABON | WILLIAM E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| RACKLEY | LEWIS H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| RANDOLPH | GARY W | NC | 406CV00127FL | MARTIN & JONES, PLLC |
| RAWLS | CHARLES R | GA | 2004VS073518 | MARTIN & JONES, PLLC |
| RAWLS | JOSEPH G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| RAY | GRAHAM A | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| REAVES | WILLIAM W | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| RESPESS | CALVIN | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| RHEA | JESSE A | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| RHOME | JAMES R | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| RIDENHOUR | DONALD R | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ROBERSON | CECIL | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| ROGERS | KENNETH W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| ROGERSON | CHARLES C | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| ROOK | WILLIAM | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| ROY | WILLIAM H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| RUSSELL | GEORGE F | GA | 2003VS044530 | MARTIN & JONES, PLLC |
| SALEM | HARRY M | NC | 403CV88H3 | MARTIN & JONES, PLLC |
| SANDY | DONALD L | NC | 2:00-CV-77-BO(2) | MARTIN & JONES, PLLC |
| SASSER | NORMAN | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SAWYER | ROGER M | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| SCOTT | WILLIAM D | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| SCRUGGS | ROBERT V | NC | 406CV00148F | MARTIN & JONES, PLLC |
| SHAW | CHARLES H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SIBLEY | ALTON L | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| SISSON | WILLIAM V | NC | 406CV00158FL | MARTIN & JONES, PLLC |
| SKINNER | EDDIE M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SKIPPER | DEWEY | NC | 7:01-CV-37-F(1) | MARTIN & JONES, PLLC |
| SMITH | HARRY P | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SMITH | JOHN W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SMITH | NATHANIEL L | NC | 508CV00182H | MARTIN & JONES, PLLC |
| SMITH | RICHARD J | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SMYTHE | LYNN R | NC | 707CV00197D | MARTIN & JONES, PLLC |
| SOLES | KENNETH T | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| SPRUILL | JACK T | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| STALLINGS | JAMES E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| STALLS | BOBBY G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| STEPHENS | JAMES B | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| STOTESBURY | EDWARD L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| SULLIVAN | GARY L | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| SULLIVAN | LEWIS H | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| SWAIN | WILLIAM W | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| TAYLOR | JAMES H | GA | 00VS006283D | MARTIN & JONES, PLLC |
| TAYLOR | RONNIE G | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| THOMAS | LONICE E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| THOMAS | SIDNEY B | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| THOMPSON | GARRY L | NC | 506CV210F | MARTIN & JONES, PLLC |
| THOMPSON | JOSEPH A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| THORNTON | KENNETH D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| TOWNSEND | ARTHUR R | NC | 7:00-CV-245-F(1) | MARTIN & JONES, PLLC |
| TRIPP | SAMUEL W | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| TROY | SAMUEL | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| TURNAGE | HARVEY W | NC | 408CV00118BO | MARTIN & JONES, PLLC |
| TYLER | RAYMOND L | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| VERRET | SUZANNE | GA | 2003VS044940 | MARTIN & JONES, PLLC |
| WALKER | JOSEPH M | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| WALKER | ROBERT H | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WALTERS | LENUE W | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WARD | FRANCIS G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| WATSON | ARCHIE C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WEBB | JAMES A | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WHITE | HOUSTON D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WHITE | JAY H | NC | 2:00-CV-77-BO(2) | MARTIN & JONES, PLLC |
| WHITE | PHILLIP C | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILDER | ELWOOD S | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| WILLIAMS | GROVER G | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| WILLIAMS | JOHN H | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| WILLIAMS | LEON | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WILLIAMS | LISTON M | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WILLIAMS | PAUL | GA | 2004VS066833 | MARTIN & JONES, PLLC |
| WILLIAMSON | MANLEY D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WILSON | BOOKER T | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WILSON | GENE A | NC | 407CV00009BO | MARTIN & JONES, PLLC |
| WILSON | WILLIAM P | NC | 406CV00207FL | MARTIN & JONES, PLLC |
| WOOD | JOHN E | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WOOD | RAYMOND H | NC | 4:00-CV-185-H(4) | MARTIN & JONES, PLLC |
| WOOD | WALTER E | NC | 4:00-CV-184-H(3) | MARTIN & JONES, PLLC |
| WOODARD | DURWOOD D | NC | 4:00-CV-100-H(3) | MARTIN & JONES, PLLC |
| WOOLARD | THOMAS L | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| WORRELL | RICHARD D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| WRIGHT | HARVEY M | NC | 2:00-CV-81-BO(2) | MARTIN & JONES, PLLC |
| YARBOROUGH | CARL F | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| YOPP | ABBOTT D | NC | 7:00-CV-244-BR(1) | MARTIN & JONES, PLLC |
| YOUNT | DONALD R | GA | 2004VS066832 | MARTIN & JONES, PLLC |
| ZAPF | BRYAN E | NC | S06CV00431BO | MARTIN & JONES, PLLC |
| ALEXANDER | LLOYD | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| ALEXANDER | PAUL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ALLEN | NELDA | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ANDREWS | LINDA | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| ARMSTRONG | WILLIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ASHLEY | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ASHLEY | STERLING | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| AUSEMA | CLARENCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BARKHIMER | JESSE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BEAVER | NETTIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BENTZ | LELA C | AR | CIV-2002-238-6 | MARTIN & KIEKLAK |
| BEVER | HENRY M | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| BEVER | RONNIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BONEY | CLAUDE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BRAZEALE | HORACE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BRAZEAR | GARY H | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| BRIGGS | TONY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BRUMMETT | JIMMY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BRYANT | JACK | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| BUSSELL | ROBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CARR | JAMES | AR | CIV2000-0145-2 | MARTIN & KIEKLAK |
| CHAMBERS | ROYCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CHAMBLISS | MARY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CHRISTIAN | RAYMOND | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| COOPWOOD | REBA | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| COX | WILLIAM L | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| CRANFORD | JIMMY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CROSS | BURLE | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| CROSS | CARLTON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| CROSS | JOHN W | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| CUMMINGS | RAY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DANIELS | MALVIN | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| DAVIS | DOROTHY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DAVIS | JIM | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DEATON | ROY T | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DORRIS | JOSEPHINE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| DOSS | BARRY | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| DUNN | WILLIAM | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ELKINS | TOMMY | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| EMERSON | HENRY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| EVANS | RAYMOND | AR | CIV99-96-5 | MARTIN & KIEKLAK |
| FITE | DAVID | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| FOSTER | FREDDEY | AR | CIV2000-173-2 | MARTIN & KIEKLAK |
| FOSTER | HOWARD | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| FURR | VIRGEL C | AR | 2002-S24 | MARTIN & KIEKLAK |
| GULLEY | EARNEST | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HANCOCK | CHARLES | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| HANSON | TERRY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| HILDRETH | CHARLES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HINES | CLEOTIS | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HINSHAW | DON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HOLLIS | JIMMY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HOLLOWAY | HAROLD | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HOLMES | RANDY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| HOLTON | WILLIS | AR | CIV2000-872-2 | MARTIN & KIEKLAK |

Appendix A - 258

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOOKS | WARREN | AR | CIV2000-173-2 | MARTIN & KIEKLAK |
| HOUSE | ED | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| HUNTER | CRAIG | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| HUTCHESON | WILTON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JACKSON | J B | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JACKSON | TIMOTHY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| JACKSON | VERGIL L | AR | CIV-2002-238-6 | MARTIN & KIEKLAK |
| JACOBS | JOHN | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JEFFERS | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JOHNSON | VERNELL | AR | CV-2002-0379-4 | MARTIN & KIEKLAK |
| JONES | CLERRY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| JONES | RANDY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| KENNEDY | FREDDIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| KNIGHT | BEVERLY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| KNIGHT | LARRY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| LACY | JOE D | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| LANDON | JOHNNY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LANGLEY | KINTON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LAUNIUS | WAYMOND | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LEAMONS | PAUL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LEWIS | DEWAYNE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| LINDSEY | ERNEST | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| LUSBY | RACHEL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MANNING | RALPH | AR | CIV99-179-3 | MARTIN & KIEKLAK |
| MARKS | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MAYS | ROBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCATEER | ARLIS | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCATEER | BOBBY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCBAY | RANDY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCCANN | DOYCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCCLELLAN | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCDERMOTT | JACOB B | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| MCELROY | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MCMANUS | LAVON | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| MCWILLIAMS | JAMES | AR | CIV2000-0145-2 | MARTIN & KIEKLAK |
| MERRITT | MARY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MITCHELL | HARLON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MORGAN | JAMES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MORRIS | RONNIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| MOSLEY | RICHARD | AR | CIV2000-0145-2 | MARTIN & KIEKLAK |
| NEW | DAVID | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| NEWSOM | JAMES T | AR | CIV2002-64-1 | MARTIN & KIEKLAK |
| NICHOLS | EDMOND | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| NOLTE | LARRY | AR | CIV2000-32 | MARTIN & KIEKLAK |
| OHARA | WILLIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| OVERTON | PRESTON H | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PACE | JON | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PARHAM | LEON | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| PARKER | SAMMY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PARLOR | DONZELLE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PATTON | MACON | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| PENNINGTON | WILTON G | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| PETTY | JAMES | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| PIERCE | OLGA | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| PROFFITT | WILLIAM | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| PURIFOY | RICHARD | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| RANDALL | ANNIE | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| REEVES | JOHNNY | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| RINEHART | LARRY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ROARK | LAMAR | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| ROBERTSON | RANDY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| ROGERS | ROBERT L | AR | CV2002-64-1 | MARTIN & KIEKLAK |
| ROGERS | TERRY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| ROUNDTREE | EDWARD | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SCOTT | JANNIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SCOTT | JERRY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SCOTT | ODESSA | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| SELPH | ROBERT | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| SHAMBLEY | MAXINE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SHEFFIELD | BOBBIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SHERIDAN | CLIFTON | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| SIMPSON | PAUL E | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| SMITH | ALBERT | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| SMITH | HERCELL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SMITH | MIKE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| SMITH | RANDALL | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| SMITH | SYLVESTER | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| STEWARD | WILLIE | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| STEWART | CHARLES | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| STRICKLAND | JOE | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| TAYLOR | DAN | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| TERRY | JAMES E | AR | CV-2002-0379-4 | MARTIN & KIEKLAK |
| THOMASON | DENVIL | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| THOMPSON | SHEILA | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| TODD | ROBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| TOWARD | BRENDA A | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| TURNER | JACKIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WALLER | ALBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WALTERS | EDDY | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| WATERS | WILLIAM | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WATSON | STANLEY | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WHITE | LARRY | AR | CIV01-425-3 | MARTIN & KIEKLAK |
| WILLIAMS | FLORENCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WILSON | JAMES | AR | CIV2000-085-2 | MARTIN & KIEKLAK |
| WILSON | WANDA | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| WOOD | CLARENCE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WOODWARD | RAYMOND B | AR | CV-2002-0379-4 | MARTIN & KIEKLAK |
| WORD | LEONARD | AR | CIV2000-220-2 | MARTIN & KIEKLAK |
| WORD | RONNIE | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| WRIGHT | ROBERT | AR | CIV2000-872-2 | MARTIN & KIEKLAK |
| BAKER | MAURINE | TX | 39129 | MARTIN SHOWERS SMITH & MCDONALD LLP |
| ANNUNCIACION | PAUL N | LA | 620985 | MARTZELL & BICKFORD |
| COLLINS | EDGAR | LA | 620985 | MARTZELL & BICKFORD |
| CREECY | MILTON | LA | 620985 | MARTZELL & BICKFORD |
| DUMAS | RAYMOND | LA | 620985 | MARTZELL & BICKFORD |
| DURONSLET | ONEIL | LA | 620985 | MARTZELL & BICKFORD |
| EMORY | JAMES | LA | 620985 | MARTZELL & BICKFORD |
| ESKINDE | JOSEPH | LA | 620985 | MARTZELL & BICKFORD |
| FIFFIE | JOSEPH P | LA | 620985 | MARTZELL & BICKFORD |
| FIFFIE | RAYMOND | LA | 620985 | MARTZELL & BICKFORD |
| FIFFIE | VICTOR | LA | 620985 | MARTZELL & BICKFORD |
| FRAZER | BASIL | LA | 620985 | MARTZELL & BICKFORD |
| HARRIS | BOBBY | LA | 620985 | MARTZELL & BICKFORD |
| HARRIS | ROMALICE | LA | 620985 | MARTZELL & BICKFORD |
| HARRIS | WINFIELD | LA | 620985 | MARTZELL & BICKFORD |
| JACKSON | EDDIE | LA | 620985 | MARTZELL & BICKFORD |
| JAMES | JOSEPH | LA | 620985 | MARTZELL & BICKFORD |
| JONES | CLYDE | LA | 620985 | MARTZELL & BICKFORD |
| JOSEPH | RUSSELL | LA | 200904637 | MARTZELL & BICKFORD |
| LALA | DOMINICK | LA | 620985 | MARTZELL & BICKFORD |
| LORE | GARY | LA | 620985 | MARTZELL & BICKFORD |
| MADISON | JERRY J | LA | 620985 | MARTZELL & BICKFORD |
| MAGEE | CLIFTON | LA | 620985 | MARTZELL & BICKFORD |
| MCCOY | RAYMOND E | LA | 2004004284 | MARTZELL & BICKFORD |
| MILES | GERALDINE J | LA | 620985 | MARTZELL & BICKFORD |
| MINGO | WILLIE C | LA | 2002-15182 | MARTZELL & BICKFORD |
| MOORE | SAMMY | LA | 620985 | MARTZELL & BICKFORD |
| NERO | JARIET | LA | 620985 | MARTZELL & BICKFORD |
| NORWOOD | THEODORE | LA | 620985 | MARTZELL & BICKFORD |
| PRESCOTT | DARNELL | LA | 201507557 | MARTZELL & BICKFORD |
| RIVERA | TOMAS | LA | 620985 | MARTZELL & BICKFORD |
| SMITH | CALEB | LA | 620985 | MARTZELL & BICKFORD |
| TAYLOR | EDWARD | LA | 620985 | MARTZELL & BICKFORD |
| HOHENSTEIN | JOANNE E | MD | UNKNOWN | MASON, KETTERMAN & MORGAN |
| JAMELL | OLLIE S | VA | 740CL0300264400 | MASON, MASON, WALKER & HEDRICK |
| SCANLON | MYRA | OH | CV08664034 | MASTERS & SIVINSKI, LLP |
| SULLIVAN | JAMES A | OH | CV09700660 | MASTERS & SIVINSKI, LLP |
| ADAMS | THOMAS S | GA | I961012G | MATHIS LAW FIRM |
| AKINS | WILLIAM E | GA | 92VS66814H | MATHIS LAW FIRM |
| ALPERIN | SIDNEY L | GA | I-950255-H | MATHIS LAW FIRM |
| AMDOR | MICHAEL W | GA | 00VS010515D | MATHIS LAW FIRM |
| ANDERSON | ROBERT W | GA | 1999CV03632 | MATHIS LAW FIRM |
| APELER | JAMES S | GA | I961917G | MATHIS LAW FIRM |
| ARCHER | CHARLES R | GA | 2004VS074870 | MATHIS LAW FIRM |
| BELCHER | ROY A | GA | CV980904KA | MATHIS LAW FIRM |
| BELK | CURTIS | GA | 2004VS063102D | MATHIS LAW FIRM |
| BENNETT | GORDON | GA | UNKNOWN | MATHIS LAW FIRM |
| BRAGDON | CLAUDE T | GA | I961926G | MATHIS LAW FIRM |
| BRENNAN | JAMES | GA | I961624G | MATHIS LAW FIRM |
| BREWER | JAMES C | GA | UNKNOWN | MATHIS LAW FIRM |
| BROWN | ERNIE | GA | 96V-376 | MATHIS LAW FIRM |
| BRYANT | CHARLES E | GA | 1999CV10678 | MATHIS LAW FIRM |

Appendix A - 259

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRYANT | JAMES E | GA | 93VS71204F | MATHIS LAW FIRM |
| BYRD | TALMADGE | GA | 97-RCSC-1052 | MATHIS LAW FIRM |
| CANON | EUGENE | GA | 93VS71204F | MATHIS LAW FIRM |
| CARTER | FERRIS C | GA | I960153G | MATHIS LAW FIRM |
| CETCHOVICH | EMIL | GA | 94 1786 M | MATHIS LAW FIRM |
| CHAPMAN | ROBERT W | GA | 93VS71204F | MATHIS LAW FIRM |
| CLARKE | HARRY G | GA | 93VS71204F | MATHIS LAW FIRM |
| CLIETT | JACK | GA | 2004VS075781D | MATHIS LAW FIRM |
| COOPER | JAMES S | GA | I99-1943G | MATHIS LAW FIRM |
| CRANE | ROY P | GA | 93VS71204F | MATHIS LAW FIRM |
| DEAKLE | CALVIN C | GA | 2000CV18596 | MATHIS LAW FIRM |
| DENNIS | ROBERT S | GA | 00VS004609-D | MATHIS LAW FIRM |
| DEVOE | JACK I | GA | I960212G | MATHIS LAW FIRM |
| DILL | WALTER J | GA | 00VS010680D | MATHIS LAW FIRM |
| DILLON | LAWRENCE G | GA | I960085G | MATHIS LAW FIRM |
| DIXON | BENJAMIN W | GA | 96CV-183 | MATHIS LAW FIRM |
| DOVE | CALVIN R | GA | 2005VS078331D | MATHIS LAW FIRM |
| DOVE | DONALD T | GA | 93VS71204F | MATHIS LAW FIRM |
| DUGGER | KEM D | GA | I961753G | MATHIS LAW FIRM |
| EAST | JOHN D | GA | 1999CV06235 | MATHIS LAW FIRM |
| EDWARDS | CHESTER | GA | 97A 35146 | MATHIS LAW FIRM |
| EDWARDS | FLETCHER | GA | 92VS66814H | MATHIS LAW FIRM |
| ELLIS | ROBERT C | GA | 2000CV18596 | MATHIS LAW FIRM |
| FRALICK | CARLOS E | GA | S97K056 | MATHIS LAW FIRM |
| FREEMAN | ALFRED M | GA | 92VS66814H | MATHIS LAW FIRM |
| FRY | SARA E | GA | 00VS011215D | MATHIS LAW FIRM |
| FULLER | EDWARD | GA | 1998CV02514 | MATHIS LAW FIRM |
| GADDY | MAX R | GA | 1999CV08375 | MATHIS LAW FIRM |
| GALLOWAY | B G | GA | 93VS71204F | MATHIS LAW FIRM |
| GAYTON | B R | GA | 93VS71204F | MATHIS LAW FIRM |
| GIBSON | JOE | GA | I-951994-F | MATHIS LAW FIRM |
| GLASS | SAMUEL T | GA | 2000CV18596 | MATHIS LAW FIRM |
| HAMMOND | CLYDE T | GA | I95-2411-G | MATHIS LAW FIRM |
| HANES | ELEBER D | GA | 00VS010680D | MATHIS LAW FIRM |
| HARKINS | ROBERT J | GA | CV97-1442-MO | MATHIS LAW FIRM |
| HEGWOOD | DAVIS M | GA | 1999CV06767 | MATHIS LAW FIRM |
| HENDRIX | LUCY | GA | I97 2559 G | MATHIS LAW FIRM |
| HIPPS | JOHN W | GA | I94-2020-A | MATHIS LAW FIRM |
| HOFFMAN | ELAINE R | GA | CV98-0096-BA | MATHIS LAW FIRM |
| HOPKINS | CHARLES H | GA | I961918G | MATHIS LAW FIRM |
| HUGHEY | ROY L | GA | 98VS137258B | MATHIS LAW FIRM |
| JIMERSON | RODERICK W | GA | 93VS71204F | MATHIS LAW FIRM |
| JINKS | WILLIE D | GA | S96V-108 | MATHIS LAW FIRM |
| JOHNSON | WASHINGTON | GA | 2002VS032242 | MATHIS LAW FIRM |
| JONES | J Z | GA | 94-0612-H | MATHIS LAW FIRM |
| JONES | JIMMY R | GA | 92VS66814H | MATHIS LAW FIRM |
| LAMSON | DONALD W | GA | 2001VS024787 | MATHIS LAW FIRM |
| LANE | BILLY J | GA | 96-CVS-0093 | MATHIS LAW FIRM |
| LAWSON | BRUCE R | GA | 95CVS-0082 | MATHIS LAW FIRM |
| LEACH | EDWARD E | GA | 96SV-360 | MATHIS LAW FIRM |
| LEE | ALEXANDER | GA | CV98-1360-BA | MATHIS LAW FIRM |
| LEWIS | INOUS | GA | 94-0715-H | MATHIS LAW FIRM |
| LOUDERMILK | FRED R | GA | 2004VS075845D | MATHIS LAW FIRM |
| LYNCH | EDGAR L | GA | 98VS140348C | MATHIS LAW FIRM |
| MADDOX | EMMETT M | GA | 93VS71204F | MATHIS LAW FIRM |
| MADDOX | WILLIE G | GA | 97DV-1589 | MATHIS LAW FIRM |
| MARSH | WILLIAM E | GA | 97CV-141 | MATHIS LAW FIRM |
| MARSHALL | BILLY J | GA | 1999CV06260 | MATHIS LAW FIRM |
| MARTIN | CHARLES D | GA | 96VS0110340 | MATHIS LAW FIRM |
| MASON | JAMES L | GA | I-951180-G | MATHIS LAW FIRM |
| MCAFEE | JOHN W | GA | 93VS71204F | MATHIS LAW FIRM |
| MCBRIDE | JAMES F | GA | CV991098-MO | MATHIS LAW FIRM |
| MCCOY | DONNIE T | GA | 1999CV08361 | MATHIS LAW FIRM |
| MCCRELESS | J T | GA | 00VS010678D | MATHIS LAW FIRM |
| MELTON | DAVID E | GA | 93VS71204F | MATHIS LAW FIRM |
| MOLETTE | JAMES | GA | UNKNOWN | MATHIS LAW FIRM |
| MORRIS | JAMES L | GA | E-71620 | MATHIS LAW FIRM |
| MURRAY | HORACE C | GA | I-951768F | MATHIS LAW FIRM |
| MUSGROVE | JAMES W | GA | S97V-054 | MATHIS LAW FIRM |
| NELSON | JOHN | GA | 94 1785 H | MATHIS LAW FIRM |
| NEWCORN | HARRY C | GA | 00VS009700D | MATHIS LAW FIRM |
| NEWMAN | WILLIS G | GA | I960157G | MATHIS LAW FIRM |
| OVERSTREET | BOBBY | GA | 94-0608-H | MATHIS LAW FIRM |
| PAGLIARULLO | CARMINE A | GA | I961935G | MATHIS LAW FIRM |
| PEEK | JOHN L | GA | 93VS71204F | MATHIS LAW FIRM |
| PEREZ | WILFRED | GA | 92VS66814H | MATHIS LAW FIRM |
| PETERS | CARL | GA | 2003VS060588 | MATHIS LAW FIRM |
| POWELL | BILLY R | GA | 2000CV18596 | MATHIS LAW FIRM |
| REESE | ROBERT | GA | I-942187 H | MATHIS LAW FIRM |
| REYNOLDS | DONALD J | GA | 92VS66814H | MATHIS LAW FIRM |
| RICHARDSON | KENNETH J | GA | 2000CV18596 | MATHIS LAW FIRM |
| ROGERS | ROBERT S | GA | 2000CV18596 | MATHIS LAW FIRM |
| ROSS | LEWIS E | GA | 2000CV18596 | MATHIS LAW FIRM |
| SANDEFUR | CHARLES E | GA | I961923G | MATHIS LAW FIRM |
| SAPP | TED C | GA | I960108G | MATHIS LAW FIRM |
| SAXON | LEON | GA | I-951022-F | MATHIS LAW FIRM |
| SEALOCK | CHARLOTTE | GA | 02VS029633 | MATHIS LAW FIRM |
| SHUMAN | DEWEY | GA | I970366G | MATHIS LAW FIRM |
| SHUMAN | ISAAC | GA | I961919G | MATHIS LAW FIRM |
| SIMONTON | EUGENE H | GA | 92VS66814H | MATHIS LAW FIRM |
| SMITH | CLEBOURNE L | GA | I961490G | MATHIS LAW FIRM |
| SMITH | JAMES S | GA | 94-0610-H | MATHIS LAW FIRM |
| SMITH | RUFUS D | GA | 40161 | MATHIS LAW FIRM |
| SMITH | THOMAS E | GA | 92VS66814H | MATHIS LAW FIRM |
| STEPHENSON | WAYNE M | GA | 2000CV18596 | MATHIS LAW FIRM |
| STEWART | WILTON R | GA | I961489G | MATHIS LAW FIRM |
| STILLE | GEORGE A | GA | I961932G | MATHIS LAW FIRM |
| STOCKTON | VERNON S | GA | 92VS66814H | MATHIS LAW FIRM |
| SWINFORD | HUGH C | GA | 98VS0139517E | MATHIS LAW FIRM |
| TANNER | ROGER R | GA | I970582-G | MATHIS LAW FIRM |
| THARP | LOWELL | GA | I961920G | MATHIS LAW FIRM |
| THOMAS | ADEN C | GA | 2000CV18596 | MATHIS LAW FIRM |
| THORNTON | FENLEY | GA | 2000CV18596 | MATHIS LAW FIRM |
| THORNTON | ROSCOE | GA | CV950454 | MATHIS LAW FIRM |
| TOWNLEY | LARRY I | GA | 1999CV08365 | MATHIS LAW FIRM |
| TUCK | JOHN R | GA | 00VS010679D | MATHIS LAW FIRM |
| VERRETT | C A | GA | 94-1621-H | MATHIS LAW FIRM |
| VICKERY | ADOLPH | GA | I961922G | MATHIS LAW FIRM |
| WALDEN | THOMAS E | GA | E-71950 | MATHIS LAW FIRM |
| WARD | RICHARD H | GA | I950458H | MATHIS LAW FIRM |
| WARREN | HORACE H | GA | I-952110-G | MATHIS LAW FIRM |
| WATERS | JOHN M | GA | 2B97CV321 | MATHIS LAW FIRM |
| WELLS | JOE R | GA | I961925G | MATHIS LAW FIRM |
| WEST | JUNIUS | GA | 00VS004609-D | MATHIS LAW FIRM |
| WHITE | JOSEPH W | GA | I961931G | MATHIS LAW FIRM |
| WILBANKS | H E | GA | 93VS71204F | MATHIS LAW FIRM |
| WILLIAMS | CALVIN C | GA | S97V-055 | MATHIS LAW FIRM |
| WILLIAMS | LEO B | GA | I961930G | MATHIS LAW FIRM |
| WILLIAMSON | CHARLES | GA | I961921G | MATHIS LAW FIRM |
| WILSON | CHARLES E | GA | 92VS66814H | MATHIS LAW FIRM |
| WRIGHT | JAMES M | GA | 00VS004609-D | MATHIS LAW FIRM |
| ZIEGLER | WILLIAM C | GA | I961927G | MATHIS LAW FIRM |
| ZIPPERER | RANTZ M | GA | I961936G | MATHIS LAW FIRM |
| ADDISON | LAWRENCE L | MD | 24X020001596 | MATTHEW E. KIELY, LLC |
| BAKER | DWIGHT W | MD | 24-X-02-0000015 | MATTHEW E. KIELY, LLC |
| BARTON | CLARENCE J | DC | 130005916 | MATTHEW E. KIELY, LLC |
| CANATELLA | JOHN H | MD | 24X2000017 | MATTHEW E. KIELY, LLC |
| COLAW | HOMER F | MD | 24X10000397 | MATTHEW E. KIELY, LLC |
| GOSS | DAVID | MD | 24X04000817 | MATTHEW E. KIELY, LLC |
| GUTRICK | WALTER | MD | 24X03001045 | MATTHEW E. KIELY, LLC |
| HARRIS | HAROLD M | MD | 24X-02-002710 | MATTHEW E. KIELY, LLC |
| HAUER | MELVIN J | MD | 24X05000529 | MATTHEW E. KIELY, LLC |
| HAWKINS | JOSEPH E | MD | 24-X-03-000117 | MATTHEW E. KIELY, LLC |
| HELTON | MARION | DC | 02-0010055 | MATTHEW E. KIELY, LLC |
| JACKSON | WILLIAM A | MD | 24X03000114 | MATTHEW E. KIELY, LLC |
| JEFFERSON | HATTIE M | MD | 24X08000459 | MATTHEW E. KIELY, LLC |
| LANCASTER | ALICE | MD | 24X10000148 | MATTHEW E. KIELY, LLC |
| MARCELLINO | DONALD K | MD | 24X-01001864 | MATTHEW E. KIELY, LLC |
| MCCOLLUM | DONALD H | MD | 24X12000136 | MATTHEW E. KIELY, LLC |
| MILES | RICHARD J | MD | 24X11000839 | MATTHEW E. KIELY, LLC |
| PARISI | CARMELO | MD | 24X03000749 | MATTHEW E. KIELY, LLC |
| RADAKOVIC | ANTON | MD | 24X09000083 | MATTHEW E. KIELY, LLC |
| RIDGLEY | BETTY R | MD | 24X06000054 | MATTHEW E. KIELY, LLC |
| SCHREIBER | ROBERT P | MD | 24X10000361 | MATTHEW E. KIELY, LLC |
| THOMAS | EDWARD M | MD | 24X07000514 | MATTHEW E. KIELY, LLC |
| WEHNER | JOHN J | MD | 24X06000129 | MATTHEW E. KIELY, LLC |
| WOOD | ROBERT D | MD | 24X08000167 | MATTHEW E. KIELY, LLC |
| ADAMS | ROBERT L | IL | 2015L000192 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ADAMSON | DONALD V | IL | 12L1398 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AERNI | WALTER F | IL | 2017L001375 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ALDERSON | MARK R | IL | 2016L000852 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ALLEN | HOWARD C | IL | 2017L001048 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALTENHOFEL | LOUIS E | IL | 2015L000648 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANDERSON | LEONARD W | IL | 12L1776 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANDERSON | MARION A | IL | 13L1819 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANDERSON | RICHARD C | IL | 13L1886 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANGLIN | JOHNNY J | IL | 2017L000086 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ARMSTRONG | ROWENA B | IL | 13L2151 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ARSENAULT | VALERIE | IL | 13L1163 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ARZOLA-MORALES | ANGEL L | IL | 2016L001324 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AUSTIN | DONALD R | IL | 2014L000175 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AVERY | MICHAEL T | IL | 2017L000489 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AYERS | GEORGE E | IL | 2017L000480 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BAHLEDA-STRYCZEK | LUCY | IL | 2015L001497 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BAKOWSKI | CHESTER | IL | 13L316 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BALDWIN | MYRA S | IL | 2017L000866 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BAREKZAI | KARIMA | IL | 2015L000361 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BARRERA | J O | IL | 13L1892 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BARRY | BARBARA M | IL | 12L1288 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BATES | DONNA D | IL | 2016L000850 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BAULEKE | LOUISE | IL | 13L1214 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BELL | KEITH W | IL | 2015L000304 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BENOIT | ROBERT | IL | 2017L000246 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BERKNESS | LEROY | IL | 2016L000667 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BESSER | ARLEEN | IL | 04L1173 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BILBY | DERRELL R | IL | 2016L001225 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BLAKLEY | DANNY W | IL | 2017L001108 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOGGESS | JESSE | IL | 2017L000309 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOLTON | ROBERT H | IL | 14L499 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOOTH | JOHN R | IL | 2015L000608 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOTTACAVOLA | PHILIP | NJ | MIDL5881117AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOWEN | RONALD N | IL | 2017L001374 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRAAK | DIRK A | IL | 2015L000781 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRADLEY | JAMES H | IL | 2017L001141 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRANDHANDLER | ISAK S | IL | 2014L001606 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRAXTON | REVIES | IL | 2017L000801 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRINKLEY | JAMES P | IL | 2014L001399 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BROMBEREK | MICHAEL M | IL | 12L1432 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BROOKS | CECIL R | IL | 2017L000430 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BROOMALL | CHARLES O | IL | 13L2150 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BROWN | WILLIAM A | IL | 2015L000093 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRUCE | MADGE E | IL | 2015L000191 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRUSEWITZ | KATHRYN | IL | 2017L000187 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BUTLER | BOBBY | IL | 2016L000461 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BUTLER | J W | IL | 2014L001513 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CADRETTE | CAROL A | IL | 2015L001498 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CAIN | JOHNA L | IL | 2014L000916 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CAMPBELL | JOSEPHINE | IL | 2014L000889 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARPENTER | RUBY L | IL | 2015L000156 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARR | ELBERT | IL | 13L2159 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARROZZO | JAMES E | IL | 2017L000647 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARSON | MICHAEL R | IL | 2017L000462 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CATALANO | ALPHONSO H | IL | 2014L001650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CHAVEZ | GEORGE M | IL | 2017L001283 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CLARK | GEORGIA | IL | 05L753 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CLEMENZ | LEROY E | IL | 2017L000464 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COLBURN | STANLEY W | IL | 2015L000054 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COOKE | EARLE R | IL | 2014L001543 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COOLEY | ANN K | IL | 2015L001078 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COOPER | WOODROW | CA | RG17861638 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CORNELL | JAMES P | IL | 2017L001119 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COTTON | JOHN A | IL | 2016L001178 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COURTWRIGHT | DAVID L | IL | 2015L000584 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CRAVENS | ALBERT L | IL | 2017L000506 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CUMMINGS | FREDDIE L | IL | 2017L000542 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DALE | KENNETH G | CA | RG17855777 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DANIELS | JOAN E | IL | 2016L000330 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DAVIDSON | HARRY R | IL | 2017L001296 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DAVIS | IRENE M | IL | 2014L001254 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DELL'OLIO | JUSTINE T | IL | 2015L001077 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DELUGACH | ALBERT L | IL | 2014L001755 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DENLINGER | LANDIS A | IL | 2015L000677 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DESOUZA | JAMES J | IL | 2014L001604 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DITHMART | ROBERT P | IL | 2016L001678 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DODSON | BARBARA J | IL | 2016L001145 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DOWNER | WILLIAM L | IL | 13L23 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DRESSEL | ROY R | IL | 13L531 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DROY | ROBERT A | IL | 2014L001647 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DUFFY | MARK | IL | 12L294 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DURGIN | KEITH A | IL | 2015L000200 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DYSART | DONALD A | IL | 2017L000317 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ECK | RICHARD A | IL | 2017L000890 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EDELMAN | LAURENCE D | IL | 2017L001177 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EDWARDS | JUDITH D | IL | 2014L001710 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EGGSWARE | PATRICIA A | IL | 2017L000265 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EIGINGER | FREDERICK D | IL | 2015L000758 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EL-SAYED | SAYED | IL | 2015L000224 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ELLIOTT-SMITH | SHAWN L | IL | 2015L001266 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ELLIS | FRED C | IL | 2017L000842 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ERDMAN | JAMES A | IL | 2016L000909 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EVERET | WILBUR M | IL | 13L2154 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FARLEY | CLARA J | IL | 13L395 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FATTIZZO | MICHAEL G | IL | 2016L001144 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FEENEY-GRIFFITH | COLLEEN R | IL | 2016L001655 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FENNEL | KRISTEN L | IL | 2016L000174 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FERRE | PAUL | IL | 2017L000005 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FERREIRA | WILLIAM M | IL | 2017L000560 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FIELDS | JAMES | IL | 2017L000435 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FINKENSTEIN | JOYCE Y | IL | 2016L001609 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FINUCANE | JOHN M | NJ | MIDL3269117AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FISKE | BETTY W | IL | 2015L000534 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FORSTER | JOHN | IL | 12L925 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FURMAN | ALEC | IL | 2014L001575 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GABORIAU | ROGER | IL | 2016L001755 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GALES | STEVE L | IL | 12L1382 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GALLOWAY | TERRENCE A | IL | 12L1966 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GARNER | MICHAEL A | IL | 2016L000555 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GARZA | FELIX S | IL | 2016L001382 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GASS | LAWRENCE A | IL | 14L265 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GATES | RAYMOND L | IL | 2016L000128 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GAUGUSH | KENNETH J | IL | 2015L000651 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GEIGER | JOHN J | IL | 12L1217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GIROUARD | PETER J | IL | 2016L000027 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GONZALES | FRED F | IL | 2015L001007 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GRAUBART | LAWRENCE | CA | CGC14276371 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GREENE | ROSE M | IL | 2017L000641 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GREGORY | PATRICK A | IL | 2017L001294 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GROVER | BOYD E | IL | 12L1383 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GUIDO | EMILIO | IL | 2017L001078 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAFEY | SUSAN M | IL | 2016L000492 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAFNER | LEROY L | IL | 2015L001334 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HALL | GARY | IL | 2017L000518 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAMMER | DONALD | IL | 2017L000207 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARE | LACY K | IL | 12L1163 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARMON | KENNETH B | IL | 2015L000063 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARRELL | CALVIN M | IL | 2016L001773 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARRIS | THEODORE | IL | 2017L001196 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HARTNETT | BRENDA F | IL | 12L1164 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAY | MICHAEL H | IL | 2016L000421 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HEBBE | JEFFREY | IL | 13L108 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HEFFERNAN | WILLIAM S | IL | 2016L000329 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HILGEMANN | HAROLD | WA | 172107374 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HINDS | SHARON K | IL | 2014L001754 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOFER | EDWARD J | IL | 2015L000983 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOGAN | TRACY G | IL | 2016L000932 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOLLAND | KENNETH F | IL | 2017L000084 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOWARD | LEO S | IL | 2015L001268 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HUHTA | ARLENE C | IL | 2017L000291 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HUMAN | JERRY W | IL | 2017L000666 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JABLONSKY | BONNIE J | IL | 2015L000562 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JACKSON | MARTHA A | IL | 2015L000124 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JASSMANN | REINHOLD M | IL | 2015L000892 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JAWORSKI | RAYMOND | IL | 2017L000501 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JENSEN | WILLIAM H | IL | 2016L000905 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JOHNSON | DOLORES O | IL | 2015L001631 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JONES | BURDELL C | IL | 2016L000556 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JONES | CHARLES A | CA | RG17878912 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JONES | STANLEY E | IL | 2017L001154 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KAY | DAVID R | IL | 2017L001398 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KEAFER | MICHAEL M | IL | 2017L000375 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KEEGAN | ROBERT | CA | RG17877764 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KEELEY | CECELIA M | IL | 2016L001383 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KEHL | WILLIAM G | IL | 2017L000529 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KENDALL | LAWRENCE | IL | 2017L000563 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

Appendix A - 261

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENNON | WALTER | IL | 2017L001197 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KENT | GERALD K | IL | 2016L001384 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KIMES | JAMES L | IL | 12L919 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KING | LINDA C | IL | 2017L000523 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KOERBER | RAYONA P | IL | 12L1158 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KRAMER | FRANK M | IL | 2016L001055 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KUEHNEL | HAROLD J | IL | 2017L000509 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KURTZ | EARLENE H | IL | 12L1738 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KUST | JOHN E | IL | 2016L000148 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LAMB | RITA J | IL | 2016L001608 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LANGDON | LARRY R | WA | 132097091 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LARA | ALVINO F | IL | 13L1888 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LAUDIG | RUBY A | IL | 2016L001707 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LAW | JULIA A | IL | 2015L001328 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LAWSON | LAUREN G | IL | 2017L000010 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LEAVITT | ROBERT K | IL | 2016L000422 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LECHNER | JOSEPH D | PA | 160502379 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LEE | BRIAN K | IL | 13L1743 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LETELLIER | DONALD C | IL | 2015L000447 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LICCIARDI | ANTHONY J | LA | 201708981 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LINDEMANN | ALICE J | IL | 2015L000535 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LINDSEY | RAYMOND A | IL | 2017L001281 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LINDSLEY | JANET M | IL | 2016L001147 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LIPTAK | CONNIE | IL | 13L309 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LOHNER | PHILIP W | IL | 2015L000434 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LUSK | DAVID D | IL | 2017L000282 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LYONS | FREDERICK C | IL | 2016L001387 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MACK | LESTER | IL | 2017L000186 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MACKINEN | JOHN P | IL | 2017L000252 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MACLEAN | JAMES A | IL | 2016L001290 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MADDUX | CHARLES O | IL | 12L1218 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAICHEL | RUTH A | IL | 13L103 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAKARCZYK | JOHN E | IL | 2017L000883 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MANNING | ZELMA G | IL | 2015L000268 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MARXEN | RUSSELL L | IL | 2017L000035 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MASK | MARY N | IL | 2017L000611 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MASSEY | MARIE R | IL | 13L1854 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MATSEN | CECILE R | IL | 2015L001575 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MATTHEWS | RICKEY P | LA | C652501 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAY | ELEANOR | IL | 12L1808 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAY | KATHLEEN J | IL | 2016L001607 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MAYO | MITCHELL L | IL | 2015L001576 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCCARTHY | JOHN E | IL | 2016L001760 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCCARTHY | TIMOTHY W | IL | 2016L000738 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCCOWEY | JOHN | IL | 2017L001198 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCCREARY | DAVID A | IL | 2017L001377 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCKNIGHT | MARY G | IL | 12L1198 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCLAUGHLIN | LONNIE E | IL | 2015L000610 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCNAMARA | KENNETH J | IL | 2016L000724 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCROBERTS | HUGH L | IL | 2017L000696 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MEIS | WILLARD A | IL | 2016L000304 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MENDICK | JAMES L | PA | 160804460 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILAZZO | WILLIAM A | IL | 2017L000716 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | CAROL K | IL | 2015L001112 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | DEBRA J | IL | 2016L000470 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | HAROLD G | IL | 13L146 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | PATRICIA A | IL | 2015L001405 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MILLER | PAUL D | IL | 13L394 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MINARD | JOHN T | WA | 132133925 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MITCHELL | CHARLES W | IL | 2015L000585 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MITCHELL | STEPHEN E | IL | 13L1803 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MONARCO | JOSEPH R | IL | 2016L001146 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MONTGOMERY | JAMES T | IL | 2015L000650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MOORE | RUTH A | IL | 2017L001295 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MORROW | KAREN C | IL | 13L2153 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MORTON | SARAH E | IL | 13L1885 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MOWRER | JANICE R | IL | 2016L000149 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MOYA | JESUS E | IL | 2015L001138 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MUNIZ | JOSE V | IL | 2016L001388 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MUNOZ | ENRIQUE | IL | 12L1199 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MUSALL | GARY J | IL | 12L1914 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MUSSER | FORRESTEEN | IL | 2014L001709 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NAUMANN | ANNA M | IL | 2016L000832 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NELSON | IRENE | CA | RG13696777 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NIGHTINGALE | EDWARD C | IL | 2016L000331 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NINNEMANN | JERIS W | IL | 2015L000545 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NOBLE | EDSEL B | IL | 13L672 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NOLAN | DONALD G | IL | 12L501 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| O'BRYANT | JAMES B | IL | 2017L000918 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| O'DONNELL | RICHARD C | IL | 2017L001306 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| O'LEARY | JOHN R | IL | 2017L001318 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| OATES | HEYWARD K | IL | 2017L000454 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| OROPEZA | AVELINO M | CA | BC546304 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ORTIZ | ANA M | IL | 13L1098 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PAPPAS | MARY J | IL | 2017L000341 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PAPPAS | NANCY A | IL | 2015L000225 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PATE | ROBERT J | IL | 2017L000015 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PECK | BEVERLY E | IL | 2016L000142 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PEPE | ROBERTA | IL | 2017L000036 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PERRY | MICHAEL R | IL | 14L407 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PETERS | CATHERINE G | IL | 2016L000448 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PETTY | LORENA F | IL | 13L1868 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PICCININI | EGEO | IL | 13L1202 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PICKARD | GEANIE E | MO | 1422CC09000 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PIERCE | KATHLEEN P | IL | 2017L000637 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PIPER | DONALD F | IL | 2015L000270 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PLEASANTS | WILLIAM H | IL | 2016L000739 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| POLLARD | CHARLES F | IL | 2017L000437 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| QUARTARRO | JOSEPH | IL | 2015L000437 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| QUELLHORST | JAMES A | IL | 2015L000876 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| QUIROZ | JESSE P | IL | 2016L000790 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RADACOY | DANIEL A | IL | 13L2002 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| REESE | DOUGLAS M | IL | 2017L000306 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| REID | ROY | IL | 2014L001229 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RENN | GEORGE N | IL | 2015L001276 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RICHARDSON | ORVIL J | IL | 12L644 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RICHERT | DELMAR E | IL | 2017L000787 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RICHTER | WOLFGANG K | IL | 2015L001217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RIVERA-THOMAS | ROSA M | IL | 2016L000906 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROBERTS | RICHARD E | IL | 2016L001654 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROBERTSON | FRANK B | IL | 2016L000786 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROBISON | DAVID L | IL | 2016L000727 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROHLAND | LINDA G | IL | 2016L000217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROSEBERRY | MARY L | IL | 2016L000493 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROTH | MORTIMER | IL | 13L1855 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROY | JEAN | CA | RG17851284 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUDD | ROBERT | IL | 2017L000576 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUSSO | JAMES G | NJ | MIDL667016AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SAKAMOTO | KEITH | IL | 2017L000469 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SANCHEZ | MONICA A | IL | 2015L000189 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SANDLIN | JAMES A | IL | 2017L000013 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SANFILIPPO | IDA | IL | 2015L001297 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SAUNDERS | ROBERT K | MO | 1122CC00706 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHANKE | FRANK L | IL | 2016L001732 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHMIDT | ALFRED J | IL | 2017L000162 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHNITTKER | MYRA S | IL | 2017L000936 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHOKNECHT | WILLIAM L | IL | 2015L001496 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHRAMM | DAVID G | IL | 2015L000036 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCIAULINO | FRANK J | IL | 2017L000331 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCINTO | CYNTHIA | IL | 13L2157 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCOTT | DARYL G | IL | 2017L000043 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SEGEBART | KELLY M | IL | 2017L001106 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SHIRKEY | JAMES E | IL | 2017L001379 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SHRIVER | JERRY A | IL | 2014L001527 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SIMON | BETTY A | IL | 12L1289 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SIMPSON | ANN M | IL | 12L1159 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SINGLETON | RONALD L | IL | 2017L000832 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SINIAWSKI | FRANCIS L | IL | 2017L001148 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SKOFF | KAREN | IL | 2017L000470 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SKORNIAK | ROBERT R | IL | 2015L000433 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | HARRY J | IL | 2016L001434 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | LARRABEE M | NJ | MIDL211517AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | LUCYNA L | IL | 2016L001774 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | MICHAEL L | IL | 2016L000933 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | RICHARD R | IL | 2017L000318 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | WALTER F | IL | 2017L001203 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SNEDEKER | KENNETH L | NY | EFCA2017000870 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SNYDER | DONALD E | IL | 2017L000222 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOLA | JOHN A | CA | BC523210 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOUTHWORTH | RICHARD L | IL | 2016L001328 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SPRING | LOUISE A | IL | 2017L000266 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SPRINGSTEEN | JAMES A | IL | 12L843 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

Appendix A - 262

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STARK | RUSSELL T | IL | 2014L001099 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STEVENS | CLIFFORD F | IL | 2016L001710 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STOSE | DOTTIE S | IL | 2017L001329 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STUDSTILL | LARRY D | IL | 2016L001759 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SWAIM | RICKE L | IL | 2017L000884 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SWARTS | ANITA C | IL | 2015L001267 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TAYLOR | CLYDE V | IL | 12L1967 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TAYLOR | DONALD R | IL | 2017L001426 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TAYLOR | WILLIAM J | IL | 2015L001336 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| THEOHARIDIS | MIHAIL A | IL | 2015L001597 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TYLER | JOYCE | MO | 1722CC00724 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TYLER | THOMAS L | IL | 2016L001719 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| UHLMAN | VIRGIL L | IL | 2016L001584 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| UMBARGER | DORIS J | IL | 2016L000910 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VANAUKEN | ROBERT E | IL | 2016L001386 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VANKOVSKY | ROGER J | IL | 2017L000977 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VANLERBERGHE | WAYNE | IL | 2015L000985 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VAUGHAN | LUNETTE | IL | 2016L000145 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WATSON | VICKI L | IL | 2014L001628 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WATTS | JEFFREY A | CA | RG17873335 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEBSTER | EARL | IL | 2017L000876 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEHRMEISTER | STANLEY J | IL | 2017L000384 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEINSTEIN | THOMAS J | IL | 2015L000111 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WESTLUND | DIANA D | IL | 13L1320 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WHEELER | THOMAS H | IL | 2014L001704 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WHITE | EVERETT C | IL | 2014L001508 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WHITE | ZONA A | IL | 2015L001014 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WHITMIRE | THEODORE | IL | 2017L001419 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WIEZIOLOWSKI | JANET I | IL | 2014L000693 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILLIAMS | LAVELL | IL | 2016L000740 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILLIAMSON | ROY E | IL | 2016L000387 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILSON | TIMOTHY A | IL | 2017L000455 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WISDOM | ALBERT W | IL | 12L1220 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WITSTOK | JAN M | IL | 2015L000632 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WITT | EDDIE D | IL | 13L676 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WITTMACHER | NATALIE A | IL | 2017L000821 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WOODY | EVERETT | IL | 13L674 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WORDEN | GARY C | IL | 2017L000231 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WUENSCH | JOANNE H | IL | 2017L000276 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| YOAKAM | ROBERT C | IL | 2017L000313 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ZELESNIK | FRANK | NJ | MIDL00461713AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AKERS | JAMES E | MI | 17009894NP | MAZUR & KITTEL, PLLC |
| ALLEN | JOHN C | MI | 16015302NP | MAZUR & KITTEL, PLLC |
| ALLEN | JOHNELL | MI | 16031054NP2 | MAZUR & KITTEL, PLLC |
| ALLEN | ROMIE | MI | A01000681NP | MAZUR & KITTEL, PLLC |
| ANGUS | JAMES | MI | 00-031204NP | MAZUR & KITTEL, PLLC |
| ARRINGTON | LEE A | MI | 16014223NP | MAZUR & KITTEL, PLLC |
| BAILEY | BOBBY | OH | UNKNOWN | MAZUR & KITTEL, PLLC |
| BANKS | DAVID C | MI | 16011359NP | MAZUR & KITTEL, PLLC |
| BASAR | JAMES J | MI | 1334196NP | MAZUR & KITTEL, PLLC |
| BEAL | THOMAS | OH | 01-449958-CV | MAZUR & KITTEL, PLLC |
| BENNETT | JIMMIE L | MI | A01-000261-NP | MAZUR & KITTEL, PLLC |
| BENNETT | STEVE H | MI | 0662243RNP | MAZUR & KITTEL, PLLC |
| BENTON | BELLMON | MI | 16015404NP | MAZUR & KITTEL, PLLC |
| BERGIER | ROMAN | MI | 16015470NP | MAZUR & KITTEL, PLLC |
| BLACK | KENNETH | MI | 17008144NP | MAZUR & KITTEL, PLLC |
| BOGGS | DONALD | OH | 01-447492-CV | MAZUR & KITTEL, PLLC |
| BOOKER | ELMO | MI | A01-000384-NP | MAZUR & KITTEL, PLLC |
| BOWLES | VERNON | OH | UNKNOWN | MAZUR & KITTEL, PLLC |
| BRAZIER | DOUGLAS | MI | 16015842NP | MAZUR & KITTEL, PLLC |
| BRIGGS | FLOYCE | MI | 16015315NP | MAZUR & KITTEL, PLLC |
| BROCKWAY | ALAN W | MI | 170279NP | MAZUR & KITTEL, PLLC |
| BROWN | WILLIAM S | MI | 16015603NP | MAZUR & KITTEL, PLLC |
| BRUNDIGE | JAMES | MI | 17004484NP | MAZUR & KITTEL, PLLC |
| BRUNER | ALICE | MI | A01-000385-NP | MAZUR & KITTEL, PLLC |
| BULLIS | RICK D | MI | 14005854NP | MAZUR & KITTEL, PLLC |
| BURDEN | DONALD R | OH | UNKNOWN | MAZUR & KITTEL, PLLC |
| BURNS | FRANCIS W | MI | 16011340NP | MAZUR & KITTEL, PLLC |
| BUTLER | ANNIE J | MI | 13014118NP | MAZUR & KITTEL, PLLC |
| CARRICO | DANIEL J | MI | 1232683NP | MAZUR & KITTEL, PLLC |
| CARTER | VERNON C | MI | 17139740NP | MAZUR & KITTEL, PLLC |
| CASEY | PAUL D | MI | 00-026497 | MAZUR & KITTEL, PLLC |
| CLARK | DONALD A | MI | 1334705NP | MAZUR & KITTEL, PLLC |
| CLOPTON | LEON | MI | 170275NP | MAZUR & KITTEL, PLLC |
| COAKLEY | CHARLES R | MI | 13009506NP | MAZUR & KITTEL, PLLC |
| COLEMAN | HENRY | MI | 17004492NP | MAZUR & KITTEL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | LEONARD E | MI | A01-000442-NP | MAZUR & KITTEL, PLLC |
| COOPER | EDWARD | MI | 13014134NP | MAZUR & KITTEL, PLLC |
| COULSON | FRANK E | MI | 170277NP | MAZUR & KITTEL, PLLC |
| CRAIG | MICHAEL E | MI | 13012556NP | MAZUR & KITTEL, PLLC |
| DAVIS | ALVIN | MI | A01-000388-NP | MAZUR & KITTEL, PLLC |
| DEAN | CRAIG L | MI | 160537NP | MAZUR & KITTEL, PLLC |
| DEBUSK | FRANK | MI | 16012288NP | MAZUR & KITTEL, PLLC |
| DEMARS | BARBARA | MI | 021562NP | MAZUR & KITTEL, PLLC |
| DOBBS | MARK | MI | A99-0101-NP | MAZUR & KITTEL, PLLC |
| DODGE | JOHN L | MI | 16015760NP | MAZUR & KITTEL, PLLC |
| DODSON | CHARLES M | MI | 00-021978NP | MAZUR & KITTEL, PLLC |
| DRESHER | ROBERT | MI | 01-114683NP | MAZUR & KITTEL, PLLC |
| EDWARDS | ROBERT | MI | 0442297 NP | MAZUR & KITTEL, PLLC |
| ELLIS | DAYTON R | MI | 16009310NP | MAZUR & KITTEL, PLLC |
| EVANS | JOE | MI | 01-000679-NP | MAZUR & KITTEL, PLLC |
| FACEN | MITCHELL | MI | 16015750NP | MAZUR & KITTEL, PLLC |
| FANKHAUSER | JOSEPH | MI | 02-000156-NP | MAZUR & KITTEL, PLLC |
| FAWK | JOSEPH D | MI | 01-107130 | MAZUR & KITTEL, PLLC |
| FERENCZI | EDWARD R | MI | 17010216NP | MAZUR & KITTEL, PLLC |
| FIELDS | ULYSESS | MI | 16012268NP | MAZUR & KITTEL, PLLC |
| FINK | THOMAS | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| FLOWERS | JOSEPH R | MI | 17004468NP | MAZUR & KITTEL, PLLC |
| GAIETTO | MICHAEL | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| GARY | DAVID R | MI | 170276NP | MAZUR & KITTEL, PLLC |
| GARY | JOSEPH T | MI | 17010225NP | MAZUR & KITTEL, PLLC |
| GRABOWSKI | RONALD A | MI | 15026929NP2 | MAZUR & KITTEL, PLLC |
| GRAHAM | DAVID | OH | 01-456968-CV | MAZUR & KITTEL, PLLC |
| GRUENAWALD | FRANK R | MI | 16012262NP | MAZUR & KITTEL, PLLC |
| GUNN | RUBY J | MI | 13014161NP | MAZUR & KITTEL, PLLC |
| HALE | LEONARD R | MI | 160497NP | MAZUR & KITTEL, PLLC |
| HALL | DOUGLAS E | MI | 16015432NP | MAZUR & KITTEL, PLLC |
| HARDWICK | STEVE B | MI | 0604704NP | MAZUR & KITTEL, PLLC |
| HARRIS | EDWARD | MI | 00-031201NP | MAZUR & KITTEL, PLLC |
| HARRIS | GEORGE D | MI | 1631562NP | MAZUR & KITTEL, PLLC |
| HARTSELL | MARSHALL | MI | 16015744NP | MAZUR & KITTEL, PLLC |
| HARWOOD | JOHN W | MI | 20160538NP | MAZUR & KITTEL, PLLC |
| HAYNES | CLYDE | MI | 17010242NP | MAZUR & KITTEL, PLLC |
| HEIGHT | WILLA M | MI | 16011409NP | MAZUR & KITTEL, PLLC |
| HENSLEY | JAMES H | MI | 1233734NP | MAZUR & KITTEL, PLLC |
| HILL | SAMMIE | MI | 17010254NP | MAZUR & KITTEL, PLLC |
| HILT | FLOYD | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| HUBBARD | ANDREW | MI | A01-000191-NP | MAZUR & KITTEL, PLLC |
| HUBBARD | WILLIE | MI | 14008186NP | MAZUR & KITTEL, PLLC |
| HUNT | BRIAN K | MI | 16031393NP2 | MAZUR & KITTEL, PLLC |
| HUTCHINSON | GREGORY H | MI | 16011345NP | MAZUR & KITTEL, PLLC |
| JACKSON | CHARLES F | MI | 17010340NP | MAZUR & KITTEL, PLLC |
| JARRELL | RAY | MI | 01-000225-NP | MAZUR & KITTEL, PLLC |
| JOHNSON | BOB | MI | 160432NP | MAZUR & KITTEL, PLLC |
| JOHNSON | SYLVESTER | MI | 00-029981NP | MAZUR & KITTEL, PLLC |
| JONES | SOLOMON | MI | 16031561NP | MAZUR & KITTEL, PLLC |
| JUNIOR | SPENCER | MI | 17004472NP | MAZUR & KITTEL, PLLC |
| KATO | MAMIE L | MI | 14005859NP | MAZUR & KITTEL, PLLC |
| KECK | PATRICIA | MI | 01-94718-NP | MAZUR & KITTEL, PLLC |
| KEY | BENNY D | MI | 20160535NP | MAZUR & KITTEL, PLLC |
| KIRK | THEODORE | MI | 17004982NP | MAZUR & KITTEL, PLLC |
| KNUTH | ARTHUR | MI | 0300013-NP | MAZUR & KITTEL, PLLC |
| KWIATKOWSKI | CHESTER | MI | 12013213NP | MAZUR & KITTEL, PLLC |
| LANCASTER | ROBBIE L | MI | 13012557NP | MAZUR & KITTEL, PLLC |
| LANZ | RICHARD | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| LAPLAUNT | LORNE J | MI | 17033602NP2 | MAZUR & KITTEL, PLLC |
| LASH | RONALD | MI | 17032558NP | MAZUR & KITTEL, PLLC |
| LAUZON | DON | MI | 17010301NP | MAZUR & KITTEL, PLLC |
| LEE | BILLY | MI | 11015252NP | MAZUR & KITTEL, PLLC |
| LEE | ELIJAH | MI | 14005868NP | MAZUR & KITTEL, PLLC |
| LEPINE | GASTON J | MI | 08000608NP | MAZUR & KITTEL, PLLC |
| LINDSAY | JOSEPH R | MI | 16015419NP | MAZUR & KITTEL, PLLC |
| LINES | THOMAS R | MI | 16015843NP | MAZUR & KITTEL, PLLC |
| LIPSKI | NORMAN | MI | 01-94603 | MAZUR & KITTEL, PLLC |
| LOCKHART | WILLIE H | MI | 00-029970NP | MAZUR & KITTEL, PLLC |
| LOUKOTKA | GERALD | MI | 03321414NP | MAZUR & KITTEL, PLLC |
| LUBINSKI | JOHN A | MI | 17139748NP | MAZUR & KITTEL, PLLC |
| MAIORANO | TONI | OH | 01-457721-CV | MAZUR & KITTEL, PLLC |
| MALISZEWSKI | EDWARD J | MI | 16030872NP | MAZUR & KITTEL, PLLC |
| MANUEL | WILLIE L | MI | 16030874NP2 | MAZUR & KITTEL, PLLC |
| MARK | ROBERT W | MI | 16015776NP | MAZUR & KITTEL, PLLC |
| MARSHALL | FLOYD | MI | 17032559NP | MAZUR & KITTEL, PLLC |

Appendix A - 263

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | CEABON | MI | 16031565NP | MAZUR & KITTEL, PLLC |
| MARTIN | RAYMOND J | MI | 17033601NP | MAZUR & KITTEL, PLLC |
| MAXWELL | RONALD R | MI | 13014174NP | MAZUR & KITTEL, PLLC |
| MAYS | LEE | MI | 01-000678-NP | MAZUR & KITTEL, PLLC |
| MCCARTHY | WILLIAM D | MI | 00-035801NP | MAZUR & KITTEL, PLLC |
| MCDONALD | CARSON E | MI | 1335569NP | MAZUR & KITTEL, PLLC |
| MCDONALD | DAVID S | MI | 170272NP | MAZUR & KITTEL, PLLC |
| MCDONALD | JAMES E | MI | 17008150NP | MAZUR & KITTEL, PLLC |
| MCGILL | ROY | MI | 16015367NP | MAZUR & KITTEL, PLLC |
| MCKEE | MARGARET B | MI | 17010306NP | MAZUR & KITTEL, PLLC |
| MCLEOD | CORNEL A | MI | 13010676NP | MAZUR & KITTEL, PLLC |
| MILLARD | WILLIAM | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| MILLER | EMMA J | OH | 01-431582-CV | MAZUR & KITTEL, PLLC |
| MILLER | URI F | MI | 170278NP | MAZUR & KITTEL, PLLC |
| MILLS | MINGLE C | MI | 00-032806NP | MAZUR & KITTEL, PLLC |
| MOCK | MAURICE E | MI | 17004501NP | MAZUR & KITTEL, PLLC |
| MORGAN | BERNARD K | MI | 17004462NP | MAZUR & KITTEL, PLLC |
| MOTT | SANFORD J | MI | 17033321NP | MAZUR & KITTEL, PLLC |
| MURPHY | ROBERT | MI | 00-028577NP | MAZUR & KITTEL, PLLC |
| NAGY | LOUIS T | MI | 17010320NP | MAZUR & KITTEL, PLLC |
| NOBLE | ELIJAH | MI | 17033613NP | MAZUR & KITTEL, PLLC |
| O'MALLEY | DENNIS | MI | 00-029959NP | MAZUR & KITTEL, PLLC |
| O'MALLEY | WILLIAM P | MI | 00-028576NP | MAZUR & KITTEL, PLLC |
| O'NEAL | JOHN | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| PAEGLIS | MARTINS I | MI | A01-000260-NP | MAZUR & KITTEL, PLLC |
| PARKS | BILLY J | MI | 17008120NP | MAZUR & KITTEL, PLLC |
| PARKS | EDWARD L | MI | 16015766NP | MAZUR & KITTEL, PLLC |
| PELT | WALTER P | MI | 17033320NP2 | MAZUR & KITTEL, PLLC |
| POOLE | SAMUEL | MI | 00-021101-NP | MAZUR & KITTEL, PLLC |
| PORTER | RAYMOND | MI | 01-114679NP | MAZUR & KITTEL, PLLC |
| POUGH | GARY | MI | 13014081NP | MAZUR & KITTEL, PLLC |
| POWERS | THOMAS | MI | 00-022237NP | MAZUR & KITTEL, PLLC |
| PULLIAM | PATRICIA R | MI | 14005867NP | MAZUR & KITTEL, PLLC |
| RAE | JAMES E | OH | G4801CI200803503000 | MAZUR & KITTEL, PLLC |
| RATHBURN | KAY F | MI | 170114NP | MAZUR & KITTEL, PLLC |
| RAY | EUGENE I | MI | A01-000227-NP | MAZUR & KITTEL, PLLC |
| REED | JAMES G | MI | 17010375NP | MAZUR & KITTEL, PLLC |
| REPKE | NEIL D | MI | 17032557NP | MAZUR & KITTEL, PLLC |
| RHODES | JOHN | MI | 16015509NP | MAZUR & KITTEL, PLLC |
| RIES | RALPH D | MI | 16015753NP | MAZUR & KITTEL, PLLC |
| ROACH | JOSEPH P | MI | 17033600NP2 | MAZUR & KITTEL, PLLC |
| ROBINSON | ADRIAN B | MI | 1300927SNP | MAZUR & KITTEL, PLLC |
| RODGIS | WALTER | MI | 16015596NP | MAZUR & KITTEL, PLLC |
| ROMER | BETHANY A | MI | 16030871NP | MAZUR & KITTEL, PLLC |
| ROSEBURGH | JAMES | MI | A01-000636.NP | MAZUR & KITTEL, PLLC |
| SAJDAK | RICHARD | MI | 16012276NP | MAZUR & KITTEL, PLLC |
| SAN GREGORY | FRANK | MI | 20160522NP | MAZUR & KITTEL, PLLC |
| SANCHEZ | RAMON | MI | 16015764NP | MAZUR & KITTEL, PLLC |
| SHAW | KENNETH D | MI | 13014062NP | MAZUR & KITTEL, PLLC |
| SMITH | CHARLES O | MI | 17010396NP | MAZUR & KITTEL, PLLC |
| SMITH | WILLIE B | MI | 16012265NP | MAZUR & KITTEL, PLLC |
| SOLOMON | JOSEPH F | MI | 16031559NP | MAZUR & KITTEL, PLLC |
| SPENCER | STERLING S | MI | 16015761NP | MAZUR & KITTEL, PLLC |
| SPIKES | T J | MI | 17004393NP | MAZUR & KITTEL, PLLC |
| STEPHENS | RICHARD L | MI | 16015422NP | MAZUR & KITTEL, PLLC |
| STRAYHORN | HARRY W | MI | 15003789NP | MAZUR & KITTEL, PLLC |
| STRICKLAND | FRED | MI | 13015584NP | MAZUR & KITTEL, PLLC |
| SYDNOR | RICHARD S | WV | 06CC2584 | MAZUR & KITTEL, PLLC |
| TOWNSEND | J C | MI | 1631529NP | MAZUR & KITTEL, PLLC |
| TUCKER | LUCY B | MI | 17010417NP | MAZUR & KITTEL, PLLC |
| TURK | CHARLES A | MI | 13014054NP | MAZUR & KITTEL, PLLC |
| WALTERS | TOMMIE | OH | 01-441006-CV | MAZUR & KITTEL, PLLC |
| WARE | A D | MI | 01-000685-NP | MAZUR & KITTEL, PLLC |
| WATKINS | FRED | MI | 16015297NP | MAZUR & KITTEL, PLLC |
| WATTS | WILLIE L | MI | 17010437NP | MAZUR & KITTEL, PLLC |
| WHITCOMB | JACK | MI | 02-000155-NP | MAZUR & KITTEL, PLLC |
| WHITE | GLORIA A | MI | 13014164NP | MAZUR & KITTEL, PLLC |
| WHITNEY | LYNFORD J | MI | 99-93664-NP | MAZUR & KITTEL, PLLC |
| WILSON | ANTHONY L | MI | 17004975NP | MAZUR & KITTEL, PLLC |
| WILSON | ARTHUR | MI | 16012274NP | MAZUR & KITTEL, PLLC |
| WILSON | OSCAR L | MI | 16030089NP2 | MAZUR & KITTEL, PLLC |
| WINTERLEE | HERBERT | MI | 16031535NP | MAZUR & KITTEL, PLLC |
| WOLFE | DONALD C | MI | 16138619NP | MAZUR & KITTEL, PLLC |
| WOZNIAK | JOANNE | MI | 12017104NP | MAZUR & KITTEL, PLLC |
| WRIGHT | MARION T | MI | 16015247NP | MAZUR & KITTEL, PLLC |
| WYATT | GEORGE | MI | 00-028578NP | MAZUR & KITTEL, PLLC |
| ZOUL | ROBERT J | OH | 01-457809-CV | MAZUR & KITTEL, PLLC |
| ACHEY | JOSEPH | MD | 90208551 | MCCARTER & ENGLISH |
| ASHWELL | WALTER | MD | 24X02000877 | MCCARTER & ENGLISH |
| BALDWIN | JAMES E | MD | 90235501 | MCCARTER & ENGLISH |
| GALLOWAY | MELVIN N | MD | 90351501 | MCCARTER & ENGLISH |
| GIBSON | LEON T | MD | 24X01001271 | MCCARTER & ENGLISH |
| GLODEK | LEWIS | MD | UNKNOWN | MCCARTER & ENGLISH |
| HALL | VICTORIA J | MD | 24X01000434 | MCCARTER & ENGLISH |
| LANE | LEROY F | MD | 99002201 | MCCARTER & ENGLISH |
| LESTER | DIANE L | MD | 00000254 | MCCARTER & ENGLISH |
| MULLINS | THURSTON | MD | 92150565 | MCCARTER & ENGLISH |
| O'NEIL | WILSON R | MD | 92150510 | MCCARTER & ENGLISH |
| PANKEY | HUBERT N | MD | 90324501 | MCCARTER & ENGLISH |
| POPE | ANDREW S | MD | 24X01000434 | MCCARTER & ENGLISH |
| PORTER | CHARLES W | MD | UNKNOWN | MCCARTER & ENGLISH |
| RICHARDSON | WILLIAM | MD | 92167508 | MCCARTER & ENGLISH |
| RONQUILLO | JOSE | MD | 99001247 | MCCARTER & ENGLISH |
| TURBIN | TERRY | MD | 24X02000877 | MCCARTER & ENGLISH |
| PESINA | MARY J | TX | 2003521610 | MCCURDY & MCCURDY LLP |
| ARNDT | WILLARD C | OH | CV17883503 | MCDERMOTT & HICKEY, LLC |
| BROWN | DAVID H | OH | CV17880462 | MCDERMOTT & HICKEY, LLC |
| BROWN | DONALD G | OH | CV16868076 | MCDERMOTT & HICKEY, LLC |
| ESKUT | DARLENE K | OH | CV15855310 | MCDERMOTT & HICKEY, LLC |
| FINK | CLARENCE D | OH | CV17877306 | MCDERMOTT & HICKEY, LLC |
| FRIGLEY | JAMES P | OH | CV16871479 | MCDERMOTT & HICKEY, LLC |
| GINTHER | PAUL M | OH | CV17886353 | MCDERMOTT & HICKEY, LLC |
| HOOPER | DONALD S | OH | CV16864641 | MCDERMOTT & HICKEY, LLC |
| JORDAN | MARK A | OH | CV16866318 | MCDERMOTT & HICKEY, LLC |
| MYERS | THOMAS | OH | AC2016125206 | MCDERMOTT & HICKEY, LLC |
| REDDY | THOMAS J | OH | CV13806812 | MCDERMOTT & HICKEY, LLC |
| SHAFFER | ROBERT | OH | CV11757020 | MCDERMOTT & HICKEY, LLC |
| WHITE | JEFFIE E | OH | CV13808113 | MCDERMOTT & HICKEY, LLC |
| AUDETTE | PHILLIP | OH | CV04541283 | MCDERMOTT, KEVIN E |
| BELL | WILLIS H | OH | CV03491701 | MCDERMOTT, KEVIN E |
| BERTONE | ANGELO | OH | 06CV002258 | MCDERMOTT, KEVIN E |
| COLLINGSWORTH | JAMES P | OH | CV03511306 | MCDERMOTT, KEVIN E |
| DAVIS | FRANCES | OH | CV04540592 | MCDERMOTT, KEVIN E |
| DENNIS | ALAN | OH | CV04540592 | MCDERMOTT, KEVIN E |
| EFAW | HAROLD | OH | CV04530239 | MCDERMOTT, KEVIN E |
| FINNEY | WILLIAM | OH | CV05564779 | MCDERMOTT, KEVIN E |
| HUGHLEY | MOTON | OH | CV06591866 | MCDERMOTT, KEVIN E |
| JONES | DAVID | OH | CV05559019 | MCDERMOTT, KEVIN E |
| KALIVODA | PAUL | OH | CV04540592 | MCDERMOTT, KEVIN E |
| MARINO | JAMES | OH | CV06589167 | MCDERMOTT, KEVIN E |
| MASTROMATTEO | VINCENT | OH | CV06589167 | MCDERMOTT, KEVIN E |
| MILHALIK | ALBERT | OH | CV06589167 | MCDERMOTT, KEVIN E |
| MOODY | DOROTHY | OH | CV06589167 | MCDERMOTT, KEVIN E |
| MUCKRIDGE | JOHN | OH | CV04530239 | MCDERMOTT, KEVIN E |
| NAPIER | KOSPI C | OH | CV04540402 | MCDERMOTT, KEVIN E |
| O'ROURKE | DONALD | OH | CV05559019 | MCDERMOTT, KEVIN E |
| PAUL | JAMES | OH | CV04530239 | MCDERMOTT, KEVIN E |
| PETRO | JAMES | OH | CV04530239 | MCDERMOTT, KEVIN E |
| PROVONOZAC | MARKO | OH | CV04530239 | MCDERMOTT, KEVIN E |
| PRUITT | BEVERLY | OH | CV04540402 | MCDERMOTT, KEVIN E |
| RADAR | BAYARD G | OH | CV06589167 | MCDERMOTT, KEVIN E |
| TEMELKOFF | PAUL | OH | CV06589167 | MCDERMOTT, KEVIN E |
| TOMPKINS | EUGENE | OH | CV05569533 | MCDERMOTT, KEVIN E |
| TREXLER | RICHARD | OH | CV05559019 | MCDERMOTT, KEVIN E |
| TUCKER | EDDIE | OH | CV05559019 | MCDERMOTT, KEVIN E |
| VORHIES | CLYDE C | OH | CV08652190 | MCDERMOTT, KEVIN E |
| WASHINGTON | ROBERT | OH | CV06589167 | MCDERMOTT, KEVIN E |
| FERRELL | PATRICIA K | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| FLATT | MARVIN A | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| HOEFERT | MARTIN L | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| JONES | EUGENE H | MT | BDV07164 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| MCNAIR | CLYSTA J | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| MEYER | ROLAND F | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| NORTON | MARILYN K | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| RINGSBYE | JANICE I | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| SKRANAK | LOIS | MT | DDV07467 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY |
| NEDEFF | MICHAEL J | WV | 05C2227 | MCHUGH WILLIAMS, PLLC |
| ANDERSON | ALBERT | LA | 49, 702 'B' | MCKERNAN LAW FIRM |
| AUZENNE | WILFRED | LA | 97-C-4794-D | MCKERNAN LAW FIRM |
| BAILEY | RICHARD N | LA | 45,700 | MCKERNAN LAW FIRM |
| BIGGS | NARMOUR G | LA | 0061408B | MCKERNAN LAW FIRM |
| CARLINO | SAMUEL S | LA | 443171 | MCKERNAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARLISLE | JESSIE E | LA | 24,804 | MCKERNAN LAW FIRM |
| CARTER | JAMES | LA | 1026,664 | MCKERNAN LAW FIRM |
| CHANEY | WALKER L | LA | 45,700 | MCKERNAN LAW FIRM |
| CHIRO | HENRY J | LA | 81341 | MCKERNAN LAW FIRM |
| DAVIS | OSCAR | LA | C 444890 | MCKERNAN LAW FIRM |
| DUNCAN | HENRY | LA | 14,767 | MCKERNAN LAW FIRM |
| DUPLESSIS | HOLZEN A | LA | 59,917 | MCKERNAN LAW FIRM |
| DURBIN | ROBERT H | LA | 49,399 | MCKERNAN LAW FIRM |
| EDWARDS | JESSIE L | LA | 45,700 | MCKERNAN LAW FIRM |
| EDWARDS | WILEY P | LA | 49,700 'C' | MCKERNAN LAW FIRM |
| FAULK | JOSEPH E | LA | 442,996 | MCKERNAN LAW FIRM |
| FORD | GEORGE F | LA | 1027338 | MCKERNAN LAW FIRM |
| FORD | THOMAS F | LA | 49,700 'C' | MCKERNAN LAW FIRM |
| FRENEAUX | EDWARD E | LA | 24,196 | MCKERNAN LAW FIRM |
| GRANIER | WELTON J | LA | 96-C-1600-D | MCKERNAN LAW FIRM |
| GROS | KENNETH J | LA | 24,091 | MCKERNAN LAW FIRM |
| GUIDRY | PATRICK | LA | 24,804 | MCKERNAN LAW FIRM |
| HARTMAN | EUGENE W | LA | 47,419 | MCKERNAN LAW FIRM |
| HENSON | JOE C | LA | 45,700 | MCKERNAN LAW FIRM |
| HICKMAN | CLARENCE | LA | 1026,664 | MCKERNAN LAW FIRM |
| HIGGINBOTHAM | DAVID M | LA | C 438084 | MCKERNAN LAW FIRM |
| HIGGINBOTHAM | LOUIS | LA | C 438084 | MCKERNAN LAW FIRM |
| HOGAN | DANIEL X | LA | 96-C-1600-D | MCKERNAN LAW FIRM |
| HOYT | JAMES L | LA | 1027473 | MCKERNAN LAW FIRM |
| HOYT | JAMES L | LA | 433077 | MCKERNAN LAW FIRM |
| HYMEL | WARREN P | LA | 1028058 | MCKERNAN LAW FIRM |
| JOHNSON | ALBERT | LA | 45,700 | MCKERNAN LAW FIRM |
| JOHNSON | MEMPHIS | LA | 436002-N | MCKERNAN LAW FIRM |
| KELLEY | ELROY | LA | 97-761 | MCKERNAN LAW FIRM |
| KELLY | HILLARY | LA | C 437976 | MCKERNAN LAW FIRM |
| KEOWEN | DANA W | LA | 32,115-B | MCKERNAN LAW FIRM |
| LASS | ARTHUR A | LA | 441113 | MCKERNAN LAW FIRM |
| LASS | ARTHUR A | LA | C 432967 | MCKERNAN LAW FIRM |
| LAURENDINE | ERNEST L | LA | C 443166 | MCKERNAN LAW FIRM |
| LAWSON | JOSEPH | LA | 1026,664 | MCKERNAN LAW FIRM |
| LEAR | GORDON W | LA | 45,700 | MCKERNAN LAW FIRM |
| LEDOUX | ROBERT L | LA | C 429,885 | MCKERNAN LAW FIRM |
| LEJEUNE | JIMMY C | LA | 45,700 | MCKERNAN LAW FIRM |
| LEVERSTON | HARRISON | LA | 59,917 | MCKERNAN LAW FIRM |
| LINDSEY | ALBERT D | LA | 77854 | MCKERNAN LAW FIRM |
| MARCHAND | HENRY J | LA | 1027473 | MCKERNAN LAW FIRM |
| MARIX | JOSEPH H | LA | 1026,664 | MCKERNAN LAW FIRM |
| MARTELLO | COSIMO J | LA | 45,700 | MCKERNAN LAW FIRM |
| MASSA | VICTOR L | LA | 96-5806 | MCKERNAN LAW FIRM |
| MATHERNE | DOROTHY M | LA | 79,097 'E' | MCKERNAN LAW FIRM |
| MITCHELL | ANDERSON | LA | C 429,885 | MCKERNAN LAW FIRM |
| NAVARRE | ROY | LA | 45,700 | MCKERNAN LAW FIRM |
| NEAL | ROBERT B | LA | 24,804 | MCKERNAN LAW FIRM |
| NESTLER | WILLIAM H | LA | C 444890 | MCKERNAN LAW FIRM |
| OLIPHANT | ROBERT L | LA | 45,700 | MCKERNAN LAW FIRM |
| PARKER | PERCY S | LA | 58,834 | MCKERNAN LAW FIRM |
| PICKERING | FORD | LA | 1028061 | MCKERNAN LAW FIRM |
| QUICK | CLARENCE C | LA | 0061194D | MCKERNAN LAW FIRM |
| REID | KEVLYN E | LA | 9603846 | MCKERNAN LAW FIRM |
| RICHOUX | ELVIN F | LA | 976812 | MCKERNAN LAW FIRM |
| SAVOIE | ROGER | LA | 45,700 | MCKERNAN LAW FIRM |
| SMITH | JOHN C | LA | 54,895 | MCKERNAN LAW FIRM |
| SPANN | NEWMAN N | LA | 0061408B | MCKERNAN LAW FIRM |
| SPRADLIN | LEWIS A | LA | 47,419 | MCKERNAN LAW FIRM |
| SPRUEL | CLAUDE | LA | 24,804 | MCKERNAN LAW FIRM |
| TATE | RICHARD D | LA | 030174 | MCKERNAN LAW FIRM |
| THORNTON | DONALD R | LA | 58,834 | MCKERNAN LAW FIRM |
| TRABONA | DOUG P | LA | 1026,664 | MCKERNAN LAW FIRM |
| VUELGAMORE | ROBERT L | LA | 45,700 | MCKERNAN LAW FIRM |
| WATTS | CLEMENT | LA | 45,700 | MCKERNAN LAW FIRM |
| WATTS | MERVIN W | LA | C 429,885 | MCKERNAN LAW FIRM |
| WHITTAKER | ABE | LA | 59,931 | MCKERNAN LAW FIRM |
| WISE | ISRAEL | LA | 24,059 | MCKERNAN LAW FIRM |
| WRIGHT | DONALD | LA | 1026,664 | MCKERNAN LAW FIRM |
| KNIGHT | LEROY | CA | CIV459139 | MCMANIS, FAULKNER & MORGAN |
| BRADY | ADOLFO | TX | 01-5-56,514-D | MCMANUS & CRANE |
| ACKLEY | HAROLD | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ACUNA | MICHELLE | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ANDRUS | EDDIE D | TX | 01-05710-00-0-G | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BARNES | BETTY | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BARNES | CLARENCE | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BARNES | ROBERT | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BARRIENTES | RENE | TX | 02-3395-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BOUCHER | NELSON | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| BRADY | ADOLFO | TX | 01-5-56,514-D | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| CANTU | GILBERTO | TX | 00-14-1-D | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| COUCH | DAVID D | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DAUGHERTY | LAWRENCE | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DE LA TORRE | JOSE | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DICKERSON | KENNETH | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DUNCAN | KIRBY | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ELLIS | MICHAEL | TX | D168441 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| EMFINGER | DAISY | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ESCOBAR | JOSE | TX | 00-03-38339CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| FLORES | CARLOS | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| FREDERICK | RICHARD | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GARCIA | CRESENCIO L | TX | 01-5109-0 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GARZA | JUAN E | TX | 00-03-38339CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GORDON | DONNIE P | TX | D170660 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GRANT | JOSEPH | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GREEN | JOSEPH W | TX | B164453 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GUERRA | FILBERTO | TX | 030641533CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HALLIBURTON | WILLIAM | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HAMON | DONALD | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HARRIS | DONALD | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HARRIS | JEROME | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HERRERA | MIGUEL | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| JOHNSON | ANDREW | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| JONES | GLEN L | TX | 2001-16088 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| KING | JAMES | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| KINIKIN | EARNEST R | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| LASCANO | MIGUEL | TX | 02-01876-00-0-E | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MARTINEZ | DIONICIO | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MARTINEZ | RODOLFO R | TX | 01-03121-00-0-DD | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MEDRANO | MIKE | TX | 00-01162-00-0-H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MINJAREZ | ERNESTO | TX | D115577 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MISSILDINE | JIMMY E | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| RICHARDSON | JAMES A | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ROBLES | GILBERT | TX | 01-03447-00-0-F | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ROSALES | ATILANO | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ROSALES | JENNIFER | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ROSALES | PAUL H | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SANCHEZ | ARMANDO | TX | S-00-5719CV-B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SCOTT | JAMES | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SHOWS | JOHN | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SOTELO | ARMANDO | TX | B-109,215 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| WELLS | CLARENCE | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| WHITFIELD | TILDEN S | TX | DC-01-243 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| WILLIAMS | JAMES | MS | 2000-118 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ZEPEDA | SANDRA | TX | 0301549000B | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| FARLEY | KENNETH V ARMST | MS | S89--0518 | MCRAE, C R |
| ACOSTA | MONSERRATE | NY | 1901122015 | MEIROWITZ & WASSERBERG, LLP |
| ARMSTRONG | DALE | NY | 8104172017 | MEIROWITZ & WASSERBERG, LLP |
| BALLONE | JOSEPH | NY | 1903022016 | MEIROWITZ & WASSERBERG, LLP |
| BATTELENE | THOMAS H | NY | 1902832016 | MEIROWITZ & WASSERBERG, LLP |
| BATTISTONI | DARIO | NY | 1901032015 | MEIROWITZ & WASSERBERG, LLP |
| BAYONA | JAIRO | NY | 1902372016 | MEIROWITZ & WASSERBERG, LLP |
| BEAL | GENE A | NY | 1901572017 | MEIROWITZ & WASSERBERG, LLP |
| CASTERELLA | ROBERT | NY | 1901332015 | MEIROWITZ & WASSERBERG, LLP |
| CHEN | CHI-CHUNG | NY | 1901332017 | MEIROWITZ & WASSERBERG, LLP |
| DAUGHERTY | JOHN | NY | 1902462016 | MEIROWITZ & WASSERBERG, LLP |
| DAVIS | DORIS A | NY | 1903392016_ADMIN_GP | MEIROWITZ & WASSERBERG, LLP |
| DEANE | SYDNEY P | NY | 1902842015 | MEIROWITZ & WASSERBERG, LLP |
| DUNN | THOMAS E | NY | 1900512017_ADMIN_GP | MEIROWITZ & WASSERBERG, LLP |
| FAHEY | DANIEL R | NY | 1900062016 | MEIROWITZ & WASSERBERG, LLP |
| FIGUEROA | EPIFANIO | NY | 1901012017 | MEIROWITZ & WASSERBERG, LLP |
| FIGUEROA | MANUEL | NY | 1902472015 | MEIROWITZ & WASSERBERG, LLP |
| HANRATH | MARTIN E | NY | 1902542017 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ | IRIS N | NY | 1900422016 | MEIROWITZ & WASSERBERG, LLP |
| HILDEBRAND | BERND | NY | 1900632016 | MEIROWITZ & WASSERBERG, LLP |
| JACKSON | JAMES A | NY | 1903172017 | MEIROWITZ & WASSERBERG, LLP |
| KIM | JI H | NY | 1902382016 | MEIROWITZ & WASSERBERG, LLP |
| KNAPP | DAVID | NY | 1902822016 | MEIROWITZ & WASSERBERG, LLP |
| MCWILLIAMS | DENNIS | NY | 1901362016 | MEIROWITZ & WASSERBERG, LLP |
| MINES | CARLOS C | NY | 1901392017 | MEIROWITZ & WASSERBERG, LLP |
| PAPPACODA | ANTHONY N | NY | 1902222016 | MEIROWITZ & WASSERBERG, LLP |
| ROBERTS | EDWIN E | NY | 1902692017 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSSO | CAROLYN M | NY | 1903332015 | MEIROWITZ & WASSERBERG, LLP |
| SCHAFER | BONNIE S | NJ | MIDL670516AS | MEIROWITZ & WASSERBERG, LLP |
| SIMON | SUSAN K | NY | 1902522017 | MEIROWITZ & WASSERBERG, LLP |
| SNELLGROVE | DONALD | NY | 90456017 | MEIROWITZ & WASSERBERG, LLP |
| STECKLOFF | ANITA | NY | 1902652015 | MEIROWITZ & WASSERBERG, LLP |
| YAVNER | STANLEY J | NY | 1901322017 | MEIROWITZ & WASSERBERG, LLP |
| VELEKEI | THOMAS | CA | 746506 | METZGER LAW GROUP |
| CURTIS | JOHN W. | MI | 95-501850 NP | MICHAEL B SERLING, PC |
| ALMARODE | VIRGINIA | VA | 02-C-19 | MICHIE HAMLETT |
| ANDERSON | JAMES A | WV | 01-C-3916 | MICHIE HAMLETT |
| ARCHER | BEVERLY M | WV | 01-C-3933 | MICHIE HAMLETT |
| ARRINGTON | ROBERT W | VA | ADMIN | MICHIE HAMLETT |
| BANKS | EDDIE T | WV | 01-C-3801 | MICHIE HAMLETT |
| BARHAM | LESLIE L | WV | 01-C-3801 | MICHIE HAMLETT |
| BARNES | JAMES L | WV | 01-C-3801 | MICHIE HAMLETT |
| BARRETT | JUANITA J | VA | 700CL0704002V04 | MICHIE HAMLETT |
| BARRETT | JUANITA J | VA | 700CL0901227T01 | MICHIE HAMLETT |
| BATTLE | HENRY L | WV | 01-C-3801 | MICHIE HAMLETT |
| BEAHM | JAMES E | WV | 01-C-3933 | MICHIE HAMLETT |
| BEARD | ROBERT L | VA | ADMIN | MICHIE HAMLETT |
| BERRY | FRED R | VA | CL0800235600 | MICHIE HAMLETT |
| BERRY | JAMES D | VA | CL0501038200 | MICHIE HAMLETT |
| BRANHAM | WAYNE L | WV | 01-C-3833 | MICHIE HAMLETT |
| BRITT | JESSE C | WV | 01-C-3801 | MICHIE HAMLETT |
| BRYANT | STANLEY D | WV | 01-C-3933 | MICHIE HAMLETT |
| BURKS | DONALD W | VA | ADMIN | MICHIE HAMLETT |
| BURKS | JOHN H | WV | 01-C-3933 | MICHIE HAMLETT |
| BURLEIGH | EUGENE T | WV | 01-C-3933 | MICHIE HAMLETT |
| CABANISS | MICHAEL B | WV | 01-C-3833 | MICHIE HAMLETT |
| CARR | JOHN T | WV | 01-C-3801 | MICHIE HAMLETT |
| CARROLL | ROBERT H | VA | CL00-8310 | MICHIE HAMLETT |
| CART | JOHN E | WV | 01-C-3823 | MICHIE HAMLETT |
| CATLETT | WILLIE C | WV | 01-C-3933 | MICHIE HAMLETT |
| CHAPMAN | WALTER C | WV | 01-C-3801 | MICHIE HAMLETT |
| CHEATHAM | ROBERT L | VA | ADMIN | MICHIE HAMLETT |
| CHILDREY | ROY E | WV | 01-C-3933 | MICHIE HAMLETT |
| CLARK | WILLIE L | WV | 01-C-3801 | MICHIE HAMLETT |
| CLEATIS | LESTER E | VA | ADMIN | MICHIE HAMLETT |
| COBB | J G | WV | 01-C-3801 | MICHIE HAMLETT |
| COLE | WILLIAM K | WV | 01-C-3916 | MICHIE HAMLETT |
| CONDREY | JOSEPH P | VA | CL0800244500 | MICHIE HAMLETT |
| CRAFTON | HAROLD M | WV | 01-C-3916 | MICHIE HAMLETT |
| CREASEY | OCTO J | WV | 01-C-3801 | MICHIE HAMLETT |
| CUTCHINS | LEONARD W | WV | 01-C-3801 | MICHIE HAMLETT |
| DALTON | FLOYD D | VA | CL1000009300 | MICHIE HAMLETT |
| DAVIS | DONALD J | WV | 01-C-3916 | MICHIE HAMLETT |
| DAVIS | MARVIN D | WV | 01-C-3823 | MICHIE HAMLETT |
| DEHART | BERT D | WV | 01-C-3916 | MICHIE HAMLETT |
| DELOATCH | FRANKLIN G | WV | 01-C-3801 | MICHIE HAMLETT |
| DOVE | CLAUDE T | WV | 01-C-3916 | MICHIE HAMLETT |
| DRAPER | JOSEPH P | WV | 01-C-3916 | MICHIE HAMLETT |
| DUDLEY | CALVIN D | WV | 01-C-3933 | MICHIE HAMLETT |
| DUDLEY | RACHEL W | WV | 01-C-3933 | MICHIE HAMLETT |
| DUKE | HERBERT T | WV | 01-C-3801 | MICHIE HAMLETT |
| DUNCAN | CLEVELAND L | VA | 003CL1100072700 | MICHIE HAMLETT |
| DUNKLEY | GEORGE P | WV | 01-C-3933 | MICHIE HAMLETT |
| DUNN | JOHN | WV | 01-C-3916 | MICHIE HAMLETT |
| EASON | HUBERT G | WV | 01-C-3963 | MICHIE HAMLETT |
| EASON | JAMES L | WV | 01-C-3963 | MICHIE HAMLETT |
| EAVES | BENZENER L | WV | 01-C-4019 | MICHIE HAMLETT |
| ECKARD | DAVID R | VA | ADMIN | MICHIE HAMLETT |
| EDWARDS | EMMETT G | VA | CL039621 | MICHIE HAMLETT |
| ELLIOTT | ANDREW W | WV | 01-C-3933 | MICHIE HAMLETT |
| ELLIOTT | KENNETH L | WV | 01-C-3933 | MICHIE HAMLETT |
| EMBREY | WILLIAM L | WV | 02-C-31 | MICHIE HAMLETT |
| FABRIZIO | ROGER D | WV | 01-C-3933 | MICHIE HAMLETT |
| FARISS | MANARD O | WV | 01-C-4019 | MICHIE HAMLETT |
| FARMER | JOHN T | WV | 01-C-4019 | MICHIE HAMLETT |
| FELGENTRE | JOHN J | WV | 01-C-3963 | MICHIE HAMLETT |
| FERGUSON | WAYNE B | WV | 01-C-3933 | MICHIE HAMLETT |
| FISHER | RONALD F | WV | 01-C-3999 | MICHIE HAMLETT |
| FITZGERALD | HERBY W | VA | ADMIN | MICHIE HAMLETT |
| FOSTER | JAMES E | WV | 01-C-3963 | MICHIE HAMLETT |
| FOWLER | STUART W | WV | 01-C-3833 | MICHIE HAMLETT |
| FRANKLIN | STELLA L | WV | 01-C-3977 | MICHIE HAMLETT |
| FRYER | EDWARD R | WV | 01-C-3823 | MICHIE HAMLETT |
| FUTRELL | LARRY W | WV | 01-C-3963 | MICHIE HAMLETT |
| GARDNER | JON A | WV | 01-C-4019 | MICHIE HAMLETT |
| GOFF | CLAVE A | VA | ADMIN | MICHIE HAMLETT |
| GRAHAM | DARRELL | WV | 02-C-92 | MICHIE HAMLETT |
| GRAHAM | DARRELL W | WV | 01-C-3833 | MICHIE HAMLETT |
| GRAY | WORTHINGTON | GA | 03VS0058252 | MICHIE HAMLETT |
| HALL | JERRY W | WV | 01-C-4019 | MICHIE HAMLETT |
| HAMILTON | KAY H | WV | 01-C-3999 | MICHIE HAMLETT |
| HAMILTON | LEWIS N | WV | 01-C-3999 | MICHIE HAMLETT |
| HAMMOND | ELLA A | VA | 98-283 | MICHIE HAMLETT |
| HANKS | PARLIE F | WV | 01-C-4019 | MICHIE HAMLETT |
| HARDYMON | NANCY H | WV | 01-C-4019 | MICHIE HAMLETT |
| HARPER | JAMES A | WV | 01-C-4048 | MICHIE HAMLETT |
| HARRIS | MARSHA | WV | 01-C-3977 | MICHIE HAMLETT |
| HARTMAN | JAMES E | WV | 01-C-4049 | MICHIE HAMLETT |
| HASTY | DAVID C | WV | 01-C-3963 | MICHIE HAMLETT |
| HESS | VIRGIL L | WV | 01-C-4019 | MICHIE HAMLETT |
| HICKS | MARGARET D | WV | 01-C-3999 | MICHIE HAMLETT |
| HILL | CURTIS H | WV | 01-C-3963 | MICHIE HAMLETT |
| HIPPS | MARK H | WV | 01-C-3999 | MICHIE HAMLETT |
| HOBBS | JERRY W | WV | 01-C-3963 | MICHIE HAMLETT |
| HODGES | DORIS | WV | 02-C-461 | MICHIE HAMLETT |
| HOLLOWELL | JAMES W | WV | 01-C-3963 | MICHIE HAMLETT |
| HORTON | OTIS R | WV | 01-C-3846 | MICHIE HAMLETT |
| HUDSON | EDGAR L | WV | 01-C-3833 | MICHIE HAMLETT |
| HUFFMAN | DONALD A | WV | 01-C-3846 | MICHIE HAMLETT |
| HUNT | CARROL J | WV | 01-C-3977 | MICHIE HAMLETT |
| HURD | HAROLD D | WV | 01-C-3846 | MICHIE HAMLETT |
| INGE | INELL | GA | 03VS060634 | MICHIE HAMLETT |
| INGE | WALTER | GA | 2003VS060589 | MICHIE HAMLETT |
| ISOM | EMMETT R | WV | 01-C-3846 | MICHIE HAMLETT |
| JOHNSON | RICHARD S | WV | 01-C-3823 | MICHIE HAMLETT |
| JONES | JIMMIE R | VA | 770CL0600047000 | MICHIE HAMLETT |
| JONES | MARION H | WV | 01-C-3999 | MICHIE HAMLETT |
| JONES | NATHANIEL M | VA | 770CL01000269-00 | MICHIE HAMLETT |
| JONES | WILLIAM R | WV | 01-C-3999 | MICHIE HAMLETT |
| JORDAN | EARL P | WV | 01-C-3999 | MICHIE HAMLETT |
| KENNEY | RUFUS R | WV | 01-C-3823 | MICHIE HAMLETT |
| KIMBLETON | GRACIE E | WV | 01-C-3846 | MICHIE HAMLETT |
| KINCAID | PAUL W | WV | 01-C-3833 | MICHIE HAMLETT |
| LAMBERT | HAROLD E | WV | 01-C-3823 | MICHIE HAMLETT |
| LAW | WILLIAM F | NY | 1905652012 | MICHIE HAMLETT |
| LEE | CHARLES H | WV | 01-C-3833 | MICHIE HAMLETT |
| LEE | WALTER R | WV | 01-C-3999 | MICHIE HAMLETT |
| LEITCH | DONALD F | VA | CL0700130500 | MICHIE HAMLETT |
| LINEBERRY | MARSHALL J | WV | 01-C-3846 | MICHIE HAMLETT |
| LINK | RUBY H | VA | 003CL1200012400 | MICHIE HAMLETT |
| LINKOUS | EMMETT M | WV | 01-C-3846 | MICHIE HAMLETT |
| LONG | SHIRLEY M | WV | 01-C-3846 | MICHIE HAMLETT |
| LONG | WALTER J | WV | 01-C-3846 | MICHIE HAMLETT |
| LOVING | LYLE M | WV | 01-C-3846 | MICHIE HAMLETT |
| LUCION | BEATRRICE B | WV | 01-C-3846 | MICHIE HAMLETT |
| LUCK | WILLIAM E | WV | 02-C-20 | MICHIE HAMLETT |
| MAHAN | OTIS M | WV | 01-C-3977 | MICHIE HAMLETT |
| MANLEY | ERNEST J | VA | ADMIN | MICHIE HAMLETT |
| MANLEY | LESTER D | VA | ADMIN | MICHIE HAMLETT |
| MANN | PHYLLIS | WV | 01-C-3977 | MICHIE HAMLETT |
| MANOLEY | ROY E | WV | 01-C-3833 | MICHIE HAMLETT |
| MARCELLA | MICKEY D | WV | 01-C-3963 | MICHIE HAMLETT |
| MASON | JAMES A | WV | 01-C-3963 | MICHIE HAMLETT |
| MCGREGOR | CHESLEY T | VA | CL98-7405 | MICHIE HAMLETT |
| MCHONE | BILLY R | WV | 01-C-3823 | MICHIE HAMLETT |
| MEADOWS | LONNIE L | WV | 01-C-3999 | MICHIE HAMLETT |
| MILLARD | JAMES A | WV | 01-C-3846 | MICHIE HAMLETT |
| MINOR | MAMIE S | VA | 700CL0704238V04 | MICHIE HAMLETT |
| MORRIS | HERMAN D | WV | 01-C-3999 | MICHIE HAMLETT |
| NEWSOME | MARY S | WV | 01-C-3846 | MICHIE HAMLETT |
| NEWSOME | ROMEY W | WV | 01-C-4047 | MICHIE HAMLETT |
| NEWTON | DONALD G | VA | CL1000009400 | MICHIE HAMLETT |
| NICHOLS | LEONARD W | VA | ADMIN | MICHIE HAMLETT |
| NICHOLS | ROBERT W | VA | CL0700165400 | MICHIE HAMLETT |
| NICHOLS | TIMOTHY | WV | 02-C-92 | MICHIE HAMLETT |
| NOTTINGHAM | WILLIAM D | WV | 01-C-4047 | MICHIE HAMLETT |
| OATES | SIMON E | WV | 01-C-3823 | MICHIE HAMLETT |
| OSBORNE | CURTIS | GA | 2004VS061235 | MICHIE HAMLETT |
| OWENS | GERALD L | WV | 01-C-3823 | MICHIE HAMLETT |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OWENS | JOHN D | WV | 01-C-3823 | MICHIE HAMLETT |
| PALMATEER | CLIFTON O | WV | 01-C-3833 | MICHIE HAMLETT |
| PARKER | EUGENE D | WV | 01-C-3823 | MICHIE HAMLETT |
| POFF | MICHAEL W | WV | 01-C-3878 | MICHIE HAMLETT |
| POWELL | LAWRENCE R | WV | 01-C-4047 | MICHIE HAMLETT |
| PRYOR | RICHARD A | VA | ADMIN | MICHIE HAMLETT |
| REED | CHARLES L | WV | 01-C-3833 | MICHIE HAMLETT |
| REESE | LOUIS E | VA | 003CL1300001600 | MICHIE HAMLETT |
| REESE | MICHAEL A | WV | 01-C-4093 | MICHIE HAMLETT |
| RICE | MELVIN P | WV | 01-C-4067 | MICHIE HAMLETT |
| RIDDICK | JERRY D | WV | 01-C-4047 | MICHIE HAMLETT |
| RIDEOUT | CARL B | WV | 01-C-4047 | MICHIE HAMLETT |
| RIGGINS | JACKSON B | WV | 01-C-3878 | MICHIE HAMLETT |
| ROBINSON | JOHN A | WV | 01-C-3878 | MICHIE HAMLETT |
| SALTZER | JOSEPH A | WV | 01-C-4067 | MICHIE HAMLETT |
| SAUNDERS | NELSON | VA | 770CL990088500 | MICHIE HAMLETT |
| SEXTON | ELDEN G | VA | 770CL01000270-00 | MICHIE HAMLETT |
| ST. CLAIR | ALLEN | VA | ADMIN | MICHIE HAMLETT |
| STEVENS | CARSON B | WV | 01-C-3833 | MICHIE HAMLETT |
| STEWARD | CLEVELAND | WV | 01-C-4047 | MICHIE HAMLETT |
| STOKES | DAVID | WV | 01-C-4093 | MICHIE HAMLETT |
| STULL | STANFORD R | VA | CL01-8620 | MICHIE HAMLETT |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | MICHIE HAMLETT |
| TAYLOR | RAY | WV | 02-C-14 | MICHIE HAMLETT |
| THOMAS | LARRY D | WV | 01-C-4067 | MICHIE HAMLETT |
| THOMPSON | BARBARA S | WV | 01-C-3878 | MICHIE HAMLETT |
| THOMPSON | R M | WV | 01-C-4093 | MICHIE HAMLETT |
| THOMPSON | RANDOLPH | WV | 01-C-4093 | MICHIE HAMLETT |
| TOPPIN | DURWOOD B | WV | 01-C-4047 | MICHIE HAMLETT |
| TYREE | MARION D | WV | 01-C-4067 | MICHIE HAMLETT |
| TYREE | MARSHALL L | WV | 01-C-4067 | MICHIE HAMLETT |
| UMBARGER | LEWIS M | WV | 01-C-3878 | MICHIE HAMLETT |
| VARGO | JOHN C | WV | 01-C-4047 | MICHIE HAMLETT |
| WADE | GEORGE T | WV | 01-C-4047 | MICHIE HAMLETT |
| WALDEN | HERBERT W | WV | 01-C-4067 | MICHIE HAMLETT |
| WATSON | TIMOTHY A | WV | 01-C-4093 | MICHIE HAMLETT |
| WICKLINE | MICHAEL W | WV | 01-C-3878 | MICHIE HAMLETT |
| WILDE | ARCHIE C | VA | 700CL0539780H05 | MICHIE HAMLETT |
| WILLIAMS | ROBERT J | WV | 01-C-3878 | MICHIE HAMLETT |
| WILLIS | LENNIS M | WV | 01-C-4047 | MICHIE HAMLETT |
| WOLF | LYNN R | VA | CL0700112100 | MICHIE HAMLETT |
| WOOD | GARY L | VA | ADMIN | MICHIE HAMLETT |
| WOOD | RONALD E | WV | 01-C-4067 | MICHIE HAMLETT |
| WOODALL | DENNIS L | WV | 01-C-4093 | MICHIE HAMLETT |
| WORLEY | WILLIAM A | WV | 01-C-4067 | MICHIE HAMLETT |
| WRIGHT | DENNIS W | WV | 01-C-4093 | MICHIE HAMLETT |
| WYRICK | JAMES V | WV | 01-C-3878 | MICHIE HAMLETT |
| YATES | GENEVA B | WV | 01-C-3878 | MICHIE HAMLETT |
| YATES | MARVIN P | WV | 01-C-3878 | MICHIE HAMLETT |
| ZIMMERMAN | SHERMAN C | VA | CL01513 | MICHIE HAMLETT |
| ABATO | ANTHONY | MD | 87CG-2344 | MILES & STOCKBRIDGE, PC |
| ABBOTT | DELORES | MD | 86CG-1472 | MILES & STOCKBRIDGE, PC |
| ABENDSCHOEN | BRENT | MD | 8814-8507 | MILES & STOCKBRIDGE, PC |
| ADAMS | ALBERT W | MD | 87CG-3543 | MILES & STOCKBRIDGE, PC |
| ADAMS | AUDIS | MD | 87CG-1362 | MILES & STOCKBRIDGE, PC |
| ADY | JAMES L | MD | 87CG-2395-41-65 | MILES & STOCKBRIDGE, PC |
| ALBERS | JOHN J | MD | 90180506 | MILES & STOCKBRIDGE, PC |
| ALBRIGHT | JOSEPH L | MD | 88CG-538/51/138 | MILES & STOCKBRIDGE, PC |
| ALLEN | JAMES A | MD | 87-CG-3031 | MILES & STOCKBRIDGE, PC |
| ANDERSON | EDWARD | MD | 87CG-1375 | MILES & STOCKBRIDGE, PC |
| ANDERSON | ROBERT L | MD | 94145506 | MILES & STOCKBRIDGE, PC |
| ANDRYSIAK | TIMOTHY W | MD | 87CG-1428/38/98 | MILES & STOCKBRIDGE, PC |
| ANELLO | ANTHONY J | MD | 87CG-122 | MILES & STOCKBRIDGE, PC |
| ANGEL | EARL H | MD | 88CG-452 | MILES & STOCKBRIDGE, PC |
| ARMIGER | GEORGE F | MD | 87CG-3676/45/146 | MILES & STOCKBRIDGE, PC |
| ARMSTRONG | GORDON | MD | 87CG-1345/38/18 | MILES & STOCKBRIDGE, PC |
| ARNOLD | CHARLES F | MD | 87CG-3677/45/147 | MILES & STOCKBRIDGE, PC |
| ARNOLD | ROBERT P | MD | 87CG-3605/45/75 | MILES & STOCKBRIDGE, PC |
| ASH | JOHN D | MD | 87181553 | MILES & STOCKBRIDGE, PC |
| AZZARELLO | SAMUEL J | MD | 86CG-862/22/112 | MILES & STOCKBRIDGE, PC |
| BACASTOW | RICHARD T | MD | 87CG-3047/43117 | MILES & STOCKBRIDGE, PC |
| BACCALA | GEORGE H | MD | 88CG-465/51/164 | MILES & STOCKBRIDGE, PC |
| BADOLATO | EDWARD | MD | 88CG-414 | MILES & STOCKBRIDGE, PC |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | MILES & STOCKBRIDGE, PC |
| BAILEY | HURBERT P | MD | 87CG-3048 | MILES & STOCKBRIDGE, PC |
| BAILEY | ROBERT J | MD | 87CG-3582/45/52 | MILES & STOCKBRIDGE, PC |
| BAKER | LAMOYNE S | MD | 87CG-2526 | MILES & STOCKBRIDGE, PC |
| BAKER | ROBERT J | MD | 88057508 | MILES & STOCKBRIDGE, PC |
| BAKER | THOMAS R | MD | 8707-2512 | MILES & STOCKBRIDGE, PC |
| BANDELL | LOUIS | MD | 87CG-1415/38/85 | MILES & STOCKBRIDGE, PC |
| BANKARD | WILLIAM G | MD | 88CG-407/517 | MILES & STOCKBRIDGE, PC |
| BARDROFF | HOWARD S | MD | 88CG-466/51/65 | MILES & STOCKBRIDGE, PC |
| BARKER | EDGAR | MD | 87CG-3678 | MILES & STOCKBRIDGE, PC |
| BARKER | JAMES C | MD | 87CG-3568/45/38 | MILES & STOCKBRIDGE, PC |
| BARLEY | LEWIS L | MD | 8727-8733 | MILES & STOCKBRIDGE, PC |
| BARNES | WARREN F | MD | 87CG-1409 | MILES & STOCKBRIDGE, PC |
| BARNETT | WILLIAM F | MD | 88CG-515/51/115 | MILES & STOCKBRIDGE, PC |
| BARR | HENRY | MD | 88CG-497 | MILES & STOCKBRIDGE, PC |
| BAUMAN | LEROY A | MD | 95048503 | MILES & STOCKBRIDGE, PC |
| BAXLEY | MILTON R | MD | 87CG-1510 | MILES & STOCKBRIDGE, PC |
| BAYNES | JOHN J | MD | 87CG-2962-43-32 | MILES & STOCKBRIDGE, PC |
| BAYNES | WILLIAM H | MD | 87CG-2948/43/18 | MILES & STOCKBRIDGE, PC |
| BEAUDET | JOHN J | MD | 87CG-1515 | MILES & STOCKBRIDGE, PC |
| BEAZLEY | OLIVER B | MD | 88179501 | MILES & STOCKBRIDGE, PC |
| BECK | HENRY T | MD | 87CG1364/38/34 | MILES & STOCKBRIDGE, PC |
| BECKER | ROBERT J | MD | 86CG-865 | MILES & STOCKBRIDGE, PC |
| BECKMAN | JAMES M | MD | 87CG-862 | MILES & STOCKBRIDGE, PC |
| BEGAY | NOTAH | AZ | 89-0210 | MILES & STOCKBRIDGE, PC |
| BEGETT | WILLIAM | MD | 86CG-1393 | MILES & STOCKBRIDGE, PC |
| BELCHER | CLYDE R | MD | 86CG-1097/23127 | MILES & STOCKBRIDGE, PC |
| BELL | JAMES M | MD | 87CG-3072 | MILES & STOCKBRIDGE, PC |
| BENDT | CHARLES M | MD | 87CG-3718/45/188 | MILES & STOCKBRIDGE, PC |
| BENEDICT | FRANK T | MD | 89188506 | MILES & STOCKBRIDGE, PC |
| BENNETT | BERNARD F | MD | 8714-2544 | MILES & STOCKBRIDGE, PC |
| BENNETT | EDWIN | MD | 87CG-3704 | MILES & STOCKBRIDGE, PC |
| BENNETT | JAMES P | MD | 8900-6511 | MILES & STOCKBRIDGE, PC |
| BENNETT | JOHN E | MD | 88-3375 HM | MILES & STOCKBRIDGE, PC |
| BENTON | GARY L | MD | 87CG-3704 | MILES & STOCKBRIDGE, PC |
| BENTON | HOYLE | MD | 87CG-3080 | MILES & STOCKBRIDGE, PC |
| BERKERIDGE | WILLIAM F | MD | 87CG-3074/43/144 | MILES & STOCKBRIDGE, PC |
| BERNACKI | ANTHONY | MD | 87352516 | MILES & STOCKBRIDGE, PC |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | MILES & STOCKBRIDGE, PC |
| BIEBLE | ANTON | MD | 93176519 | MILES & STOCKBRIDGE, PC |
| BILDSTEIN | CHARLES E | MD | 88CG-580/51/180 | MILES & STOCKBRIDGE, PC |
| BILLUPS | EUGENE | MD | 88CG-462 | MILES & STOCKBRIDGE, PC |
| BILTZ | GEORGE | MD | 85CG-1738 | MILES & STOCKBRIDGE, PC |
| BIRTCHER | GEORGE | MD | 88CG-419 | MILES & STOCKBRIDGE, PC |
| BISHOP | FREDDIE | MD | 88050524 | MILES & STOCKBRIDGE, PC |
| BISHOP | GORDON L | MD | 87CG-2389/41/59 | MILES & STOCKBRIDGE, PC |
| BITTLE | JAMES A | MD | 87CG-1426/38/96 | MILES & STOCKBRIDGE, PC |
| BLACKMAN | KENNTH O. | MD | 90180522 | MILES & STOCKBRIDGE, PC |
| BLAKE | LEMUEL | MD | 87CG-2374 | MILES & STOCKBRIDGE, PC |
| BLAUCH | DALE E | MD | 3619 | MILES & STOCKBRIDGE, PC |
| BLUMBERG | JOSEPH | MD | 87CG-3576 | MILES & STOCKBRIDGE, PC |
| BOENING | MARVIN W | MD | 86CG-1585/25175 | MILES & STOCKBRIDGE, PC |
| BOER | ATILLIO | MD | 8809-1545 | MILES & STOCKBRIDGE, PC |
| BOER | UMBERTO | MD | 88CG-483 | MILES & STOCKBRIDGE, PC |
| BOLANDER | WAYNE N | MD | 86CG-1638 | MILES & STOCKBRIDGE, PC |
| BOLES | HOWARD | MD | 8729-4532 | MILES & STOCKBRIDGE, PC |
| BOLTON | CLIFFORD | MD | 87CG-3004 | MILES & STOCKBRIDGE, PC |
| BON | JOHN J | MD | 88328519 | MILES & STOCKBRIDGE, PC |
| BONADIO | FRANK C | MD | 88CG-547/51/147 | MILES & STOCKBRIDGE, PC |
| BORAM | JOHN E | MD | 87278588 | MILES & STOCKBRIDGE, PC |
| BOROWY | STEPHEN | MD | 86CG-1466 | MILES & STOCKBRIDGE, PC |
| BORSELLA | FRANK | MD | 88CG-598/51/198 | MILES & STOCKBRIDGE, PC |
| BOWERS | FREDDIE A | MD | 87CG-1340/38/10 | MILES & STOCKBRIDGE, PC |
| BOWERS | RAY | MD | 86CG-869 | MILES & STOCKBRIDGE, PC |
| BOWMAN | EDGAR G | MD | 87CG-3645 | MILES & STOCKBRIDGE, PC |
| BOYCE | EDWARD | MD | 87CG-1471 | MILES & STOCKBRIDGE, PC |
| BOYD | JAMES E | MD | 86CG-1089 | MILES & STOCKBRIDGE, PC |
| BOYD | WILLIAM | MD | 87CG-1371 | MILES & STOCKBRIDGE, PC |
| BRACEY | VICTOR | MD | 90045519 | MILES & STOCKBRIDGE, PC |
| BRAMBLE | HENRY C | MD | 86CG-225 | MILES & STOCKBRIDGE, PC |
| BRAY | PATRICIA F | MD | 9018-0525 | MILES & STOCKBRIDGE, PC |
| BREEDEN | JAMES E | MD | 87CG-3598/45/68 | MILES & STOCKBRIDGE, PC |
| BREEDON | WOODROW W | MD | 87CG-2497/41/167 | MILES & STOCKBRIDGE, PC |
| BRENNAN | EDWARD W | MD | 88112525 | MILES & STOCKBRIDGE, PC |
| BRESSI | FRANK N | MD | 87CG-2109/45/179 | MILES & STOCKBRIDGE, PC |
| BREWSTER | JUNIOR C | MD | 87CG-3655/45/125 | MILES & STOCKBRIDGE, PC |
| BRICE | WILLIE | MD | 87CG-2370 | MILES & STOCKBRIDGE, PC |
| BRITTINGHAM | EDWARD S L | MD | 88CG-585/51/185 | MILES & STOCKBRIDGE, PC |
| BROADWATER | VIRGIL A | MD | 8735-2526 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROOKS | CALVIN D | MD | 87CG-1522/38192 | MILES & STOCKBRIDGE, PC |
| BROOKS | CARLTON W | MD | 88CG-415/51/15 | MILES & STOCKBRIDGE, PC |
| BROOKS | GEORGE E | MD | 8710-0514 | MILES & STOCKBRIDGE, PC |
| BROWN | ALBERT E | MD | 8807-1547 | MILES & STOCKBRIDGE, PC |
| BROWN | CURTIS J | MD | 86CG-1639 | MILES & STOCKBRIDGE, PC |
| BROWN | EARL | MD | 9012-2503 | MILES & STOCKBRIDGE, PC |
| BROWN | FREDERICK L | MD | 86CG-1006/23/36 | MILES & STOCKBRIDGE, PC |
| BROWN | PHILLIP D | MD | 87CG-2436/41106 | MILES & STOCKBRIDGE, PC |
| BROWN | REXFORD A | MD | 89125503 | MILES & STOCKBRIDGE, PC |
| BROWN | ROBERT E | MD | 9024-2508 | MILES & STOCKBRIDGE, PC |
| BRUBACH | RICHARD | MD | 89094503 | MILES & STOCKBRIDGE, PC |
| BRUMWELL | JOSEPH L | MD | 87CG-1439 | MILES & STOCKBRIDGE, PC |
| BUCKHEIT | WILLIAM | MD | 87CG-2997/43/67 | MILES & STOCKBRIDGE, PC |
| BUCKLER | DEBORAH E | MD | UNKNOWN | MILES & STOCKBRIDGE, PC |
| BUCZEK | JOHN M | MD | 88281503 | MILES & STOCKBRIDGE, PC |
| BULLOCK | HARVEY | MD | 87CG-1460 | MILES & STOCKBRIDGE, PC |
| BURGAN | GEORGE | MD | 88CG-599 | MILES & STOCKBRIDGE, PC |
| BURGER | CLAYTON L | MD | 87CG-2474/41144 | MILES & STOCKBRIDGE, PC |
| BURGER | RICHARD D | MD | 87CG-2475/41145 | MILES & STOCKBRIDGE, PC |
| BURKE | JOHN W | MD | 87CG-2489 | MILES & STOCKBRIDGE, PC |
| BURNETT | RAYMOND S | MD | 88112529 | MILES & STOCKBRIDGE, PC |
| BUSCEMI | MARIO | MD | 88091547 | MILES & STOCKBRIDGE, PC |
| BUSCHMAN | WILLIAM J | MD | 87CG-3073/43143 | MILES & STOCKBRIDGE, PC |
| BUTCHER | KENT H | MD | 87CG-3603 | MILES & STOCKBRIDGE, PC |
| BUTRIM | JOHN A | MD | 8628-7041 | MILES & STOCKBRIDGE, PC |
| BUTT | JAMES A | MD | 88CG-581 | MILES & STOCKBRIDGE, PC |
| BUTZ | JOHN H | MD | 87CG-1425 | MILES & STOCKBRIDGE, PC |
| CAHILL | DENNIS | MD | 90002512 | MILES & STOCKBRIDGE, PC |
| CAIN | JOAN M | MD | 88CG-445 | MILES & STOCKBRIDGE, PC |
| CAIN | ROBERT F | MD | 87CG-2343 | MILES & STOCKBRIDGE, PC |
| CAIRENS | BILLY D | MD | 8721-2526 | MILES & STOCKBRIDGE, PC |
| CALVERT | WILLIAM S | MD | 89340508 | MILES & STOCKBRIDGE, PC |
| CAMPBELL | HENRY | MD | 87CG-3667 | MILES & STOCKBRIDGE, PC |
| CANNELLA | SANTINO | MD | 87CG-1500/38170 | MILES & STOCKBRIDGE, PC |
| CAPERNA | MOODY | MD | 87CG-1412 | MILES & STOCKBRIDGE, PC |
| CAPERNA | MOODY T | MD | 90274556 | MILES & STOCKBRIDGE, PC |
| CARETTI | LOUIS S | MD | 86CG-735 | MILES & STOCKBRIDGE, PC |
| CARNES | CHARLES | MD | 8832-8535 | MILES & STOCKBRIDGE, PC |
| CARNES | CHARLES L | MD | 88CG-431/51/31 | MILES & STOCKBRIDGE, PC |
| CARPENTER | BERNARD | MD | 87CG-2341/41/11 | MILES & STOCKBRIDGE, PC |
| CARR | ROBERT F | MD | 87CG-2952 | MILES & STOCKBRIDGE, PC |
| CARRE | HORACE C | MD | 88CG-582 | MILES & STOCKBRIDGE, PC |
| CARROLL | ROBERT E | MD | 87CG-3644/45114 | MILES & STOCKBRIDGE, PC |
| CARTER | JAMES | MD | 90054503 | MILES & STOCKBRIDGE, PC |
| CASCIO | PAUL J | MD | 87CG-123/34/261 | MILES & STOCKBRIDGE, PC |
| CASEY | JOHN W | MD | 90194512 | MILES & STOCKBRIDGE, PC |
| CATTERTON | ROBERT E | MD | 87CG-2335/41/5 | MILES & STOCKBRIDGE, PC |
| CAVASINA | JAMES V | MD | 87CG-2406/41/76 | MILES & STOCKBRIDGE, PC |
| CHAPPELL | BENJAMIN | MD | 87CG-3669 | MILES & STOCKBRIDGE, PC |
| CHERRY | JOSEPH J | MD | 86-2120 M | MILES & STOCKBRIDGE, PC |
| CHMIELEWSKI | EDWARD N | MD | 87CG-2418/41/88 | MILES & STOCKBRIDGE, PC |
| CHRISTY | ROBERT E | MD | 87-CG-1385 | MILES & STOCKBRIDGE, PC |
| CIARPELLA | JOHN F | MD | 87CG-3714/45184 | MILES & STOCKBRIDGE, PC |
| CITTERMAN | ANZELM | MD | 87CG-1511/38181 | MILES & STOCKBRIDGE, PC |
| CLARK | GERALD J | MD | 8710-6504 | MILES & STOCKBRIDGE, PC |
| CLARK | WILLIAM H | MD | 87CG-1444 | MILES & STOCKBRIDGE, PC |
| CLEMENTS | WILLIAM D | MD | 87CG-1334/38/4 | MILES & STOCKBRIDGE, PC |
| CLIFTON | JOSEPH W | MD | 87CG-3129/43199 | MILES & STOCKBRIDGE, PC |
| COLEMAN | EDWARD L | MD | 87CG-3071/43141 | MILES & STOCKBRIDGE, PC |
| COLEMAN | LACEY E | MD | 88112524 | MILES & STOCKBRIDGE, PC |
| COLLEY | JACK C | MD | 87CG-3068 | MILES & STOCKBRIDGE, PC |
| COLLISON | KENNING T | MD | 87CG-3580/45/50 | MILES & STOCKBRIDGE, PC |
| COMBS | GILBERT A | MD | 87CG-3011/43/81 | MILES & STOCKBRIDGE, PC |
| COMER | JAMES C | MD | 8710-0627 | MILES & STOCKBRIDGE, PC |
| COMOTTO | ELMO J | MD | 88CG-491/51/91 | MILES & STOCKBRIDGE, PC |
| COMOTTO | LEO | MD | 88CG487/51/87 | MILES & STOCKBRIDGE, PC |
| CONN | JACOB | MD | 8707-9594 | MILES & STOCKBRIDGE, PC |
| COOK | HARRY H | MD | 87CG-2937/43/7 | MILES & STOCKBRIDGE, PC |
| COOK | WILLIAM L | MD | 87CG-1350/38/20 | MILES & STOCKBRIDGE, PC |
| COOPER | JOHN J | MD | 87294537 | MILES & STOCKBRIDGE, PC |
| COOPER | RAYMOND | MD | 87CG-1470 | MILES & STOCKBRIDGE, PC |
| CORBITT | BILLY | MD | 84CG-215 | MILES & STOCKBRIDGE, PC |
| CORRELL | CALVIN | MD | 86CG-1088 | MILES & STOCKBRIDGE, PC |
| CORRELL | LILLIAN H | MD | 88CG-537/51/137 | MILES & STOCKBRIDGE, PC |
| COSSENTINO | LOUIS | MD | 87CG-2345/41/16 | MILES & STOCKBRIDGE, PC |
| COSTELLO | JOHN P | MD | 86CG-1550 | MILES & STOCKBRIDGE, PC |
| COTELLIS | STEPHEN | MD | 87CG-611/35/381 | MILES & STOCKBRIDGE, PC |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | MILES & STOCKBRIDGE, PC |
| COUNTS | JESSE | MD | 88103541 | MILES & STOCKBRIDGE, PC |
| COVEY | WILLIAM L | MD | 87CG-3675/45145 | MILES & STOCKBRIDGE, PC |
| COVTSOVASILIS | ANOSTAS | MD | 8821-1527 | MILES & STOCKBRIDGE, PC |
| COWAN | FRANKLIN D | MD | 87CG-3060/43130 | MILES & STOCKBRIDGE, PC |
| CRAWFORD | BASIL | MD | 87CG-3672 | MILES & STOCKBRIDGE, PC |
| CREIGHTON | MARSHALL K | MD | 87CG-3651/45121 | MILES & STOCKBRIDGE, PC |
| CREMEN | JAMES C | MD | 88148515 | MILES & STOCKBRIDGE, PC |
| CROCETTI | HOWARD G | MD | 88179509 | MILES & STOCKBRIDGE, PC |
| CROCETTI | LOUIS C | MD | 88162503 | MILES & STOCKBRIDGE, PC |
| CULBERTSON | BOOKER T | MD | 88CG-447/51/47 | MILES & STOCKBRIDGE, PC |
| CURRY | GLENN W | MD | 87CG2986/43/56 | MILES & STOCKBRIDGE, PC |
| CURRY | JOHN M | MD | 8807-1550 | MILES & STOCKBRIDGE, PC |
| CUSIMANO | FRED J | MD | 87CG-3711/45181 | MILES & STOCKBRIDGE, PC |
| DAHLKE | KURT H | MD | 87CG-2499-41-169 | MILES & STOCKBRIDGE, PC |
| DAILY | WILLIAM J | MD | 88179502 | MILES & STOCKBRIDGE, PC |
| DALEY | ELEANOR | MD | 87CG-1475 | MILES & STOCKBRIDGE, PC |
| DALTON | JOHN T | MD | 88-091539 | MILES & STOCKBRIDGE, PC |
| DANCY | ISHAM | MD | 87CG-1486 | MILES & STOCKBRIDGE, PC |
| DAUSES | JOSEPH F | MD | 8707-9511 | MILES & STOCKBRIDGE, PC |
| DAVENPORT | CHARLES R | MD | 87CG-3548/45/18 | MILES & STOCKBRIDGE, PC |
| DAVIS | DONALD | MD | 87CG-1485 | MILES & STOCKBRIDGE, PC |
| DAVIS | EARL L | MD | 8818-3526 | MILES & STOCKBRIDGE, PC |
| DAVIS | ERNEST | MD | 87CG-2386 | MILES & STOCKBRIDGE, PC |
| DAVIS | FLOYD R | MD | 8705-8568 | MILES & STOCKBRIDGE, PC |
| DAVIS | GEORGE H | MD | 88CG-561 | MILES & STOCKBRIDGE, PC |
| DAVIS | JOHN E | MD | 8912-5508 | MILES & STOCKBRIDGE, PC |
| DAVIS | WILBUR | MD | 87CG-1499 | MILES & STOCKBRIDGE, PC |
| DAVIS | WILLIAM E | MD | 96-753 | MILES & STOCKBRIDGE, PC |
| DEAN | NORMAN L | MD | 87CG-1374 | MILES & STOCKBRIDGE, PC |
| DECARLO | ANGELO | MD | 88041527 | MILES & STOCKBRIDGE, PC |
| DEFEO | VICTOR | MD | 88183533 | MILES & STOCKBRIDGE, PC |
| DELORIERS | JOHN P | MD | 87CG-1452/38122 | MILES & STOCKBRIDGE, PC |
| DEMENA | RUSSELL H | MD | 8727-8607 | MILES & STOCKBRIDGE, PC |
| DEMORY | RAYMOND | MD | 8909-4515 | MILES & STOCKBRIDGE, PC |
| DEMSKI | FELIX J | MD | 87170521 | MILES & STOCKBRIDGE, PC |
| DENTON | JACK A | MD | 8727-8675 | MILES & STOCKBRIDGE, PC |
| DERRY | MELVIN L | MD | 8727-8675 | MILES & STOCKBRIDGE, PC |
| DESANTIS | ENZO | MD | 87CG-2440 | MILES & STOCKBRIDGE, PC |
| DEVAUGHN | JOHN A | MD | 88041528 | MILES & STOCKBRIDGE, PC |
| DEWITT | TRAVICE E | MD | 88091548 | MILES & STOCKBRIDGE, PC |
| DIEM | JOSEPH W | MD | 87CG-2512/41102 | MILES & STOCKBRIDGE, PC |
| DIETER | HARRY J | MD | 86CG-1006 | MILES & STOCKBRIDGE, PC |
| DIETERICH | FLOYD R | MD | 8704-4076 | MILES & STOCKBRIDGE, PC |
| DIETRICH | CHARLES M | MD | 87CG-2432/41102 | MILES & STOCKBRIDGE, PC |
| DOAK | HOWARD | MD | 88057515 | MILES & STOCKBRIDGE, PC |
| DOCKINS | ROBERT N | MD | 89216510 | MILES & STOCKBRIDGE, PC |
| DODSON | WILLIAM E | MD | 87CG-1377 | MILES & STOCKBRIDGE, PC |
| DONALDSON | EUGENE | MD | 88071552 | MILES & STOCKBRIDGE, PC |
| DORBA | EDWARD | MD | 8719-1501 | MILES & STOCKBRIDGE, PC |
| DOWDY | WILLIAM C | MD | 87CG-2347/41/17 | MILES & STOCKBRIDGE, PC |
| DOXZON | EDGAR R | MD | 86CG-1095/23125 | MILES & STOCKBRIDGE, PC |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | MILES & STOCKBRIDGE, PC |
| DUFFIELD | MARVIN | MD | 8821-1528 | MILES & STOCKBRIDGE, PC |
| DUNAHUGH | RAYMOND | MD | 87CG-3716/45186 | MILES & STOCKBRIDGE, PC |
| DUNN | CLIFTON F | MD | 88041529 | MILES & STOCKBRIDGE, PC |
| DUNNIGAN | JAMES V | MD | 87CG-2466/41136 | MILES & STOCKBRIDGE, PC |
| DURHAM | EVERETTE | MD | 87CG-1408/38/78 | MILES & STOCKBRIDGE, PC |
| EADY | LEON | MD | 87CG-3033 | MILES & STOCKBRIDGE, PC |
| EARHARDT | JOHN A | MD | 87CG-2491 | MILES & STOCKBRIDGE, PC |
| EBERLING | GEORGE W | MD | 87CG-2404/41/74 | MILES & STOCKBRIDGE, PC |
| EHLERS | ROBERT L | MD | 90236502 | MILES & STOCKBRIDGE, PC |
| ELIAS | JOHN | MD | 87CG-1480 | MILES & STOCKBRIDGE, PC |
| ELLERS | GEORGE C | MD | 87CG-3594/45/64 | MILES & STOCKBRIDGE, PC |
| ELLIGSON | EDWARD J | MD | 88057516 | MILES & STOCKBRIDGE, PC |
| ETHEM | WALTER | MD | 87CG-3702 | MILES & STOCKBRIDGE, PC |
| EVANS | DANIEL | MD | 87CG-2388 | MILES & STOCKBRIDGE, PC |
| EYLER | RONALD E | MD | 87CG3685/45/155 | MILES & STOCKBRIDGE, PC |
| FARAONE | HENRY J | MD | 87CG-3720-45190 | MILES & STOCKBRIDGE, PC |
| FARINETTI | CHARLES | MD | 86CG216 1/2/16 | MILES & STOCKBRIDGE, PC |
| FARROW | JULIUS R | MD | 88071553 | MILES & STOCKBRIDGE, PC |
| FARVER | LEROY A | MD | 8807-1554 | MILES & STOCKBRIDGE, PC |
| FEAGINS | THOMAS | MD | 87CG-2968-43-38 | MILES & STOCKBRIDGE, PC |
| FEDDON | WALTER L | MD | 87CG-2391-41-61 | MILES & STOCKBRIDGE, PC |
| FENNELLY | ROBERT D | MD | 88041531 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FENWICH | HARRT N | MD | 87CG-1211/37231 | MILES & STOCKBRIDGE, PC |
| FERRANTE | RAYMOND S | MD | 88CG-486/51/86 | MILES & STOCKBRIDGE, PC |
| FERRARE | MITCHELL J | MD | 87CG-1488/38158 | MILES & STOCKBRIDGE, PC |
| FERRETTI | PASCHAL C | MD | 87CG-1497/38167 | MILES & STOCKBRIDGE, PC |
| FIELDS | FRANCIS J | MD | 86CG-397-20-167 | MILES & STOCKBRIDGE, PC |
| FIKE | WILBUR W | MD | 8814-8503 | MILES & STOCKBRIDGE, PC |
| FIRENZA | VICTOR | MD | 87CG-1464-38-134 | MILES & STOCKBRIDGE, PC |
| FISCHER | JOHN H | MD | 87CG-1524/38194 | MILES & STOCKBRIDGE, PC |
| FISHER | WILLIAM E | MD | 88CG-464/51/64 | MILES & STOCKBRIDGE, PC |
| FISHPAW | HERBERT L | MD | 87CG-3079/43149 | MILES & STOCKBRIDGE, PC |
| FLACK | ALBERT | MD | 87CG-1472 | MILES & STOCKBRIDGE, PC |
| FLEEGAL | JAMES | MD | 87CG-371945-89 | MILES & STOCKBRIDGE, PC |
| FLEMING | BERNARD | MD | 8627-5044 | MILES & STOCKBRIDGE, PC |
| FOARD | WILLIAM C | MD | 88CG-408/51/8 | MILES & STOCKBRIDGE, PC |
| FOREMAN | LEONARD C | MD | 87CG-1373/38/43 | MILES & STOCKBRIDGE, PC |
| FORNEY | NELLO L | MD | 88112511 | MILES & STOCKBRIDGE, PC |
| FORT | PAUL E | MD | 87CG-2333 | MILES & STOCKBRIDGE, PC |
| FORTE | MARVIN H | MD | 87CG-2530 | MILES & STOCKBRIDGE, PC |
| FORTSON | CURTIS | MD | 90187520 | MILES & STOCKBRIDGE, PC |
| FOUNTAIN | HARRY | MD | 86CG-655-21-155 | MILES & STOCKBRIDGE, PC |
| FOWLER | EXCEL | MD | 87CG-2384 | MILES & STOCKBRIDGE, PC |
| FRANCE | LAWRENCE B | MD | 87CG-3087/43157 | MILES & STOCKBRIDGE, PC |
| FRANCESE | JOSEPH | MD | 87CG-3660 | MILES & STOCKBRIDGE, PC |
| FRANCOIS | ANDRE J | MD | 86CG-638 | MILES & STOCKBRIDGE, PC |
| FRANGAS | GEORGE N | MD | 86CG-1641 | MILES & STOCKBRIDGE, PC |
| FRANZ | WILLIAM E | MD | 86CG-1641 | MILES & STOCKBRIDGE, PC |
| FRATE | JOSEPH F | MD | 88179505 | MILES & STOCKBRIDGE, PC |
| FREEMAN | ALEXANDER | MD | 88041533 | MILES & STOCKBRIDGE, PC |
| FREEMAN | JOHNNIE | MD | 87CG-3022 | MILES & STOCKBRIDGE, PC |
| FRITSCH | CHARLES | MD | 88183519 | MILES & STOCKBRIDGE, PC |
| FRONEBERGER | A C | MD | 87CG-2385 | MILES & STOCKBRIDGE, PC |
| FULWOOD | JOSEPH | MD | 87CG-2385 | MILES & STOCKBRIDGE, PC |
| FUXMAN | SIDNEY M | MD | 8712-8501 | MILES & STOCKBRIDGE, PC |
| GABBERT | EUGENE W | MD | 8727-8696 | MILES & STOCKBRIDGE, PC |
| GALLAGHER | CHARLES W | MD | 87CG-3715/45185 | MILES & STOCKBRIDGE, PC |
| GALSTER | ROBERT | MD | 88-041534 | MILES & STOCKBRIDGE, PC |
| GARNER | WARREN B | MD | 88CG-595/51/195 | MILES & STOCKBRIDGE, PC |
| GARRIGAN | WILLIAM | MD | 90250505 | MILES & STOCKBRIDGE, PC |
| GASIOROWSKI | FRANCIS | MD | 87CG-3710/45180 | MILES & STOCKBRIDGE, PC |
| GASKINS | HARRY H | MD | 87CG-3729/45199 | MILES & STOCKBRIDGE, PC |
| GEDDEN | WILLIAM E. | MD | 89223508 | MILES & STOCKBRIDGE, PC |
| GEE | FRANCIS | MD | 87310537 | MILES & STOCKBRIDGE, PC |
| GEORGE | RONALD W | MD | 87CG-842/36/212 | MILES & STOCKBRIDGE, PC |
| GEPPI | JOSEPH A | MD | 88CG-514 | MILES & STOCKBRIDGE, PC |
| GERLACH | ADAM C | MD | 87CG-124/34/262 | MILES & STOCKBRIDGE, PC |
| GERMAN | GARRETT L | MD | 87CG-860/36/230 | MILES & STOCKBRIDGE, PC |
| GERMAN | WILLIAM F | MD | 87CG-2402/41/72 | MILES & STOCKBRIDGE, PC |
| GIANOTTI | JOHN R | MD | 87CG-3549/45/19 | MILES & STOCKBRIDGE, PC |
| GIBSON | FREDDIE L | MD | 87278770 | MILES & STOCKBRIDGE, PC |
| GILBERT | GROVER | MD | 87278770 | MILES & STOCKBRIDGE, PC |
| GILL | VICTOR | MD | 86CG-1089 | MILES & STOCKBRIDGE, PC |
| GILLIAM | GARNELL | MD | 8818-7501 | MILES & STOCKBRIDGE, PC |
| GISCHEL | JOHN | MD | 87CG-1393 | MILES & STOCKBRIDGE, PC |
| GIZINSKI | LEONARD | MD | 86-2870 JFM | MILES & STOCKBRIDGE, PC |
| GLAB | ERNEST R | MD | 86CG-1082 23/112 | MILES & STOCKBRIDGE, PC |
| GLASS | GEORGE V | MD | 86CG-1642 | MILES & STOCKBRIDGE, PC |
| GMUREK | JOHN A | MD | 86CG-3236 | MILES & STOCKBRIDGE, PC |
| GOLABIESKI | RICHARD M | MD | 88CG-574/51/174 | MILES & STOCKBRIDGE, PC |
| GOLDSTEIN | MOSES | MD | CAL89-05233 | MILES & STOCKBRIDGE, PC |
| GOLUMBEK | ALPHONSE | MD | 87CG-1492/38162 | MILES & STOCKBRIDGE, PC |
| GOODMAN | CHARLES | MD | 87CG-3026 | MILES & STOCKBRIDGE, PC |
| GOODSON | THOMAS C | MD | 8705-8552 | MILES & STOCKBRIDGE, PC |
| GOSS | DAVID | MD | 87CG-1380 | MILES & STOCKBRIDGE, PC |
| GRAHAM | LINN JR. E. | MD | 8707-2514 | MILES & STOCKBRIDGE, PC |
| GREBE | JAMES C. | MD | 88CG-428 | MILES & STOCKBRIDGE, PC |
| GREEN | GEORGE A | MD | 8729-4507 | MILES & STOCKBRIDGE, PC |
| GREEN | HENRY | MD | 87CG-3023 | MILES & STOCKBRIDGE, PC |
| GREEN | JAMES | MD | 8927-9511 | MILES & STOCKBRIDGE, PC |
| GREGORY | GEORGE | MD | 87CG-3040 | MILES & STOCKBRIDGE, PC |
| GREGORY | MILTON A | MD | 8727-8565 | MILES & STOCKBRIDGE, PC |
| GREGORY | SANDY A | MD | 8718-7542 | MILES & STOCKBRIDGE, PC |
| GROB | JOHN | MD | 87CG-0631 | MILES & STOCKBRIDGE, PC |
| GRUBE | JOSEPH C | MD | 87CG-1421 | MILES & STOCKBRIDGE, PC |
| GUYTON | WILSON | MD | 87CG-2969 | MILES & STOCKBRIDGE, PC |
| HAFFNER | JOHN J | MD | 89069513 | MILES & STOCKBRIDGE, PC |
| HALE | ROBERT C | MD | 89279513 | MILES & STOCKBRIDGE, PC |
| HALL | EDWARD L | MD | 8727-8595 | MILES & STOCKBRIDGE, PC |
| HALL | GUY L | MD | 87CG-2410 | MILES & STOCKBRIDGE, PC |
| HALL | LEONARD C | MD | 85-CG-268 6/253 | MILES & STOCKBRIDGE, PC |
| HALLABROOK | PERCY L | MD | 87CG-2360 | MILES & STOCKBRIDGE, PC |
| HAM | MACK | MD | 8BCG-506 | MILES & STOCKBRIDGE, PC |
| HAMILL | HARRY F. | MD | 86CG727/21/227 | MILES & STOCKBRIDGE, PC |
| HAMILTON | CLARENCE | MD | 87CG-3649/45119 | MILES & STOCKBRIDGE, PC |
| HANKEY | GORDON H | MD | 88041535 | MILES & STOCKBRIDGE, PC |
| HANKINS | RAYMOND | MD | 88057519 | MILES & STOCKBRIDGE, PC |
| HARKUM | JEROME B. | MD | 89195513 | MILES & STOCKBRIDGE, PC |
| HARRER | JOHN A | MD | 87-CG-3695 45/165 | MILES & STOCKBRIDGE, PC |
| HARRIS | ALLEN L. | MD | 8919-5514 | MILES & STOCKBRIDGE, PC |
| HARRIS | JAMES | MD | 87CG-1162 | MILES & STOCKBRIDGE, PC |
| HARRIS | WALTER | MD | 87CG-3039 | MILES & STOCKBRIDGE, PC |
| HARRIS | WILLIAM | MD | 87CG-858 | MILES & STOCKBRIDGE, PC |
| HARRIS | WILLIAM P | MD | 87CG-858/36/228 | MILES & STOCKBRIDGE, PC |
| HARRISON | BENNIE F | MD | 87CG-303143102 | MILES & STOCKBRIDGE, PC |
| HARRISON | KENNETH | MD | 87CG-3674/45144 | MILES & STOCKBRIDGE, PC |
| HARRY | WILLIAM R | MD | 87CG-2528/41198 | MILES & STOCKBRIDGE, PC |
| HART | WILLIAM S. | MD | 8925-8542 | MILES & STOCKBRIDGE, PC |
| HARTMAN | ALBERT A | MD | 87CG-0610 | MILES & STOCKBRIDGE, PC |
| HARTMAN | VALENTINE F | MD | 88041536 | MILES & STOCKBRIDGE, PC |
| HARVEY | ROBERT B | MD | 88057543 | MILES & STOCKBRIDGE, PC |
| HASTINGS | CARL | MD | 87CG-1365 | MILES & STOCKBRIDGE, PC |
| HAWKINS | LEROY | MD | 87CG-2364 | MILES & STOCKBRIDGE, PC |
| HAWKINS | LEROY | MD | 88CG-416 | MILES & STOCKBRIDGE, PC |
| HAWLEY | VERNON | MD | 8807-1567 | MILES & STOCKBRIDGE, PC |
| HAYDEN | CONWAY | MD | 8706-5590 | MILES & STOCKBRIDGE, PC |
| HAYSLETT | RALPH | MD | 87CG-3531/45/1 | MILES & STOCKBRIDGE, PC |
| HEALY | LESLIE | MD | 88CG-412 | MILES & STOCKBRIDGE, PC |
| HEAYN | LESLIE | MD | 88CG-412 | MILES & STOCKBRIDGE, PC |
| HECKLER | EARL J. | MD | 87CG-2965 | MILES & STOCKBRIDGE, PC |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | MILES & STOCKBRIDGE, PC |
| HENRY | WILLIAM L | MD | 8706-5583 | MILES & STOCKBRIDGE, PC |
| HENRY | WILLIAM L | MD | 87CG-3052 | MILES & STOCKBRIDGE, PC |
| HEPDING | JAMES M | MD | 8716-3513 | MILES & STOCKBRIDGE, PC |
| HETRICK | ARTHURE H | MD | 87CG-2964/43/43 | MILES & STOCKBRIDGE, PC |
| HIGBEE | THEODORE J | MD | 87CG-3571/45/41 | MILES & STOCKBRIDGE, PC |
| HILL | ROBERT J | MD | 8711-4513 | MILES & STOCKBRIDGE, PC |
| HILS | ANDREW | MD | 89026520 | MILES & STOCKBRIDGE, PC |
| HINES | AVON M. | MD | 90156521 | MILES & STOCKBRIDGE, PC |
| HINKE | CLARENCE H | MD | 87CG-3596/45/66 | MILES & STOCKBRIDGE, PC |
| HIRONS | RAY J | MD | 88057521 | MILES & STOCKBRIDGE, PC |
| HIRSCH | RICHARD E | MD | 87CG-959 | MILES & STOCKBRIDGE, PC |
| HOGAN | ROBERT J | MD | 88152512 | MILES & STOCKBRIDGE, PC |
| HOLBROOK | CHARLES C | MD | 87CG-2470/41140 | MILES & STOCKBRIDGE, PC |
| HOLLAND | JOHN | MD | 87CG-3539/45/9 | MILES & STOCKBRIDGE, PC |
| HOLMES | ROBERT | MD | 90194529 | MILES & STOCKBRIDGE, PC |
| HOLTZNER | WILLIAM W | MD | 87CG01469/38139 | MILES & STOCKBRIDGE, PC |
| HOOK | GEORGE B. | MD | 87CG | MILES & STOCKBRIDGE, PC |
| HORAN | HARRY A | MD | 87CG-2492 | MILES & STOCKBRIDGE, PC |
| HORN | FRANKLIN C | MD | 88091535 | MILES & STOCKBRIDGE, PC |
| HORN | GEORGE W | MD | 88057522 | MILES & STOCKBRIDGE, PC |
| HORN | GEORGE W. | MD | 85CG-3326 | MILES & STOCKBRIDGE, PC |
| HORNER | RAYMOND | MD | 87CG-3660 | MILES & STOCKBRIDGE, PC |
| HOUCK | GEORGE H | MD | 8807-1558 | MILES & STOCKBRIDGE, PC |
| HOUSE | DEWITT | MD | 87CG-3127 | MILES & STOCKBRIDGE, PC |
| HOUSE | LAWRENCE | MD | 88CG-504 51/104 | MILES & STOCKBRIDGE, PC |
| HOUSER | CHARLES | MD | 89062507 | MILES & STOCKBRIDGE, PC |
| HOWELL | DILLARD O. SR. | MD | 8705-8521 | MILES & STOCKBRIDGE, PC |
| HOWELL | HENRY | MD | 87CG-3671 | MILES & STOCKBRIDGE, PC |
| HRISANTHACOPOUL | SAVAS G | MD | 87CG-252/41/191 | MILES & STOCKBRIDGE, PC |
| HRYB | WALTER | MD | 88179507 | MILES & STOCKBRIDGE, PC |
| HUBBLE | CHARLES | MD | 8910-4517 | MILES & STOCKBRIDGE, PC |
| HUNT | HOUSTON | MD | 87CG-3688 | MILES & STOCKBRIDGE, PC |
| HURLEY | ALBERT E | MD | 87CG-1413 | MILES & STOCKBRIDGE, PC |
| HURTT | KENNETH H | MD | CAL89-07302 | MILES & STOCKBRIDGE, PC |
| IRVIN | CHARLES | MD | 87CG-1341 | MILES & STOCKBRIDGE, PC |
| ISENHART | JAMES | MD | 90222519 | MILES & STOCKBRIDGE, PC |
| JACKMAN | JOHN F | MD | 87CG-3546 | MILES & STOCKBRIDGE, PC |
| JACKSON | LUCIOUS | MD | 88057523 | MILES & STOCKBRIDGE, PC |
| JACKSON | NATHANIEL | MD | 89209522 | MILES & STOCKBRIDGE, PC |
| JACOBS | GEORGE H | MD | 87CG-3082/43152 | MILES & STOCKBRIDGE, PC |
| JACOBS | LEON J. | MD | 8705-8515 | MILES & STOCKBRIDGE, PC |
| JACQUE | GERALD F. | MD | 8713-5587 | MILES & STOCKBRIDGE, PC |

Appendix A - 269

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAMES | FREDDIE | MD | 98114519CX826 | MILES & STOCKBRIDGE, PC |
| JAMISON | JAMES J. | MD | 86CG-905 | MILES & STOCKBRIDGE, PC |
| JANKIEWICZ | WILLIAM J. | MD | 88029516 | MILES & STOCKBRIDGE, PC |
| JANNEY | WALKER R. V EAG | MD | 88112513 | MILES & STOCKBRIDGE, PC |
| JARRETT | RICHARD | MD | 94343606 | MILES & STOCKBRIDGE, PC |
| JARZYNSKI | EDWARD F | MD | 89026505 | MILES & STOCKBRIDGE, PC |
| JAYMAN | JOHN C. | MD | 8731-0517 | MILES & STOCKBRIDGE, PC |
| JENKINS | CHARLES | MD | 88CG-589 | MILES & STOCKBRIDGE, PC |
| JENKINS | GROVER E | MD | 88CG-492/51/92 | MILES & STOCKBRIDGE, PC |
| JENKINS | HENRY | MD | 86CG-1441 | MILES & STOCKBRIDGE, PC |
| JENKINS | JAMES L | MD | 87CG-2957/43/27 | MILES & STOCKBRIDGE, PC |
| JENKINS | JETHRO | MD | 87CG-2359 | MILES & STOCKBRIDGE, PC |
| JENNINGS | BREECE A | MD | 89CG-2619 | MILES & STOCKBRIDGE, PC |
| JIRSA | JOSEPH E | MD | 8719-8590 | MILES & STOCKBRIDGE, PC |
| JOHNSON | GEORGE | MD | 88CG-507 | MILES & STOCKBRIDGE, PC |
| JOHNSON | JAMES | MD | 8707-2518 | MILES & STOCKBRIDGE, PC |
| JOHNSON | ROBERT H | MD | 87CG-2469/41139 | MILES & STOCKBRIDGE, PC |
| JOHNSON | ROBERT L | MD | 87CG-3042/43112 | MILES & STOCKBRIDGE, PC |
| JOHNSON | THOMAS | MD | 90054518 | MILES & STOCKBRIDGE, PC |
| JOHNSON | WILLIAM H | MD | 87CG-3541/45/11 | MILES & STOCKBRIDGE, PC |
| JOHNSTON | DONNIE L | MD | 88CG-584/51/184 | MILES & STOCKBRIDGE, PC |
| JONES | ANDZELLA A | MD | 88CG-490/51/90 | MILES & STOCKBRIDGE, PC |
| JONES | EDGAR S. | MD | 87CG-583 | MILES & STOCKBRIDGE, PC |
| JONES | GODFREY | MD | 87CG-2392 | MILES & STOCKBRIDGE, PC |
| JONES | JAMES | MD | 87CG-2510 | MILES & STOCKBRIDGE, PC |
| JONES | JOE | MD | 87CG-2376 | MILES & STOCKBRIDGE, PC |
| JONES | MARTIN | MD | 90215503 | MILES & STOCKBRIDGE, PC |
| JONES | SAMUEL | MD | 88050521 | MILES & STOCKBRIDGE, PC |
| JONES | VERNON | MD | 88057525 | MILES & STOCKBRIDGE, PC |
| JONES | WILLIAM J | MD | 90187530 | MILES & STOCKBRIDGE, PC |
| JORDAN | EDGAR C. | MD | 88CG-590 | MILES & STOCKBRIDGE, PC |
| JOYNES | WILLIAM S | MD | 87CG-3606/45/76 | MILES & STOCKBRIDGE, PC |
| JUSTIS | KIRKWOOD L | MD | 87CG-406/51/6 | MILES & STOCKBRIDGE, PC |
| KAHL | WILEY H | MD | 87CG-2465 | MILES & STOCKBRIDGE, PC |
| KAHLER | JAMES E | MD | 87CG-1399 | MILES & STOCKBRIDGE, PC |
| KALINOWSKI | THOMAS A | MD | 8728-7549 | MILES & STOCKBRIDGE, PC |
| KANE | DENNIS M | MD | 87CG-2939 | MILES & STOCKBRIDGE, PC |
| KANE | JAMES L | MD | 88CG-453 | MILES & STOCKBRIDGE, PC |
| KANE | PALMER M. | MD | 87CG2506/41/176 | MILES & STOCKBRIDGE, PC |
| KAPPES | JOHN P | MD | 90156522 | MILES & STOCKBRIDGE, PC |
| KASKEL | BARBARA | MD | 88041541 | MILES & STOCKBRIDGE, PC |
| KASKEL | LAWRENCE | MD | 87CG-2345 | MILES & STOCKBRIDGE, PC |
| KASTINA | WALTER | MD | 87CG-1502 | MILES & STOCKBRIDGE, PC |
| KEILER | WILLIAM M | PA | 675 | MILES & STOCKBRIDGE, PC |
| KELS | JAMES A | MD | 88071541 | MILES & STOCKBRIDGE, PC |
| KEMP | DONALD E | MD | 87CG-1517/38187 | MILES & STOCKBRIDGE, PC |
| KERSEY | ARNOLD | MD | 87CG-1297 | MILES & STOCKBRIDGE, PC |
| KEYS | WILLIAM | MD | 88CG-573 | MILES & STOCKBRIDGE, PC |
| KIDD | EDWARD L | MD | 87CG-2501 | MILES & STOCKBRIDGE, PC |
| KIEL | JOHN L | MD | 87CG-3070 | MILES & STOCKBRIDGE, PC |
| KIRBY | JOSEPH A | MD | 88057528 | MILES & STOCKBRIDGE, PC |
| KISER | JOHN W. | MD | 8717-0508 | MILES & STOCKBRIDGE, PC |
| KISIELEWSKI | FRANK | MD | 8719-8569 | MILES & STOCKBRIDGE, PC |
| KLINE | JOHN L | MD | 87CG-2407/41/77 | MILES & STOCKBRIDGE, PC |
| KLUKA | LEONARD | MD | 86CG-1006 | MILES & STOCKBRIDGE, PC |
| KNIGHT | JAMES | MD | 88071559 | MILES & STOCKBRIDGE, PC |
| KNIGHT | WILLIAM | MD | 87CG-1352 | MILES & STOCKBRIDGE, PC |
| KNIGHT | WILLIAM W | MD | 87CG-1352/38/22 | MILES & STOCKBRIDGE, PC |
| KOLLER | WILLIAM L | MD | 87CG-2945/43/15 | MILES & STOCKBRIDGE, PC |
| KOLMAN | CHESTER | MD | 87CG-1467 | MILES & STOCKBRIDGE, PC |
| KOLSTROM | RAYMOND V EAGLE | MD | 87CG-3725/45195 | MILES & STOCKBRIDGE, PC |
| KOLUCH | EDWARD J | MD | 87CG-3633/45/3 | MILES & STOCKBRIDGE, PC |
| KOWAL | JOHN | MD | 87CG-1482 | MILES & STOCKBRIDGE, PC |
| KRAMER | FRED C | MD | 87CG-3096 | MILES & STOCKBRIDGE, PC |
| KRAUS | CHARLES | MD | 87148532 | MILES & STOCKBRIDGE, PC |
| KRAUSE | JOSEPH | MD | 86CG-740 | MILES & STOCKBRIDGE, PC |
| KRESS | MICHAEL J | MD | 87CG-3125/43195 | MILES & STOCKBRIDGE, PC |
| KRYGLIK | ALBIN H | MD | 88091533 | MILES & STOCKBRIDGE, PC |
| KWIATKOSKI | FRANK J. JR. | MD | 87142505 | MILES & STOCKBRIDGE, PC |
| LABU | DAN | MD | 85CG-941 | MILES & STOCKBRIDGE, PC |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | MILES & STOCKBRIDGE, PC |
| LADANYI | EVA I. | MD | 8805-0523 | MILES & STOCKBRIDGE, PC |
| LAGNA | AMERIGO | MD | 88CG-448 | MILES & STOCKBRIDGE, PC |
| LAMBERTI | GUY | MD | 88CG-411 | MILES & STOCKBRIDGE, PC |
| LAMON | EDWARD | MD | 88057529 | MILES & STOCKBRIDGE, PC |
| LAMON | HERBERT | MD | 87CG-856 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANG | RICHARD | MD | 86CG-3054 | MILES & STOCKBRIDGE, PC |
| LANGLEY | JOSEPH T | MD | 87CG-3550/45/20 | MILES & STOCKBRIDGE, PC |
| LAVARDERA | PAUL C | MD | 88CG-486/51/89 | MILES & STOCKBRIDGE, PC |
| LEACH | JODELINE | MD | 90187534 | MILES & STOCKBRIDGE, PC |
| LEAKE | REESE R | MD | 87CG-2472 | MILES & STOCKBRIDGE, PC |
| LEARD | KENNETH | MD | 88CG-485 | MILES & STOCKBRIDGE, PC |
| LEE | CHARLES C | MD | 88CG-456/51/56 | MILES & STOCKBRIDGE, PC |
| LEIGHT | HARRY | MD | 87CG-1343 | MILES & STOCKBRIDGE, PC |
| LEIGHT | WILLIAM E | MD | 88041542 | MILES & STOCKBRIDGE, PC |
| LEMONAKIS | GEORGE | MD | 89026523 | MILES & STOCKBRIDGE, PC |
| LESSIG | ROBERT G | MD | 87CG-3558/45/28 | MILES & STOCKBRIDGE, PC |
| LEWIS | WILLIAM E | MD | 88057530 | MILES & STOCKBRIDGE, PC |
| LEYRER | HENRY | MD | 87CG-1335 | MILES & STOCKBRIDGE, PC |
| LINZ | JOSEPH F | MD | 8807-1563 | MILES & STOCKBRIDGE, PC |
| LIPHARD | ERWIN E | MD | 87CG-1529/38199 | MILES & STOCKBRIDGE, PC |
| LLOYD | GEORGE R. | MD | 8718-1573 | MILES & STOCKBRIDGE, PC |
| LLOYD | ROBERT B. | MD | 87128518 | MILES & STOCKBRIDGE, PC |
| LOCKMAN | CHARLES | MD | 87CG-1501 | MILES & STOCKBRIDGE, PC |
| LOFTIS | JAMES T | MD | 87CG-3584/45/54 | MILES & STOCKBRIDGE, PC |
| LONG | JOHN P | MD | 87CG-1361 | MILES & STOCKBRIDGE, PC |
| LONG | JOSEPH | MD | 88CG3652/45/122 | MILES & STOCKBRIDGE, PC |
| LOPRESTO | PAUL J. | MD | 88CG-404/51/5 | MILES & STOCKBRIDGE, PC |
| LORD | JAMES W | MD | 87CG-2479 | MILES & STOCKBRIDGE, PC |
| LOVE | CHARLES | MD | 8807-1565 | MILES & STOCKBRIDGE, PC |
| LOVERDE | FRANK J | MD | 87CG-3588/45/58 | MILES & STOCKBRIDGE, PC |
| LOVERDE | STEPHEN J | MD | 87CG-30/4/60 | MILES & STOCKBRIDGE, PC |
| LOWE | WILLIAM C. | MD | 86CG-4240 | MILES & STOCKBRIDGE, PC |
| LOWERY | MARIE A | MD | 94308529 | MILES & STOCKBRIDGE, PC |
| LUDNICK | VICTOR F | MD | 87CG-1493/38163 | MILES & STOCKBRIDGE, PC |
| LUKASEVICH | STANLEY J. | MD | 90194537 | MILES & STOCKBRIDGE, PC |
| LUNDY | JOHN M | MD | 89307514 | MILES & STOCKBRIDGE, PC |
| LUNQUEST | JAMES | MD | 88CG-455 | MILES & STOCKBRIDGE, PC |
| LUNTER | MATTEUS | MD | 87CG-1206 | MILES & STOCKBRIDGE, PC |
| LUSCO | JOHN E | MD | 8817-9513 | MILES & STOCKBRIDGE, PC |
| LYMAN | WALTER | MD | 87CG-0629 | MILES & STOCKBRIDGE, PC |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | MILES & STOCKBRIDGE, PC |
| MADERA | HENRY P | MD | 88041544 | MILES & STOCKBRIDGE, PC |
| MAI | WILLIAM J | MD | 87CG-3103 | MILES & STOCKBRIDGE, PC |
| MAJOR | BERNARD L | MD | 87CG-3093/43163 | MILES & STOCKBRIDGE, PC |
| MAJOR | JAMES | MD | 87CG-1339 | MILES & STOCKBRIDGE, PC |
| MALLONEE | CHARLES E | MD | 87CG-1384/38/54 | MILES & STOCKBRIDGE, PC |
| MANGUS | JAMES | MD | 88CG-567 | MILES & STOCKBRIDGE, PC |
| MANSON | JOHN E | MD | 88CG-410 | MILES & STOCKBRIDGE, PC |
| MANTZ | PETER A | MD | 88-041545 | MILES & STOCKBRIDGE, PC |
| MARINO | DANIEL A | MD | 88071567 | MILES & STOCKBRIDGE, PC |
| MARRELLA | SALVATORE A | MD | 8713506 | MILES & STOCKBRIDGE, PC |
| MARSH | THEODORE D | MD | 87CG-2944/43/14 | MILES & STOCKBRIDGE, PC |
| MARTIN | EUGENE E | MD | 86CG-1496 | MILES & STOCKBRIDGE, PC |
| MARTIN | RICHARD L | MD | 86-CG-984/23/14 | MILES & STOCKBRIDGE, PC |
| MARTINO | MICHAEL | MD | 88CG-403 | MILES & STOCKBRIDGE, PC |
| MARX | EDWARD J | MD | 87CG-1445 | MILES & STOCKBRIDGE, PC |
| MATCZUK | CHARLES J | MD | 87CG-2502-41172 | MILES & STOCKBRIDGE, PC |
| MATTHEWS | JOSEPH R | MD | 87CG-2938/43/8 | MILES & STOCKBRIDGE, PC |
| MATTHEWS | WILLIAM R | MD | 87CG-1453/38123 | MILES & STOCKBRIDGE, PC |
| MATUSKY | NICHOLAS J | MD | 88162509 | MILES & STOCKBRIDGE, PC |
| MAURO | MARIO J | MD | 87CG-3613 | MILES & STOCKBRIDGE, PC |
| MAY | HOWARD | MD | 87CG-2394 | MILES & STOCKBRIDGE, PC |
| MAYDWELL | THEODORE E | MD | 87CG-3063/43133 | MILES & STOCKBRIDGE, PC |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | MILES & STOCKBRIDGE, PC |
| MCCALL | PRENTIS | MD | 8807-1568 | MILES & STOCKBRIDGE, PC |
| MCCANN | DENNIS M | MD | 87CG-3073/43146 | MILES & STOCKBRIDGE, PC |
| MCCAULEY | ABRAHAM | MD | 90250516 | MILES & STOCKBRIDGE, PC |
| MCCRORY | DONALD J. V EAG | MD | 88071569 | MILES & STOCKBRIDGE, PC |
| MCCULLERS | JAHAZEL | MD | 8718-1519 | MILES & STOCKBRIDGE, PC |
| MCCULLOUGH | JOHN | MD | 88-041547 | MILES & STOCKBRIDGE, PC |
| MCDANIEL | JACK W | MD | 87CG-3648/45118 | MILES & STOCKBRIDGE, PC |
| MCDOUGALL | BARTLEY J. & BA | MD | 90026507 | MILES & STOCKBRIDGE, PC |
| MCGRAW | ANDREW | MD | 88CG-591 | MILES & STOCKBRIDGE, PC |
| MCGUIGAN | WILLIAM G | MD | 87CG-3590/45/60 | MILES & STOCKBRIDGE, PC |
| MCIVER | BERNARD V. | MD | 8721-2546 | MILES & STOCKBRIDGE, PC |
| MCKENZIE | THOMAS A. | MD | 87065522 | MILES & STOCKBRIDGE, PC |
| MCMONEGAL | MICHAEL L | MD | 87CG-2452/41122 | MILES & STOCKBRIDGE, PC |
| MCNEIL | JAMES E. | MD | 72212548 | MILES & STOCKBRIDGE, PC |
| MCNEILL | BOBBIE | MD | 88CG-418 | MILES & STOCKBRIDGE, PC |
| MCNEILL | HARMON | MD | 87CG-2516 | MILES & STOCKBRIDGE, PC |
| MCNEW | HENRY H | MD | 87CG-2478 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCQUEEN | ALEC | MD | 87CG-2393 | MILES & STOCKBRIDGE, PC |
| MELFA | ANGELO | MD | 88CG-401 | MILES & STOCKBRIDGE, PC |
| MEREDITH | HUGH F | MD | 87CG-844/36/214 | MILES & STOCKBRIDGE, PC |
| MERSINGER | EUGENE | MD | 87CG-1503/38173 | MILES & STOCKBRIDGE, PC |
| METALLO | VINCENT | MD | 87CG-1468 | MILES & STOCKBRIDGE, PC |
| METILLE | JOHN E | MD | 87CG-3642 | MILES & STOCKBRIDGE, PC |
| METZGER | WILLIAM | MD | 88211501 | MILES & STOCKBRIDGE, PC |
| MICHAEL | RALPH L | MD | 87CG-3060/43130 | MILES & STOCKBRIDGE, PC |
| MICICHE | VERNON | MD | 88041548 | MILES & STOCKBRIDGE, PC |
| MIDDENDORF | GEORGE | MD | 90222530 | MILES & STOCKBRIDGE, PC |
| MILBOURNE | LLOYD J | MD | 88CG-432/51/32 | MILES & STOCKBRIDGE, PC |
| MILBURN | WILLIAM LEE SR | MD | 88091536 | MILES & STOCKBRIDGE, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39OCF | MILES & STOCKBRIDGE, PC |
| MILLER | JOHN W | MD | 86CG-1009/23/39PC | MILES & STOCKBRIDGE, PC |
| MILLER | ROY | MD | 17201 | MILES & STOCKBRIDGE, PC |
| MILLER | VERNON L | MD | 87CG-3095/43165 | MILES & STOCKBRIDGE, PC |
| MILLS | ROBERT D | MD | 87CG-3658 | MILES & STOCKBRIDGE, PC |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | MILES & STOCKBRIDGE, PC |
| MINER | FRANCIS | MD | 85-CG-1378 10/113 | MILES & STOCKBRIDGE, PC |
| MITCHELL | ROGER | MD | 87CG-2476 | MILES & STOCKBRIDGE, PC |
| MOBLEY | ROBERT H | MD | 87CG-2459/41129 | MILES & STOCKBRIDGE, PC |
| MOFFETT | JOHN E | MD | 8713-5565 | MILES & STOCKBRIDGE, PC |
| MONAGHAN | JOSEPH | MD | 87CG-2494/41164 | MILES & STOCKBRIDGE, PC |
| MONTALBANO | JOSEPH L | MD | 87287545 | MILES & STOCKBRIDGE, PC |
| MOONEY | WILLIAM E | MD | 87CG-3657/45127 | MILES & STOCKBRIDGE, PC |
| MOORE | GARY E | MD | 88112530 | MILES & STOCKBRIDGE, PC |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | MILES & STOCKBRIDGE, PC |
| MORAZZANO | ALBERT A | MD | 87CG-3640/45110 | MILES & STOCKBRIDGE, PC |
| MORGAN | JAMES | MD | 88CG-461/15/61 | MILES & STOCKBRIDGE, PC |
| MORGAN | ROBERT J | MD | 90173523 | MILES & STOCKBRIDGE, PC |
| MORRIS | CECIL | MD | 89246501 | MILES & STOCKBRIDGE, PC |
| MORRIS | ROBERT V | MD | 87CG-2458/41128 | MILES & STOCKBRIDGE, PC |
| MORRIS | SPOTTWOOD C | MD | 87CG-2377/41/47 | MILES & STOCKBRIDGE, PC |
| MORRIS | WALTER W | MD | 87CG-2379/41/49 | MILES & STOCKBRIDGE, PC |
| MORRISETT | WILLIAM | MD | 88CG-518/51/118 | MILES & STOCKBRIDGE, PC |
| MORTON | KENNETH E | MD | 87CG-2467/41/137 | MILES & STOCKBRIDGE, PC |
| MORTON | ROBERT K | MD | 87CG-2946/43/16 | MILES & STOCKBRIDGE, PC |
| MOUAT | ROBERT B | MD | 86CG-1502/25/92 | MILES & STOCKBRIDGE, PC |
| MULLEN | EDGAR F. | MD | 87CG-3110 | MILES & STOCKBRIDGE, PC |
| MULLENAX | VIRGIL | MD | 86CG-1083 | MILES & STOCKBRIDGE, PC |
| MULLINS | HOWARD | MD | 87CG-1514 | MILES & STOCKBRIDGE, PC |
| MULVENNA | JAMES J | MD | 87CG-3098/43168 | MILES & STOCKBRIDGE, PC |
| MURPHY | CHARLES | MD | 87303542 | MILES & STOCKBRIDGE, PC |
| NAGEL | JAMES F. | MD | 87CG-1509 | MILES & STOCKBRIDGE, PC |
| NAGEL | WILLIAM E. V EA | MD | 88041550 | MILES & STOCKBRIDGE, PC |
| NAGY | LASZLO | MD | 87CG-1405 | MILES & STOCKBRIDGE, PC |
| NALLS | LESLIE M | MD | 87CG-3077 | MILES & STOCKBRIDGE, PC |
| NANTZ | ROBERT B | MD | 87CG-1450/38105 | MILES & STOCKBRIDGE, PC |
| NAYLOR | JAMES A | MD | 87CG-1443 | MILES & STOCKBRIDGE, PC |
| NEAL | WENDELL | MD | 87278668 | MILES & STOCKBRIDGE, PC |
| NELSON | FRANK E | MD | 96065509 | MILES & STOCKBRIDGE, PC |
| NELSON | HARRY R | MD | 87CG-1435/38105 | MILES & STOCKBRIDGE, PC |
| NETZER | HENRY A. | MD | 88CG-439 | MILES & STOCKBRIDGE, PC |
| NEUBERT | JOSEPH A. V EAG | MD | 88CG-481/51/813 | MILES & STOCKBRIDGE, PC |
| NEVINS | MARTIN G | MD | 87CG-2429/41/99 | MILES & STOCKBRIDGE, PC |
| NEWCOMB | RANDOLPH | MD | 87294524 | MILES & STOCKBRIDGE, PC |
| NEWTON | WOODROW | MD | 87CG-3670 | MILES & STOCKBRIDGE, PC |
| NICHOLSON | PATTY | MD | 87CG-3647 | MILES & STOCKBRIDGE, PC |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | MILES & STOCKBRIDGE, PC |
| NICKLAS | ROBERT B. V EAG | MD | 88071571 | MILES & STOCKBRIDGE, PC |
| NIPPER | JAMES A. | MD | 8715-4521 | MILES & STOCKBRIDGE, PC |
| NIXON | ARTHUR Z | MD | 87CG-1438 | MILES & STOCKBRIDGE, PC |
| NIXON | JACK | MD | 3528 | MILES & STOCKBRIDGE, PC |
| NOLAN | HARRY C | MD | 87CG-2464/41134 | MILES & STOCKBRIDGE, PC |
| NORDIN | IRVIN | MD | 86-2867 HAR | MILES & STOCKBRIDGE, PC |
| NORRIS | THOMAS C | MD | CAL92-04078 | MILES & STOCKBRIDGE, PC |
| NORRIS | THOMAS M | MD | 87CG3630/45/100 | MILES & STOCKBRIDGE, PC |
| NORTON | ROBERT W | MD | 89209530 | MILES & STOCKBRIDGE, PC |
| NOVAK | WILLIAM | MD | 88071552 | MILES & STOCKBRIDGE, PC |
| NOWAK | VALENTINE E. SR | MD | 86CG-397 | MILES & STOCKBRIDGE, PC |
| O'MAY | JOHN G | MD | 87CG-2338 | MILES & STOCKBRIDGE, PC |
| OTOOLE | JOHN E | MD | 87CG-2936/43/6 | MILES & STOCKBRIDGE, PC |
| PADNUK | SERGE | MD | 88CG-596 | MILES & STOCKBRIDGE, PC |
| PAGLIA | CARMELO A | MD | 87CG-3008/43/78 | MILES & STOCKBRIDGE, PC |
| PAJAK | ANTHONY | MD | 86CG-874 | MILES & STOCKBRIDGE, PC |
| PALARDY | RICHARD L | MD | 87CG-3088/43158 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PALMER | EDWARD G | MD | 97330515CX2386 | MILES & STOCKBRIDGE, PC |
| PANDOLFINI | PAUL | MD | 90250520 | MILES & STOCKBRIDGE, PC |
| PAPA | SALVATORE F | MD | 8719-8596 | MILES & STOCKBRIDGE, PC |
| PAPE | WILLIAM W | MD | 87CG-3016/43/86 | MILES & STOCKBRIDGE, PC |
| PAPPAS | JAMES S | MD | 88CG-499 | MILES & STOCKBRIDGE, PC |
| PARKER | EARL J. | MD | 96-1902/ BML NO. 4 | MILES & STOCKBRIDGE, PC |
| PARKER | ROBERT S | MD | 87-12024 | MILES & STOCKBRIDGE, PC |
| PARKS | HERMAN S | MD | 87CG-855 | MILES & STOCKBRIDGE, PC |
| PARSONS | GERALD A. | MD | 8717-3034 | MILES & STOCKBRIDGE, PC |
| PARSONS | MILTON H | MD | 8806-8501 | MILES & STOCKBRIDGE, PC |
| PARTEE | JOSEPH A. | MD | 89195527 | MILES & STOCKBRIDGE, PC |
| PASTA | SALVATORE M | MD | 87CG-3585/45/55 | MILES & STOCKBRIDGE, PC |
| PATON | JAMES R. | MD | 8727-8523 | MILES & STOCKBRIDGE, PC |
| PAYNE | JAMES JR & ETHE | MD | 89164532 | MILES & STOCKBRIDGE, PC |
| PAYNE | MILLARD | MD | 87CG-3602 | MILES & STOCKBRIDGE, PC |
| PAYNE | ROBERT A | MD | 95055505 | MILES & STOCKBRIDGE, PC |
| PAYNE | WALTER G | MD | 88112504 | MILES & STOCKBRIDGE, PC |
| PECORA | JOSEPH M. | MD | 90156525 | MILES & STOCKBRIDGE, PC |
| PECORA | MARIO | MD | 87CG-3556 | MILES & STOCKBRIDGE, PC |
| PENN | JOHN W. | MD | 87CG-3119 | MILES & STOCKBRIDGE, PC |
| PENSKER | EDWARD L. | MD | 8711-4524 | MILES & STOCKBRIDGE, PC |
| PENTA | GERALDINE | MD | 9021-5528 | MILES & STOCKBRIDGE, PC |
| PERRY | ALVA | MD | 87CG2517/41/817 | MILES & STOCKBRIDGE, PC |
| PERRY | GEORGE C | MD | 87CG-2970 | MILES & STOCKBRIDGE, PC |
| PERSICO | JOHN S | MD | 88CG-556 | MILES & STOCKBRIDGE, PC |
| PERSICO | PIETRO | MD | 8635-2038 | MILES & STOCKBRIDGE, PC |
| PETERSON | DONALD R | MD | 89317507 | MILES & STOCKBRIDGE, PC |
| PEYTON | LYAL & CHARLOTT | MD | 88179504 | MILES & STOCKBRIDGE, PC |
| PHEBUS | JAMES R | MD | 87CG-1417 | MILES & STOCKBRIDGE, PC |
| PHILLIPS | GORDON W | MD | 89286510 | MILES & STOCKBRIDGE, PC |
| PHILPOT | JACK D. | MD | 8706-5571 | MILES & STOCKBRIDGE, PC |
| PICCIOTTO | FRANK | MD | 87CG-3673 | MILES & STOCKBRIDGE, PC |
| PICCIOTTO | SALVATORE | MD | 87CG-3663/45133 | MILES & STOCKBRIDGE, PC |
| PIERCE | EARL W | MD | 96079501 | MILES & STOCKBRIDGE, PC |
| PIETROWSKI | ANTHONY | MD | 87CG-2398/41/68 | MILES & STOCKBRIDGE, PC |
| PINDELL | WILLIAM A | MD | 87CG-3578/45/48 | MILES & STOCKBRIDGE, PC |
| PIPES | HAROLD L. | MD | 88CG-503 51/103 | MILES & STOCKBRIDGE, PC |
| PITCHFORD | HERBERT | MD | 8925-1541 | MILES & STOCKBRIDGE, PC |
| PITTINGER | JAMES D | MD | 87CG-3654 | MILES & STOCKBRIDGE, PC |
| PITTIUS | EDWARD J | MD | 88155549 | MILES & STOCKBRIDGE, PC |
| PITTMAN | ALLEN | MD | 87CG-1429 | MILES & STOCKBRIDGE, PC |
| PLATEROTE | JOSEPH V EAGLE- | MD | 88071573 | MILES & STOCKBRIDGE, PC |
| PLESSINGER | CLAUDE W | MD | 87CG-3694/45164 | MILES & STOCKBRIDGE, PC |
| PLICHTA | FRANK | MD | 8713-5514 | MILES & STOCKBRIDGE, PC |
| POLCAK | LEON | MD | 86CG-1090 | MILES & STOCKBRIDGE, PC |
| POOLE | LEROY J. | MD | 8920-2512 | MILES & STOCKBRIDGE, PC |
| POOLE | ROBERT E | MD | 87CG-1490/38160 | MILES & STOCKBRIDGE, PC |
| PORTER | ROBERT E | MD | 90187546 | MILES & STOCKBRIDGE, PC |
| PORTER | WILLIAM L | MD | 87CG-1466/38136 | MILES & STOCKBRIDGE, PC |
| PREISINGER | JOHN E | MD | 87CG-3098/43159 | MILES & STOCKBRIDGE, PC |
| PRESTIANNI | JOSEPH G | MD | 87CG-3587/45/57 | MILES & STOCKBRIDGE, PC |
| PRICE | BERTHA A | MD | 87CG-2934/43/4 | MILES & STOCKBRIDGE, PC |
| PROBST | CHARLES R | MD | 92934553 | MILES & STOCKBRIDGE, PC |
| PROVENZANO | FRANCIS A. | MD | 8715-4532 | MILES & STOCKBRIDGE, PC |
| PULLEY | EUODIES | MD | 88CG-402 | MILES & STOCKBRIDGE, PC |
| PUMPHREY | GRAHAM | MD | 88041552 | MILES & STOCKBRIDGE, PC |
| PURDUM | JAMES | MD | 88CG-570 | MILES & STOCKBRIDGE, PC |
| QUATTROCHI | JOSEPH | MD | 87CG479/51/79 | MILES & STOCKBRIDGE, PC |
| RAAB | JOHN M | MD | 87CG-3638 | MILES & STOCKBRIDGE, PC |
| RAINS | LEE R | MD | 87CG-3689 | MILES & STOCKBRIDGE, PC |
| REALE | ANTHONY | MD | 88CG577 | MILES & STOCKBRIDGE, PC |
| REBER | GEORGE WILLIAM | MD | 96-1035 | MILES & STOCKBRIDGE, PC |
| REED | ELLIS | MD | 87CG-2383 | MILES & STOCKBRIDGE, PC |
| REED | GEORGE | MD | 87CG-1376 | MILES & STOCKBRIDGE, PC |
| REED | JOHN A | MD | 87CG-1525 | MILES & STOCKBRIDGE, PC |
| REEVES | CLIFTON E | MD | 87CG-1205/37225 | MILES & STOCKBRIDGE, PC |
| REHBEIN | HERMAN | MD | 86CG-1497 | MILES & STOCKBRIDGE, PC |
| REHM | VERNON | MD | 88CG-578 | MILES & STOCKBRIDGE, PC |
| REID | DAVID R | MD | 87CG-2423/41/93 | MILES & STOCKBRIDGE, PC |
| REINTZELL | CHARLES T | MD | 87CG-734/21/234 | MILES & STOCKBRIDGE, PC |
| REITER | JOHN | MD | 86CG-1388 | MILES & STOCKBRIDGE, PC |
| RETTALIATA | CASPER F. JR. | MD | 8707-9526 | MILES & STOCKBRIDGE, PC |
| REUTER | GEORGE | MD | 89237509 | MILES & STOCKBRIDGE, PC |
| REXROADE | THOMAS B | MD | 87CG-3056 | MILES & STOCKBRIDGE, PC |
| RICHARDSON | HERBERT L | MD | 87CG-1378/38/48 | MILES & STOCKBRIDGE, PC |
| RICHMOND | KENNETH L. | MD | 8716-3529 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIGGIO | FRED | MD | 86CG-1093 | MILES & STOCKBRIDGE, PC |
| RIGGIO | VICTOR | MD | 87CG-3084 | MILES & STOCKBRIDGE, PC |
| RILEY | PAUL B | MD | 88CG-433 51/33 | MILES & STOCKBRIDGE, PC |
| RINEHART | JOSEPH | MD | 88CG-496 | MILES & STOCKBRIDGE, PC |
| RINGGER | ROBERT G | MD | 87CG-143/38/107 | MILES & STOCKBRIDGE, PC |
| RITTER | EDWARD | MD | 8817-9514 | MILES & STOCKBRIDGE, PC |
| RITTER | EDWARD L | MD | 96-1899 /BML NO. 4 | MILES & STOCKBRIDGE, PC |
| RITTER | STANLEY | MD | 87CG-1392 | MILES & STOCKBRIDGE, PC |
| RITZMAN | CHARLES | MD | 87CG-1381 | MILES & STOCKBRIDGE, PC |
| ROBERSON | JERALD W | MD | 88071575 | MILES & STOCKBRIDGE, PC |
| ROBERTSON | ELISHA JR. | MD | 87278624 | MILES & STOCKBRIDGE, PC |
| ROBINSON | HAROLD A | MD | 87CG-1338/38/8 | MILES & STOCKBRIDGE, PC |
| ROBINSON | JAMES C | MD | 88071567 | MILES & STOCKBRIDGE, PC |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | MILES & STOCKBRIDGE, PC |
| ROCHE | WILLIAM R | MD | 87CG-3108/43/178 | MILES & STOCKBRIDGE, PC |
| ROEBER | LORRAINE L | MD | 88CG-446/51/46 | MILES & STOCKBRIDGE, PC |
| ROOS | DONALD R | MD | 86CG-1389 | MILES & STOCKBRIDGE, PC |
| ROSLEY | RAYMOND | MD | 88041554 | MILES & STOCKBRIDGE, PC |
| ROSS | EARL D | MD | 87CG-1491/38161 | MILES & STOCKBRIDGE, PC |
| ROSS | JAMES E | MD | 88041555 | MILES & STOCKBRIDGE, PC |
| ROSS | LOVETT JR. | MD | 90201524 | MILES & STOCKBRIDGE, PC |
| ROSS | WILLIAM M | MD | 87CG-2414/41/84 | MILES & STOCKBRIDGE, PC |
| ROWE | RONALD | MD | 8713-5502 | MILES & STOCKBRIDGE, PC |
| RUFFNER | FRANCIS A | MD | 87CG-2445/41115 | MILES & STOCKBRIDGE, PC |
| RULEY | CLEMENT H. V EA | MD | 88155533 | MILES & STOCKBRIDGE, PC |
| RUSSELL | ERNEST | MD | 8729-4562 | MILES & STOCKBRIDGE, PC |
| RUSSELL | RAYMOND E | MD | 87CG-3641/45111 | MILES & STOCKBRIDGE, PC |
| RUTH | FRANCIS S | MD | 90208532 | MILES & STOCKBRIDGE, PC |
| RUTH | GEORGE | MD | 88183536 | MILES & STOCKBRIDGE, PC |
| RUTH | JOHN JOSEPH | MD | 94308520 | MILES & STOCKBRIDGE, PC |
| RYKIEL | ALBERT W. | MD | 87278660 | MILES & STOCKBRIDGE, PC |
| SALADIN | PATSY A. V EAGL | MD | 88162504 | MILES & STOCKBRIDGE, PC |
| SANACORE | VINCENT A. | MD | 95097504 | MILES & STOCKBRIDGE, PC |
| SANTORO | MICHAEL | MD | 87CG-628 | MILES & STOCKBRIDGE, PC |
| SAPP | ARVIL | MD | 89216539 | MILES & STOCKBRIDGE, PC |
| SATTERFIELD | JAMES T | MD | 8718-7510 | MILES & STOCKBRIDGE, PC |
| SAVAGE | HAROLD | MD | 89216539 | MILES & STOCKBRIDGE, PC |
| SCANDALIATO | DOLORES | MD | 89272517 | MILES & STOCKBRIDGE, PC |
| SCANDALIATO | FRANK | MD | 89244527 | MILES & STOCKBRIDGE, PC |
| SCARBOROUGH | HAROLD | MD | 88183527 | MILES & STOCKBRIDGE, PC |
| SCHANKEN | NORBERT P | MD | 87CG-1423/38/93 | MILES & STOCKBRIDGE, PC |
| SCHANKEN | WILLIAM | MD | 87CG-1419/38/89 | MILES & STOCKBRIDGE, PC |
| SCHILLFARTH | JOHN V EAGLE-PI | MD | 88155535 | MILES & STOCKBRIDGE, PC |
| SCHMIDT | DONALD J | MD | 87CG-1521/38191 | MILES & STOCKBRIDGE, PC |
| SCHMIDT | JOHN | MD | 87CG-97 | MILES & STOCKBRIDGE, PC |
| SCHNEIDER | LOUIS | MD | 85-CG-871-8/206 | MILES & STOCKBRIDGE, PC |
| SCHOTT | JOHN | MD | 86CG-398 20/168 | MILES & STOCKBRIDGE, PC |
| SCHUMANN | THOMAS F. V EAG | MD | 88CG-549/51/149 | MILES & STOCKBRIDGE, PC |
| SCHUNCKE | MARTIN | MD | 88041556 | MILES & STOCKBRIDGE, PC |
| SCHWARTZ | LAWRENCE | MD | 88155545 | MILES & STOCKBRIDGE, PC |
| SCHWEDES | FREDERICK | MD | 87CG-2953/43/23 | MILES & STOCKBRIDGE, PC |
| SCIUTO | ALFRED J | MD | 88CG-528 | MILES & STOCKBRIDGE, PC |
| SCOTT | JOHN T | MD | 87CG-2457/41127 | MILES & STOCKBRIDGE, PC |
| SCOTT | WILLIAM J | MD | 87CG-2959/43/29 | MILES & STOCKBRIDGE, PC |
| SEARS | JAMES M | MD | 87CG-2972 | MILES & STOCKBRIDGE, PC |
| SEBEK | GARNET | MD | 8632-4050 | MILES & STOCKBRIDGE, PC |
| SEIBEL | WILLIAM L | MD | 87CG-2949/43/19 | MILES & STOCKBRIDGE, PC |
| SELLERS | ROBERT F | MD | 88CG-532/51/132 | MILES & STOCKBRIDGE, PC |
| SENGEBUSCH | ERNEST A | MD | 87CG-3607/45/77 | MILES & STOCKBRIDGE, PC |
| SERSEN | RAYMOND B. V EA | MD | 88CG-575/51/175 | MILES & STOCKBRIDGE, PC |
| SEWARD | BERNARD M. | MD | 8729-4564 | MILES & STOCKBRIDGE, PC |
| SEWARD | ESTHER | MD | 86CG-1008 | MILES & STOCKBRIDGE, PC |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | MILES & STOCKBRIDGE, PC |
| SHANKLIN | JAMES E. | MD | 89188545 | MILES & STOCKBRIDGE, PC |
| SHAVER | JOHN H. | MD | 9025-0529 | MILES & STOCKBRIDGE, PC |
| SHAW | WILLIAM H | MD | 88CG-564 | MILES & STOCKBRIDGE, PC |
| SHEA | GORDON S. JR. | MD | 8705-1522 | MILES & STOCKBRIDGE, PC |
| SHEPERD | ROY E | MD | 8713-5598 | MILES & STOCKBRIDGE, PC |
| SHEPHERD | ROBERT G | MD | 87CG-3650/45120 | MILES & STOCKBRIDGE, PC |
| SHIFFLETT | FRANK | MD | 88162510 | MILES & STOCKBRIDGE, PC |
| SHIMER | MARVIN L. JR. | MD | 89244531 | MILES & STOCKBRIDGE, PC |
| SHIPLEY | CARL | MD | 87CG-3701 | MILES & STOCKBRIDGE, PC |
| SHIPLEY | THOMAS | MD | 88CG-478 51/78 | MILES & STOCKBRIDGE, PC |
| SHRIVER | RICHARD E | MD | 8805-0508 | MILES & STOCKBRIDGE, PC |
| SHRUM | JOSEPH W | MD | 88CG-430/51/30 | MILES & STOCKBRIDGE, PC |
| SHUE | VERNON | MD | 87CG-3730 | MILES & STOCKBRIDGE, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHUMATE | CARL M. | MD | 87CG2508/41/178 | MILES & STOCKBRIDGE, PC |
| SICCA | CHARLES E | MD | 87CG-3085/43155 | MILES & STOCKBRIDGE, PC |
| SIEDLECKI | STANLEY | MD | 94-194502 | MILES & STOCKBRIDGE, PC |
| SIEMASKO | EDWIN R | MD | 87CG-3604/45/74 | MILES & STOCKBRIDGE, PC |
| SILL | JOSEPH V | MD | 88041557 | MILES & STOCKBRIDGE, PC |
| SILLS | GEORGE F | MD | 87CG-2455 | MILES & STOCKBRIDGE, PC |
| SIMMONS | LOUIS D | MD | 87CG-3128/43198 | MILES & STOCKBRIDGE, PC |
| SIMMS | JOHN R | MD | 87CG-2352 | MILES & STOCKBRIDGE, PC |
| SIMON | FRED | MD | 87181566 | MILES & STOCKBRIDGE, PC |
| SIMPKINS | GEORGE A | MD | 87CG3086/43/156 | MILES & STOCKBRIDGE, PC |
| SIMPSON | WILLARD M | MD | 87CG-3653 | MILES & STOCKBRIDGE, PC |
| SIPE | JACK | MD | 87CG-2451 | MILES & STOCKBRIDGE, PC |
| SISOLAK | JOSEPH | MD | 90002549 | MILES & STOCKBRIDGE, PC |
| SLACK | RONALD | MD | 87CG-2446 | MILES & STOCKBRIDGE, PC |
| SLENBAKER | HORACE L. | MD | 86CG-744 | MILES & STOCKBRIDGE, PC |
| SLICK | EDWARD E | MD | 87CG-3046 | MILES & STOCKBRIDGE, PC |
| SLIMMER | CARNES L | MD | 88057544 | MILES & STOCKBRIDGE, PC |
| SLIMMER | ROLAND | MD | 88CG-451 | MILES & STOCKBRIDGE, PC |
| SLIWA | JOSEPH | MD | 87CG-857 | MILES & STOCKBRIDGE, PC |
| SMALL | GLENN M | MD | 87CG-2490/41160 | MILES & STOCKBRIDGE, PC |
| SMIT | HENRY W | MD | 87CG-1424 | MILES & STOCKBRIDGE, PC |
| SMITH | ALEXANDER | MD | 87CG-3035 | MILES & STOCKBRIDGE, PC |
| SMITH | CALVIN | MD | 88112527 | MILES & STOCKBRIDGE, PC |
| SMITH | JOHN H | MD | 8715-4549 | MILES & STOCKBRIDGE, PC |
| SMITH | JOHN T | MD | 88CG-450 | MILES & STOCKBRIDGE, PC |
| SMITH | JOSEPH V | MD | 87CG-2353 | MILES & STOCKBRIDGE, PC |
| SMITH | RAYMOND T | MD | 88CG-566/51/166 | MILES & STOCKBRIDGE, PC |
| SMITH | TRESSLER W | MD | 87CG-2450/41120 | MILES & STOCKBRIDGE, PC |
| SMITH | WILLIAM A | MD | 9026-4520 | MILES & STOCKBRIDGE, PC |
| SMOCK | JOHN H | MD | 87CG-1449/38119 | MILES & STOCKBRIDGE, PC |
| SNYDER | JAMES F | MD | 87278525 | MILES & STOCKBRIDGE, PC |
| SODERSTROM | IVAN J | MD | 88134503 | MILES & STOCKBRIDGE, PC |
| SOHN | JAMES O | MD | 88-041559 | MILES & STOCKBRIDGE, PC |
| SOHN | JOSEPH J | MD | 88CG-601 | MILES & STOCKBRIDGE, PC |
| SONN | EDWARD J | MD | 87CG-1527 | MILES & STOCKBRIDGE, PC |
| SOUTHARD | WILLIAM H | MD | 90208533 | MILES & STOCKBRIDGE, PC |
| SPANGLER | DEBRA L | MD | 87CG-120/34/258 | MILES & STOCKBRIDGE, PC |
| SPENCE | RICHARD L. | MD | 90187554 | MILES & STOCKBRIDGE, PC |
| SPONAUGLE | CHARLES D | MD | 8729-4566 | MILES & STOCKBRIDGE, PC |
| SPRINGER | GLENN F | MD | 87CG-98/34/235 | MILES & STOCKBRIDGE, PC |
| STEDTLER | THOMAS V | MD | 87CG-2454/41124 | MILES & STOCKBRIDGE, PC |
| STEPP | KARL | MD | 87CG-3581 | MILES & STOCKBRIDGE, PC |
| STETZ | STEPHEN | MD | 8727-8797 | MILES & STOCKBRIDGE, PC |
| STEVENS | JOHN L | MD | 88041560 | MILES & STOCKBRIDGE, PC |
| STEVENSON | LEON T | MD | 90045542 | MILES & STOCKBRIDGE, PC |
| STEVENSON | ROBERT S | MD | 88091540 | MILES & STOCKBRIDGE, PC |
| STEWARD | RICHARD P | MD | 87CG-1451/38121 | MILES & STOCKBRIDGE, PC |
| STINE | JACK B | MD | 87CG-3054 | MILES & STOCKBRIDGE, PC |
| STINEBAUGH | HARRY W. SR. | MD | 8704-4070 | MILES & STOCKBRIDGE, PC |
| STOFFREGEN | CHARLES E | MD | 87CG-2496/41166 | MILES & STOCKBRIDGE, PC |
| STORIE | DOUGLAS C | MD | 88CG-437/51/37 | MILES & STOCKBRIDGE, PC |
| STRONG | FURMAN | MD | 98282504CX1886 | MILES & STOCKBRIDGE, PC |
| STUMPF | GAIL M. | MD | 92154544 | MILES & STOCKBRIDGE, PC |
| SUBOCK | MARION R | MD | 87CG-2493/41163 | MILES & STOCKBRIDGE, PC |
| SUITT | JAMES C | MD | 97290508CX2146 | MILES & STOCKBRIDGE, PC |
| SVOBODA | MILDRED E. | MD | 90264524 | MILES & STOCKBRIDGE, PC |
| SWIGER | ROY B. | MD | 8721-2539 | MILES & STOCKBRIDGE, PC |
| SZECH | EDWARD | MD | 88057545 | MILES & STOCKBRIDGE, PC |
| SZPATURO | MICKEY N | MD | 88CG-3075/43145 | MILES & STOCKBRIDGE, PC |
| TALLEY | JOHN M. | MD | 88112522 | MILES & STOCKBRIDGE, PC |
| TATE | RAYMOND | MD | 88317505 | MILES & STOCKBRIDGE, PC |
| TATE | THOMAS W | MD | 87CG-2524/41194 | MILES & STOCKBRIDGE, PC |
| TAYLOR | GEORGE G | MD | 86CG-657 | MILES & STOCKBRIDGE, PC |
| TAYLOR | JOHN W | MD | 86CG-2813 | MILES & STOCKBRIDGE, PC |
| TAYLOR | LARIE | MD | 88091519 | MILES & STOCKBRIDGE, PC |
| TERRELL | DANIEL E. | MD | 87278589 | MILES & STOCKBRIDGE, PC |
| TERRY | PAUL E | MD | 87CG-2425/41/95 | MILES & STOCKBRIDGE, PC |
| TERZIGNI | LOUIS | MD | 88CG-519 | MILES & STOCKBRIDGE, PC |
| THOMAS | DONALD E | MD | 88CG-592/51/192 | MILES & STOCKBRIDGE, PC |
| THOMAS | JAMES A | MD | 87CG-840 | MILES & STOCKBRIDGE, PC |
| THOMAS | JOHNNIE L | MD | 89244539 | MILES & STOCKBRIDGE, PC |
| THOMAS | RAPHAEL | MD | 87CG-1349 | MILES & STOCKBRIDGE, PC |
| THOMAS | RODERICK B. | MD | 9015-6530 | MILES & STOCKBRIDGE, PC |
| THOMPSON | DONALD R | MD | 87CG-3092/43162 | MILES & STOCKBRIDGE, PC |
| THOMPSON | FREDERICK R | MD | 88CG-600/51/200 | MILES & STOCKBRIDGE, PC |
| TILLMAN | LLOYD | MD | 87CG-1382 | MILES & STOCKBRIDGE, PC |

Appendix A - 272

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TISDALE | PAUL | MD | 87079512 | MILES & STOCKBRIDGE, PC |
| TOBIAS | HENRY E | MD | 87CG-2361 | MILES & STOCKBRIDGE, PC |
| TOLODZIECKI | JERRY | MD | 87CG-1436/38106 | MILES & STOCKBRIDGE, PC |
| TOMICK | STANLEY J | MD | 88CG-517/51/117 | MILES & STOCKBRIDGE, PC |
| TOWERS | ALFRED L | MD | 87CG-2518/41188 | MILES & STOCKBRIDGE, PC |
| TOWNSEND | RICHARD | MD | 87CG-2337/41/7 | MILES & STOCKBRIDGE, PC |
| TRAVERS | MELVIN A | MD | 87CG-3629/45/99 | MILES & STOCKBRIDGE, PC |
| TRIGGER | CORNELIUS M | MD | 87CG-3583/45/53 | MILES & STOCKBRIDGE, PC |
| TROTT | WILLIAM E | MD | 87CG-121/34/259 | MILES & STOCKBRIDGE, PC |
| TROY | ANDREW L. | MD | 88CG-555 | MILES & STOCKBRIDGE, PC |
| TURC | FRANC E. | MD | 85CG-3361 | MILES & STOCKBRIDGE, PC |
| TURNER | JOSEPH C | MD | 87CG-1474/38144 | MILES & STOCKBRIDGE, PC |
| TWINE | JAMES T. | MD | 87CG-2989 | MILES & STOCKBRIDGE, PC |
| UNKLE | EDWARD H. | MD | 88CG-579 | MILES & STOCKBRIDGE, PC |
| UNKLE | ROBERT P | MD | 87CG-3551/45/21 | MILES & STOCKBRIDGE, PC |
| URBAN | CHARLES N | MD | 8730-3536 | MILES & STOCKBRIDGE, PC |
| URBAN | THEODORE V | MD | 87CG-3608/45/78 | MILES & STOCKBRIDGE, PC |
| URIK | JOSEPH J | MD | 87CG-2519/41189 | MILES & STOCKBRIDGE, PC |
| UTZ | WILLIAM W | MD | 87CG-2950 | MILES & STOCKBRIDGE, PC |
| VACHINO | JOHN V | MD | 88CG-531 | MILES & STOCKBRIDGE, PC |
| VAIL | ARTHUR E | MD | 88155548 | MILES & STOCKBRIDGE, PC |
| VANN | HAROLD R | MD | 8833-7501 | MILES & STOCKBRIDGE, PC |
| VANN | WILLIE | MD | 87CG-3065 | MILES & STOCKBRIDGE, PC |
| VARELLA | ANTHONY J | MD | 88CG-541/51/141 | MILES & STOCKBRIDGE, PC |
| VASOLD | JAMES M. | MD | 8727-8736 | MILES & STOCKBRIDGE, PC |
| VECERA | MATTHEW M | MD | 87CG-3575/45/45 | MILES & STOCKBRIDGE, PC |
| VERDIN | ROBERT M | MD | 87-08785 | MILES & STOCKBRIDGE, PC |
| VICKERS | BRADFORD A | MD | 88183535 | MILES & STOCKBRIDGE, PC |
| VINSON | JOHN F | MD | 87CG-1391 | MILES & STOCKBRIDGE, PC |
| VITEK | ALBERT F | MD | 88155544 | MILES & STOCKBRIDGE, PC |
| VLAKOS | GUS | MD | 89026528 | MILES & STOCKBRIDGE, PC |
| VOELKER | JOHN R | MD | 87CG-1523 | MILES & STOCKBRIDGE, PC |
| VOGT | AMBROSE | MD | 8731-3507 | MILES & STOCKBRIDGE, PC |
| WAGENER | BERNARD G | MD | 8717-0535 | MILES & STOCKBRIDGE, PC |
| WAGNER | CHARLES | MD | 86CG-1637 | MILES & STOCKBRIDGE, PC |
| WAGNER | WALTER C | MD | 91305510 | MILES & STOCKBRIDGE, PC |
| WAIDNER | FREDERICK C. SR | MD | 85CG-355 17/63 | MILES & STOCKBRIDGE, PC |
| WAINWRIGHT | WILLIAM | MD | 88CG-505/51/105 | MILES & STOCKBRIDGE, PC |
| WALKER | EUGENE TAYLOR V | MD | 88057546 | MILES & STOCKBRIDGE, PC |
| WALL | WINT | MD | 87CG-2437 | MILES & STOCKBRIDGE, PC |
| WALLACE | CHARLES E | MD | 87CG-1351/38121 | MILES & STOCKBRIDGE, PC |
| WALSHINSKY | JOSEPH | MD | 87CG-3627 | MILES & STOCKBRIDGE, PC |
| WALTHALL | JOHN A | MD | 87CG-2356 | MILES & STOCKBRIDGE, PC |
| WARD | GARY R. | MD | 87CG-3000 | MILES & STOCKBRIDGE, PC |
| WARE | ROBERT L. | MD | 8710-6543 | MILES & STOCKBRIDGE, PC |
| WARNER | CARROLL N. V EA | MD | 88071581 | MILES & STOCKBRIDGE, PC |
| WARNICK | ELMER JR V EAGL. | MD | 87CG-3100/43170 | MILES & STOCKBRIDGE, PC |
| WATERS | J S. | MD | 89062547 | MILES & STOCKBRIDGE, PC |
| WATKINS | WILLIAM A | MD | 90187558 | MILES & STOCKBRIDGE, PC |
| WATSON | ROBERT P | MD | 87CG-2484/41154 | MILES & STOCKBRIDGE, PC |
| WATSON | SAMUEL D | MD | 87CG-2473/41143 | MILES & STOCKBRIDGE, PC |
| WATTS | LESLIE | MD | 87CG-3690 | MILES & STOCKBRIDGE, PC |
| WEBB | LESLIE I | MD | 88134505 | MILES & STOCKBRIDGE, PC |
| WEBB | OSCAR | MD | 87CG-3021 | MILES & STOCKBRIDGE, PC |
| WEBER | ELMER | MD | 87CG-2332 | MILES & STOCKBRIDGE, PC |
| WEHR | DAVID J | MD | 87CG-3094 | MILES & STOCKBRIDGE, PC |
| WELLS | IRA W. | MD | 87CG-627 | MILES & STOCKBRIDGE, PC |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | MILES & STOCKBRIDGE, PC |
| WEST | GERALD L | MD | 8705-1510 | MILES & STOCKBRIDGE, PC |
| WEST | GERALD L | MD | 8705-15120 | MILES & STOCKBRIDGE, PC |
| WEYFORTH | ROBERT | MD | 88CG-576 | MILES & STOCKBRIDGE, PC |
| WHITHY | FRANK W | MD | 8734-1501 | MILES & STOCKBRIDGE, PC |
| WHITE | JOHNNIE E | MD | 88CG-587/51/187 | MILES & STOCKBRIDGE, PC |
| WHITE | JOSEPH C. | MD | 8920-2539 | MILES & STOCKBRIDGE, PC |
| WHITNEY | ALBERT W. JR V | MD | 88CG-404/51/4 | MILES & STOCKBRIDGE, PC |
| WHITT | WALTER K | MD | 87CG-2431-41-101 | MILES & STOCKBRIDGE, PC |
| WICK | WILLIAM G | MD | 87CG-1512 | MILES & STOCKBRIDGE, PC |
| WILDER | HERCHEL P. | MD | 8920-2541 | MILES & STOCKBRIDGE, PC |
| WILKENS | JOSEPH H | MD | 87CG-2958 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | ERNEST | MD | 87-2980 H | MILES & STOCKBRIDGE, PC |
| WILLIAMS | JAMES | MD | 9012-4511 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | KENNETH E | MD | 87CG-1344/38/14 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | ROBERT R | MD | 8713-5585 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | ROBERT R | MD | 88057548 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | ROWLAND V EAGLE | MD | 87CG-3637/45107 | MILES & STOCKBRIDGE, PC |
| WILLIAMS | WILLIE | MD | 87CG-3036 | MILES & STOCKBRIDGE, PC |
| WILLIS | DEAN | MD | 8731-0527 | MILES & STOCKBRIDGE, PC |
| WILSON | DAVID M | MD | 87CG-2515 | MILES & STOCKBRIDGE, PC |
| WILSON | WILLIAM J | MD | 87CG-2438/41108 | MILES & STOCKBRIDGE, PC |
| WILT | GEORGE | MD | 87CG-1379/38/49 | MILES & STOCKBRIDGE, PC |
| WINCHESTER | SHARP.ESS | MD | 89006546 | MILES & STOCKBRIDGE, PC |
| WINDER | MARION A | MD | 87CG-2367/41/37 | MILES & STOCKBRIDGE, PC |
| WINTERS | JOHN W | MD | 94049502 | MILES & STOCKBRIDGE, PC |
| WIRTH | THOMAS F. | MD | 8727-8799 | MILES & STOCKBRIDGE, PC |
| WIRTZ | VERNON W. | MD | 87CG-2999 | MILES & STOCKBRIDGE, PC |
| WISE | ROBERT L. | MD | 90229522 | MILES & STOCKBRIDGE, PC |
| WISSEL | ALBERT C | MD | 88057549 | MILES & STOCKBRIDGE, PC |
| WOLINSKI | STANLEY F | MD | 87CG-3117/43187 | MILES & STOCKBRIDGE, PC |
| WOMACK | JOHN C | MD | 89062517 | MILES & STOCKBRIDGE, PC |
| WOOD | JACK N. | MD | 87CG-2368 | MILES & STOCKBRIDGE, PC |
| WOODS | FRED | MD | 88-041563 | MILES & STOCKBRIDGE, PC |
| WOOLERY | FRANKLIN P. | MD | 89006545 | MILES & STOCKBRIDGE, PC |
| WORRELL | CHARLES T | MD | 8727-8678 | MILES & STOCKBRIDGE, PC |
| WRIGHT | JESSE | MD | 8820-0502 | MILES & STOCKBRIDGE, PC |
| WURSTER | WILLIAM | MD | 87CG-527/51/127 | MILES & STOCKBRIDGE, PC |
| WYATT | ROBERT F | MD | 87CG-3005 | MILES & STOCKBRIDGE, PC |
| YARBEROUGH | FREDDIE | MD | 8731-0528 | MILES & STOCKBRIDGE, PC |
| YATES | LEE O. | MD | 89244549 | MILES & STOCKBRIDGE, PC |
| YESKER | JOHN | MD | 88CG-441 | MILES & STOCKBRIDGE, PC |
| YOUNG | RAYMOND | MD | 90274528 | MILES & STOCKBRIDGE, PC |
| YULE | CHARLES | MD | 85CG-3014 | MILES & STOCKBRIDGE, PC |
| ZANGLA | ROSARIO | MD | CAL-89-06905 | MILES & STOCKBRIDGE, PC |
| ZELLHOFER | FRANCIS X. | MD | 8722-2071 | MILES & STOCKBRIDGE, PC |
| ZIEGLER | DONALD L | MD | 87CG-3579/45/49 | MILES & STOCKBRIDGE, PC |
| ZINGO | JOHN P | MD | 87CG-1442/38112 | MILES & STOCKBRIDGE, PC |
| ZINKHAN | JOHN A | MD | 87CG-2409/41/79 | MILES & STOCKBRIDGE, PC |
| ZITTLE | PAUL J | MD | 88CG-459 | MILES & STOCKBRIDGE, PC |
| ZUKAS | ELWOOD E | MD | 89026513 | MILES & STOCKBRIDGE, PC |
| GRANT | EDMUND | MS | 91-5403(2) | MINOR & ASSOCIATES |
| JETER | ELBERT P | MS | 91-5403(2) | MINOR & ASSOCIATES |
| MORGAN | WILBUR | MS | 91-5403(2) | MINOR & ASSOCIATES |
| SULLIVAN | JOE R | MS | 91-5403(2) | MINOR & ASSOCIATES |
| WIGGINS | GAYLORD E. | MS | 91-5403(2) | MINOR & ASSOCIATES |
| YOUNG | THOMAS | MS | 91-5403(2) | MINOR & ASSOCIATES |
| COX | JIMMIE MCFARLAN | TX | 93-10732-B | MISKO LAW FIRM, LLP |
| ADAMS | DALE | WV | 93-C-3250 | MITCHELL, JOHN |
| AMICK | WAYNE & SARA J. | WV | 93-C-3250 | MITCHELL, JOHN |
| ANDERSON | WARREN & DOROTH | WV | 93-C-3250 | MITCHELL, JOHN |
| ASHLEY | SIDNEY & JEAN R | WV | 93-C-3250 | MITCHELL, JOHN |
| BALLEYDIER | DONALD B. & LOR | WV | 93-C-3250 | MITCHELL, JOHN |
| BENNETT | JESS JR. & NONA | WV | 93-C-6765 | MITCHELL, JOHN |
| BIRD | ROBERT T. & RUT | WV | 91-C-722 | MITCHELL, JOHN |
| BUFFINGTON | CHARLES L | WV | 3-89-1265-TSC | MITCHELL, JOHN |
| CASTO | CHARLES & SHARO | WV | 93-C-3250 | MITCHELL, JOHN |
| CHAPMAN | LEROY & BARBARA | WV | 93-C-6765 | MITCHELL, JOHN |
| COLLINS | CARSON & RUTH M | WV | 93-C-3250 | MITCHELL, JOHN |
| COX | GARY & BRENDA V | WV | 93-C-6765 | MITCHELL, JOHN |
| CRAWFORD | VIRGIL | WV | 93-C-3250 | MITCHELL, JOHN |
| CREMEANS | DONALD & RUTH V | WV | 93-C-6765 | MITCHELL, JOHN |
| CROUSER | WILLIAM & SHIRL | WV | 93-C-3250 | MITCHELL, JOHN |
| CROWDER | RALPH & MARY V | WV | 93-C-7905 | MITCHELL, JOHN |
| CUTLIP | WILLIAM & JUNA | WV | 93-C-3250 | MITCHELL, JOHN |
| DALTON | WINFORD & MRYTL | WV | 3-89-1243-TSC | MITCHELL, JOHN |
| DAUGHERTY | FRENCH B | WV | 93-C-3250 | MITCHELL, JOHN |
| DAUGHERTY | JERRY B | WV | 93-C-3250 | MITCHELL, JOHN |
| DOSS | JAMES | WV | 93-C-3250 | MITCHELL, JOHN |
| DRAKE | LOVELL & ELLEN | WV | 3-89-1270-TSC | MITCHELL, JOHN |
| ELLIS | PAUL | WV | 93-C-3250 | MITCHELL, JOHN |
| EVANS | JOHN & OPAL V O | WV | 93-C-6765 | MITCHELL, JOHN |
| FLEMING | PHILLIP & LOUIS | WV | 93-C-6765 | MITCHELL, JOHN |
| FOX | CHARLES | WV | 93-C-6765 | MITCHELL, JOHN |
| GOODWIN | JAMES E. & JERA | WV | 92-C-239 | MITCHELL, JOHN |
| GREINER | CHARLES & FRANC | WV | 93-C-6765 | MITCHELL, JOHN |
| HICKS | HENRY | WV | 93-C-3250 | MITCHELL, JOHN |
| HILL | CECIL | WV | 93C-7934 | MITCHELL, JOHN |
| HITE | JAKIE P. V OWEN | WV | 93-C-3250 | MITCHELL, JOHN |
| JENKINS | GARY | WV | 93-C-3250 | MITCHELL, JOHN |
| JOHNSON | ROGER | WV | 93-C-6765 | MITCHELL, JOHN |
| KEEFER | WARREN | WV | 93-C-3250 | MITCHELL, JOHN |
| LARGE | WILLIAM FRANK | WV | 3-89-1231-TSC | MITCHELL, JOHN |
| LAWRENTZ | RICHARD & BEVER | WV | 93-C-3250 | MITCHELL, JOHN |
| LEGG | CARL & VIRGINIA | WV | 93-C-7905 | MITCHELL, JOHN |

Appendix A - 273

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LIFE | JOHN H. & PATRI | WV | 93-C-3250 | MITCHELL, JOHN |
| LIFE | PATRICIA E. & J | WV | 93-C-3250 | MITCHELL, JOHN |
| MCBRAYER | CLAYTON & KAREN | WV | 93-C-7905 | MITCHELL, JOHN |
| MILLS | JERALD LEE & MA | WV | 3:89-1232-TSC | MITCHELL, JOHN |
| MOORE | ROBERT | WV | 93-C-3250 | MITCHELL, JOHN |
| MYERS | NEIL A | WV | 3:89-1225 | MITCHELL, JOHN |
| NICHOLS | THOMAS L. & LIN | WV | 93-C-3250 | MITCHELL, JOHN |
| PLUMMER | RONALD F. & NAN | WV | 92-C-239 | MITCHELL, JOHN |
| RAINES | EVERETT OTHO & | WV | 92-C-239 | MITCHELL, JOHN |
| RHODES | DWIGHT & DONNA | WV | 93-C-6765 | MITCHELL, JOHN |
| RHODES | ROSCOE | WV | 90-C-3035 | MITCHELL, JOHN |
| RIDDLE | THEODUR & BARBA | WV | 93-C-6765 | MITCHELL, JOHN |
| SIMMONS | DAVID & VICTORI | WV | 93-C-3250 | MITCHELL, JOHN |
| SLAUGHTER | CLAUDE & KATHER | WV | 93-C-6765 | MITCHELL, JOHN |
| SMITH | DONALD R | WV | 93-C-3250 | MITCHELL, JOHN |
| SMITH | RANDY | WV | 93-C-3250 | MITCHELL, JOHN |
| SMITH | RONALD W | WV | 93-C-6765 | MITCHELL, JOHN |
| SPEAR | DAVID & DEANNA | WV | 93-C-3250 | MITCHELL, JOHN |
| SPENCE | RUSSELL & DONNA | WV | 93-C-3250 | MITCHELL, JOHN |
| STATTS | JAMES M. & CONN | WV | 3:89-1251-TSC | MITCHELL, JOHN |
| TAYLOR | CHARLES | WV | 93-C-3250 | MITCHELL, JOHN |
| TAYLOR | EMMITT F. V OWE | WV | 92-C-239 | MITCHELL, JOHN |
| TUTTLE | JOSEPH & DORIS | WV | 93-C-7905 | MITCHELL, JOHN |
| WAYNE | ROBERT & SHIRLE | WV | 93-C-3250 | MITCHELL, JOHN |
| WESTFALL | EDWARD D. & ELE | WV | 93-C-3250 | MITCHELL, JOHN |
| WHITE | ROBERT | WV | 93-C-6765 | MITCHELL, JOHN |
| WINE | HERBERT & CHARL | WV | 3:89-1233-TSC | MITCHELL, JOHN |
| WINE | RONALD | WV | 3:89-1229-TSC | MITCHELL, JOHN |
| WISE | RALPH A. & KATH | WV | 3:89-1240-TSC | MITCHELL, JOHN |
| WISEMAN | DONALD V OWENS- | WV | 93-C-3250 | MITCHELL, JOHN |
| WOOLLARD | CHESTER & AGNES | WV | 93-C-6765 | MITCHELL, JOHN |
| YOHO | WILLIAM G. & SA | WV | 93-C-3250 | MITCHELL, JOHN |
| YOST | ARTHUR | WV | 93-C-6765 | MITCHELL, JOHN |
| ALLEN | WINFRED | TX | 97 05359 | MITHOFF & JACKS |
| BOWERS | WILLIAM R | TX | 97 05359 | MITHOFF & JACKS |
| BRYSON | CLYDE R. | TX | 97 05359 | MITHOFF & JACKS |
| CURTIS | WAYNE A | TX | 97 05359 | MITHOFF & JACKS |
| DEFORD | AUSTIN E. | TX | 97 05359 | MITHOFF & JACKS |
| EARLEY | WILLIAM H | TX | 97 05359 | MITHOFF & JACKS |
| HORTON | MELVIN L | TX | 97 05359 | MITHOFF & JACKS |
| MARTIN | STANLEY | TX | 97 05359 | MITHOFF & JACKS |
| MOORE | RAYMOND L | TX | 97 05359 | MITHOFF & JACKS |
| TODD | JOE HARRISON | TX | 97 05359 | MITHOFF & JACKS |
| WHITE | LILLARD M | TX | 97 05359 | MITHOFF & JACKS |
| ALDRIDGE | RALEIGH R | GA | 2001VS014995 | MONGE & ASSOCIATES |
| ANDERSON | DAVID M | GA | 01VS014069D | MONGE & ASSOCIATES |
| ARMIJO | MIKE T | GA | 00VS010557D | MONGE & ASSOCIATES |
| BIANCHI | JOSEPH J | GA | 00VS004431D | MONGE & ASSOCIATES |
| BROXTON | CHARLES E | GA | 01VS014106D | MONGE & ASSOCIATES |
| BUCKALLEW | GLENN L | GA | 00VS010559D | MONGE & ASSOCIATES |
| CLARK | PHYLLIS S | GA | 01VS014111D | MONGE & ASSOCIATES |
| COOPER | RONNIE G | GA | 01VS014093D | MONGE & ASSOCIATES |
| DAY | THOMAS E | GA | 2005EV000006D | MONGE & ASSOCIATES |
| DEPRIEST | DONALD T | GA | 2005VS077865D | MONGE & ASSOCIATES |
| DOZIER | LEONARD J | GA | 01VS014091D | MONGE & ASSOCIATES |
| EDWARDS | ROBERT L | GA | 2001VS015023 | MONGE & ASSOCIATES |
| FOLSOM | HARLEY | GA | 01VS014108D | MONGE & ASSOCIATES |
| FRAHM | DELMAR | GA | 00VS005538D | MONGE & ASSOCIATES |
| FUGATE | JOHN S | GA | 2005VS078297D | MONGE & ASSOCIATES |
| GARCIA | JOE | GA | 00VS010558D | MONGE & ASSOCIATES |
| GILBERT | RICHARD C | GA | 01VS014093D | MONGE & ASSOCIATES |
| GREEN | ROBERT I | GA | 01VS014110D | MONGE & ASSOCIATES |
| GUPTON | RICHARD K | GA | 2001VS014107 | MONGE & ASSOCIATES |
| HARRIS | TOMMIE | GA | 00VS003970D | MONGE & ASSOCIATES |
| HORTON | KENNETH | GA | 2005VS078658D | MONGE & ASSOCIATES |
| HUNT | WILLIAM D | GA | 2001VS014162 | MONGE & ASSOCIATES |
| JOHNSTON | DEBORAH | GA | 2005VS078535D | MONGE & ASSOCIATES |
| KELSEY | DONALD | GA | 2005VS078300D | MONGE & ASSOCIATES |
| LEHMAN | DAVID M | GA | 01VS014073D | MONGE & ASSOCIATES |
| LYNCH | LOUIS E | GA | 2005VS078659D | MONGE & ASSOCIATES |
| MALINCHAK | THEODORE | GA | 01VS013207D | MONGE & ASSOCIATES |
| MAYO | GEORGE D | GA | 01VS013205 | MONGE & ASSOCIATES |
| MCGARITY | JAMES O | GA | 01VS014093D | MONGE & ASSOCIATES |
| MEULLER | GEORGE G | GA | 00VS005541D | MONGE & ASSOCIATES |
| MEYERS | CLAY V | GA | 2000VS009432 | MONGE & ASSOCIATES |
| NEWELL | JAMES M | GA | 00VS000389D | MONGE & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OGLESBY | WILLIAM A | GA | 01VS014098D | MONGE & ASSOCIATES |
| PURVIS | DON R | GA | 2005VS078292D | MONGE & ASSOCIATES |
| REYNOLDS | EARL | GA | 03VS055083 | MONGE & ASSOCIATES |
| ROLAND | ALFONZO | GA | 2001VS014174 | MONGE & ASSOCIATES |
| SILVA | JULIO A | GA | 01VS013207D | MONGE & ASSOCIATES |
| SIMS | JAMES O | GA | 2005VS078325D | MONGE & ASSOCIATES |
| SKINNER | LAMAR | GA | 2001VS014105 | MONGE & ASSOCIATES |
| SPIVEY | LARRY J | GA | 01VS014071D | MONGE & ASSOCIATES |
| STAAB | VIRGIL | GA | 01VS013207D | MONGE & ASSOCIATES |
| STANLEY | FRANKEY W | GA | 00VS010284D | MONGE & ASSOCIATES |
| TAMANAHA | MASATO | GA | 01VS014919D | MONGE & ASSOCIATES |
| THIELEN | WILLIAM | GA | 01VS013207D | MONGE & ASSOCIATES |
| UNRUH | GENEVA I | GA | 01VS014170D | MONGE & ASSOCIATES |
| UREN | FRANKLIN J | GA | 2004VS068523D | MONGE & ASSOCIATES |
| VERNON | JESSE J | GA | 00VS000426D | MONGE & ASSOCIATES |
| VOLKMAN | BRUCE S | GA | 00VS005537D | MONGE & ASSOCIATES |
| WALLS | BENJAMIN T | GA | 01VS014106D | MONGE & ASSOCIATES |
| WARREN | BARRY W | GA | 01VS014089D | MONGE & ASSOCIATES |
| WILLIAMS | BOBBY R | GA | 01VS014112D | MONGE & ASSOCIATES |
| WILLIAMS | THOMAS L | GA | 01VS014106D | MONGE & ASSOCIATES |
| WILSON | ROY M | GA | 00VS009501-D | MONGE & ASSOCIATES |
| SMITH | MALCOLM H | TX | 16781*JG01 | MONTEZ, WILLIAMS & BAIRD, P.C. |
| ARROWOOD | MARK G | MD | 24X1500537KGCI | MOORE & JACKSON, LLC |
| ARROWOOD | MARK G | MD | 24X1500538KGCI | MOORE & JACKSON, LLC |
| BARNES | LOUIS L | MD | 24X1500537KGCI | MOORE & JACKSON, LLC |
| STRALEY | WILLIAM | TX | 17,286 | MOORE, DICKSON & MAXWELL, PLLC |
| BING | RODNEY W | IL | 2015L000346 | MORGAN & MORGAN, PA |
| BORTUGNO | SAMUEL E | IL | 2017L000059 | MORGAN & MORGAN, PA |
| BOWMAN | ROBERT | IL | 2015L001042 | MORGAN & MORGAN, PA |
| BURNS | ROBERT N | IL | 2015L001561 | MORGAN & MORGAN, PA |
| CANDELARIA | MILAGROS | IL | 2015L001473 | MORGAN & MORGAN, PA |
| COLLINS | BRUCE E | IL | 2014L001209 | MORGAN & MORGAN, PA |
| CREERON | HELEN | IL | 2015L001550 | MORGAN & MORGAN, PA |
| ENOS | JOHN T | MO | 1622CC09962 | MORGAN & MORGAN, PA |
| FRIEDMAN | ALLEN | IL | 2015L000833 | MORGAN & MORGAN, PA |
| FUFNAGEL | MICHAEL | WV | 14C1994 | MORGAN & MORGAN, PA |
| LUCENT | JOSEPH F | NY | 10934811 | MORGAN & MORGAN, PA |
| NICHOLS | JOHNNIE | IL | 2015L001565 | MORGAN & MORGAN, PA |
| QUINTANA | MARIE | PA | 111103107 | MORGAN & MORGAN, PA |
| RINGER | WILBUR | IL | 2016L001576 | MORGAN & MORGAN, PA |
| RUSSELL | HARRY A | IL | 2015L001573 | MORGAN & MORGAN, PA |
| SOTZ | JAMES E | IL | 2015L000138 | MORGAN & MORGAN, PA |
| STRAPP | BERNARD C | IL | 2016L000018 | MORGAN & MORGAN, PA |
| TAYLOR | DAVID G | IL | 2017L000054 | MORGAN & MORGAN, PA |
| WILLEY | GERTRUDE | IL | 2015L000121 | MORGAN & MORGAN, PA |
| BAILEY | OLA M | MS | 20060093 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLACK | SAMUEL | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOGGS | LARRY W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | HENRY | MS | UNKNOWN_ADMIN_GP | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHERRY | MARY L | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COTTEN | SANDRA J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAUGHERTY | JAMES | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEAL | JAMES H | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DODD | CARRIE P | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EADS | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELMS | MAC E | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRANT | REX E | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GUSTA | LARRY | MS | CV-99-0129 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | LINDA M | MS | 99-0118 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEDRICK | THOMAS W | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | ROBERT | MS | CV-99-0173 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HINDMAN | LOUIS D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HINSON | EDGAR | MS | 06KV0042S | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLAND | DONALD | MS | 06KV0013J | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLT | VINNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWARD | DOYLE W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | JOHNY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDSON | JAMES F | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDSON | WILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | PEGGY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | WAYNE C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| IRVIN | ALVIN C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | DOUGLAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | JERROLD W | MS | CI2006032AS | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARATO | PATRICK | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATTHEWS | LARRY G | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

Appendix A - 274

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORROW | ALBERT C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PETTY | ROSCOE W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | AMMIE L | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | ECKFORD | MS | 20060037CV | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SWAN | MAXINE G | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | EMMETT M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | HAYBERT | MS | 2001-17-CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDRUS | EDDIE D | TX | 01-05710-00-0-G | MOSS LAW OFFICE |
| BARRIENTES | RENE | TX | 02-3395-H | MOSS LAW OFFICE |
| BRADY | ADOLFO | TX | 01-5-56,514-D | MOSS LAW OFFICE |
| CANTU | GILBERTO | TX | 00-141-D | MOSS LAW OFFICE |
| DE LA TORRE | JOSE | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| ESCOBAR | JOSE | TX | 00-03-38339CV | MOSS LAW OFFICE |
| FLORES | CARLOS | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| GARCIA | CRESENCIO L | TX | 01-5109-0 | MOSS LAW OFFICE |
| GARZA | JUAN E | TX | 00-03-38339CV | MOSS LAW OFFICE |
| HAMON | DONALD | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| HERRERA | MIGUEL | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| KINIKIN | EARNEST R | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| LASCANO | MIGUEL | TX | 02-01876-00-0-E | MOSS LAW OFFICE |
| MARTINEZ | DIONICO | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| MARTINEZ | RODOLFO R | TX | 01-03121-00-0-DD | MOSS LAW OFFICE |
| MEDRANO | MIKE | TX | 00-01162-00-0-H | MOSS LAW OFFICE |
| ROBLES | GILBERT | TX | 01-03447-00-0-F | MOSS LAW OFFICE |
| SANCHEZ | ARMANDO | TX | S-00-5719CV-B | MOSS LAW OFFICE |
| WHITFIELD | TILDEN S | TX | DC-01-243 | MOSS LAW OFFICE |
| ZELAYA | DIOGNESE | TX | 99-10-09488CV | MOSS LAW OFFICE |
| ABBOTT | GEORGE W | UT | 010907994 | MOTLEY RICE LLC |
| ABBOTT | LAWRENCE | UT | 010900863 AS | MOTLEY RICE LLC |
| ABBOTT | LESLIE | MS | S88-0642(B) | MOTLEY RICE LLC |
| ABE | AKIRA | GA | 00VS012729D | MOTLEY RICE LLC |
| ABRAM | WALTER | MS | S89-0260(G) | MOTLEY RICE LLC |
| ABSTEN | DELMER | WV | 13C310 | MOTLEY RICE LLC |
| ACKERMAN | LOREN E | OH | CV2001040722 | MOTLEY RICE LLC |
| ACKERMAN | STANLEY L | WY | C-01-612-J | MOTLEY RICE LLC |
| ACQUISTA | ANTHONY R | WV | 98-C-266K | MOTLEY RICE LLC |
| ACRI | SALVATORE | OH | 02 CV 00151 | MOTLEY RICE LLC |
| ADAIR | ROBERT A | AZ | 93-0783-PHX-SMM | MOTLEY RICE LLC |
| ADAM | ALEXANDER | TX | 88-0687 | MOTLEY RICE LLC |
| ADAMS | HOBERT L | OH | CV2001040722 | MOTLEY RICE LLC |
| ADAMS | JOSEPH E | OH | ADMIN | MOTLEY RICE LLC |
| ADAMS | JOSEPH E | OH | CV2001040722 | MOTLEY RICE LLC |
| ADAMS | JULIUS C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ADAMS | PHILLIP | TX | 88-0687 | MOTLEY RICE LLC |
| ADAMS | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| ADAMS | WILLIAM B | OH | 215-CIV-01 | MOTLEY RICE LLC |
| ADAMSON | ARLEN R | UT | 010907529 | MOTLEY RICE LLC |
| ADDISON | MATTHEW | GA | 04VS064286D | MOTLEY RICE LLC |
| ADKINS | DAVID | OH | 2001CV01831 | MOTLEY RICE LLC |
| ADKINS | DONALD R | OH | CV2001040722 | MOTLEY RICE LLC |
| ADKINS | ROGER | WV | 95-C-3049 | MOTLEY RICE LLC |
| ADKINS | SHAREL E | OH | ADMIN | MOTLEY RICE LLC |
| AHERN | CARLTON | WV | 98-C-105K | MOTLEY RICE LLC |
| AIKEN | RICHARD | TX | DV98-09763-F | MOTLEY RICE LLC |
| AILES | THOMAS | IN | 49D02-9601-MI-01-539 | MOTLEY RICE LLC |
| AKERS | LINDA | MI | 01-120266 | MOTLEY RICE LLC |
| ALBRIGHT | RAYMOND C | RI | PC20164345 | MOTLEY RICE LLC |
| ALCORN | DENNIS | OH | CV2001040722 | MOTLEY RICE LLC |
| ALDRIDGE | RALEIGH R | GA | 2001VS014995 | MOTLEY RICE LLC |
| ALEXANDER | CARL R | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ALEXANDER | CLEVELAND | LA | 27833 | MOTLEY RICE LLC |
| ALEXANDER | LLOYD | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| ALEXANDER | PAUL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ALEXIUK | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| ALFRED | RAYNOR | TX | 88-0687 | MOTLEY RICE LLC |
| ALFREY | JOHN S | OH | CV2001040722 | MOTLEY RICE LLC |
| ALFREY | PHILLIP | OH | 01PI-850 | MOTLEY RICE LLC |
| ALLAN | JOHN & MARIE V | MS | S89-0260(G) | MOTLEY RICE LLC |
| ALLEN | BILLY | MI | 01-120106 | MOTLEY RICE LLC |
| ALLEN | NELDA | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ALLEN | VERNON F | UT | 010900863 AS | MOTLEY RICE LLC |
| ALLEY | FOLEY R | PA | ADMIN | MOTLEY RICE LLC |
| ALLMON | CHESTER W | MS | S89-0623(W) | MOTLEY RICE LLC |
| ALLSUP | WILLIS & LOUIS | MS | S89-0260(G) | MOTLEY RICE LLC |
| ALLYN | HUGH R | MS | S88-0642(B) | MOTLEY RICE LLC |
| ALMARODE | VIRGINIA | WV | 02-C-19 | MOTLEY RICE LLC |
| ALTPETER | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| ALVARADO | ABRAHAM | MS | S89-0295(G) | MOTLEY RICE LLC |
| ALVARADO | PROCOPIO | AZ | CIV00-595TUCGEE | MOTLEY RICE LLC |
| ALWARD | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| AMABLO | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| AMBROSE | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| AMES | HAROLD | TX | 88-0687 | MOTLEY RICE LLC |
| ANAST | GEORGE | UT | 010900863AS | MOTLEY RICE LLC |
| ANAST | GEORGE | UT | 010907993 | MOTLEY RICE LLC |
| ANAYA | ISIDRO | NM | CV-2001-07982 | MOTLEY RICE LLC |
| ANDERSON | ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| ANDERSON | CEOPHUS | LA | 26617 | MOTLEY RICE LLC |
| ANDERSON | DAVID M | GA | 01VS014069D | MOTLEY RICE LLC |
| ANDERSON | DON | TX | 88-0687 | MOTLEY RICE LLC |
| ANDERSON | JAMES | NV | ADMIN | MOTLEY RICE LLC |
| ANDERSON | JAMES A | WV | 01-C-3916 | MOTLEY RICE LLC |
| ANDERSON | JAMES A | GA | 2002VS035329D | MOTLEY RICE LLC |
| ANDERSON | JEROME | IL | 90-2042 | MOTLEY RICE LLC |
| ANDERSON | ROBERT | MS | ADMIN | MOTLEY RICE LLC |
| ANDERSON | ROSS W | MS | S89-0260(G) | MOTLEY RICE LLC |
| ANDERSON | ROWLAND | MS | S89-0623(W) | MOTLEY RICE LLC |
| ANDERSON | RUFUS | GA | ADMIN | MOTLEY RICE LLC |
| ANDERSON | STEVEN | AZ | CIV00-0675PHXPGR | MOTLEY RICE LLC |
| ANDERSON | VEARL L | UT | 010907531 | MOTLEY RICE LLC |
| ANDREWS | ARVIN L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ANDREWS | BYRON CALVIN W | MS | S89-0626(L) | MOTLEY RICE LLC |
| ANDREWS | CURTIS W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ANDREWS | LINDA | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| ANGELINI | JOHN J | RI | PC20173179 | MOTLEY RICE LLC |
| ANTONE | RUDOLPH | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ANTONSEN | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| APPLEGATE | DANIEL | NJ | 90-3780 (GEB) | MOTLEY RICE LLC |
| ARAGON | DANIEL F | TX | DV98-09802-G | MOTLEY RICE LLC |
| ARAGON | FRANK | TX | ADMIN | MOTLEY RICE LLC |
| ARANDA | LUPE J | TX | ADMIN | MOTLEY RICE LLC |
| ARBOGAST | CHARLES L | MD | 24X16000326 | MOTLEY RICE LLC |
| ARCHER | BEVERLY M | WV | 01-C-3933 | MOTLEY RICE LLC |
| ARD | JOSEPH | SC | 92-CP-10-5583 | MOTLEY RICE LLC |
| ARMIJO | MIKE T | GA | 00VS010557D | MOTLEY RICE LLC |
| ARMSTRONG | WILLIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ARNETT | ERNEST RAY | MS | S89-0623(W) | MOTLEY RICE LLC |
| ARNETT | ROSCOE C | WV | 16C767 | MOTLEY RICE LLC |
| ARNOLD | ROBERT | OH | 02CVC06-6416 | MOTLEY RICE LLC |
| ARNWINE | COY W | OH | 215-CIV-01 | MOTLEY RICE LLC |
| ARRIAGA | LUCIANO | AZ | CV98-1558PHXPGR | MOTLEY RICE LLC |
| ARTHUR | ELMO E | OH | CV2001040722 | MOTLEY RICE LLC |
| ASH | CLYDE R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| ASH | JOHN V PITTSBUR | TX | 94C2550 | MOTLEY RICE LLC |
| ASHBURN | SIDNEY | FL | 0104576AD | MOTLEY RICE LLC |
| ASHENFELTER | JAMES H | WV | 98-C-105K | MOTLEY RICE LLC |
| ASHLEY | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ASHLEY | STERLING | AR | CIV01-425-3 | MOTLEY RICE LLC |
| ASHLEY | STERLING | TX | DV98-09763-F | MOTLEY RICE LLC |
| ASKEW | GLENN F | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ASSELIN | PAUL M | RI | PC20163396 | MOTLEY RICE LLC |
| ATCHISON | DOUGLAS W. & JA | TX | E-0144510 | MOTLEY RICE LLC |
| ATHERTON | DAVID L | MI | 01-118266 NP | MOTLEY RICE LLC |
| ATKINSON | JIMMY D | SC | 96-CP-10-2662 | MOTLEY RICE LLC |
| ATTENELLO | PRESTON A | NJ | 93-124 | MOTLEY RICE LLC |
| ATYEO | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| AUGUSTINE | DONALD | IL | 89-2364 | MOTLEY RICE LLC |
| AULDS | EDWARD G | LA | 97-5290 | MOTLEY RICE LLC |
| AUSEMA | CLARENCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| AUSTIN | ALFRED | LA | 57,036 | MOTLEY RICE LLC |
| AUSTIN | ALFRED D | LA | 57,036 | MOTLEY RICE LLC |
| AUTHIER | GARY | OH | 104CV20003 | MOTLEY RICE LLC |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | MOTLEY RICE LLC |
| AVENENTE | HENRY | AZ | CIV00--121TUCWDB | MOTLEY RICE LLC |
| AVERY | DANIEL | MS | S89-0626(L) | MOTLEY RICE LLC |
| AVILA | BALTAZAR | NM | CIV-02-0514MCAWWD | MOTLEY RICE LLC |
| AYALA | PABLO | GA | 03VS055531 | MOTLEY RICE LLC |
| BABSON | BILLY M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BACA | ALBERT | MS | S89-0623(W) | MOTLEY RICE LLC |
| BACA | GEORGE | NM | CV-2002-00597 | MOTLEY RICE LLC |
| BACA | MIGUEL L | CO | ADMIN | MOTLEY RICE LLC |

Appendix A - 275

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAGWELL | SAMUEL | GA | 2004VS065478D | MOTLEY RICE LLC |
| BAILEY | BOBBY | OH | UNKNOWN | MOTLEY RICE LLC |
| BAILEY | CHARLES | GA | 04VS067269D | MOTLEY RICE LLC |
| BAILEY | FRED E | WV | 98-C-105K | MOTLEY RICE LLC |
| BAILEY | JOSEPH D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BAILEY | THOMAS J | WV | 98-C-266K | MOTLEY RICE LLC |
| BAILEY | THOMAS M | WV | 98-C-266K | MOTLEY RICE LLC |
| BAILEY | WILLIE C | LA | 57,036 | MOTLEY RICE LLC |
| BAIRD | FREDERICK T | UT | 010907427 | MOTLEY RICE LLC |
| BAIRD | HAROLD E | UT | 010907430 | MOTLEY RICE LLC |
| BAKER | CLARENCE E | OH | CV2001040722 | MOTLEY RICE LLC |
| BAKER | DAVELEEN | AZ | CIV911188PHXRGS | MOTLEY RICE LLC |
| BAKER | JAMES F | LA | 57,036 | MOTLEY RICE LLC |
| BAKER | JOE L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BAKER | PAUL | OH | 2001CV01831 | MOTLEY RICE LLC |
| BAKER | RICHARD T | WV | 17C437 | MOTLEY RICE LLC |
| BAKER | RONALD | LA | 57,036 | MOTLEY RICE LLC |
| BAKER | THOMAS J | NJ | L-10785 95 | MOTLEY RICE LLC |
| BALL | ROBERT | WV | 98-C-105K | MOTLEY RICE LLC |
| BALLANCE | DAVID C | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| BALLEN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| BAMBURG | ROBERT A | LA | 97-5290 | MOTLEY RICE LLC |
| BAMESBERGER | LOUIS | AZ | 94-0867-PHX-PGR | MOTLEY RICE LLC |
| BANCROFT | DELBERT B | TN | 07C1335 | MOTLEY RICE LLC |
| BAND | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| BANDARA | SARATH | TX | 88-0687 | MOTLEY RICE LLC |
| BANDY | ALLEN | LA | 57,036 | MOTLEY RICE LLC |
| BANFIELD | JAMES A | LA | 106345 | MOTLEY RICE LLC |
| BANIK | ALBERT L | TX | DV98-9769 | MOTLEY RICE LLC |
| BANKS | EDDIE | RI | PC20150590 | MOTLEY RICE LLC |
| BANKS | EDDIE T | WV | 01-C-3801 | MOTLEY RICE LLC |
| BANKS | PAUL E | OH | CV2001040721 | MOTLEY RICE LLC |
| BANNISTER | JOHN | GA | 03CVS052176 | MOTLEY RICE LLC |
| BARBER | HENRY | LA | 445837 | MOTLEY RICE LLC |
| BARBILLION | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| BARBOSA | JOHN | MI | 01-135741 NP | MOTLEY RICE LLC |
| BARHAM | LESLIE L | WV | 01-C-3801 | MOTLEY RICE LLC |
| BARKHIMER | JESSE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BARNES | JAMES L | WV | 01-C-3801 | MOTLEY RICE LLC |
| BARNES | PHILLIP E | GA | 00VS006283D | MOTLEY RICE LLC |
| BARNES | PHILLIP E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BARNES | VIVIAN & DORIS | TX | E-0144510 | MOTLEY RICE LLC |
| BARNETT | DAISY M | LA | 97-5290 | MOTLEY RICE LLC |
| BARNETT | DILLARD | TX | 95-10258 | MOTLEY RICE LLC |
| BARNETT | ERNEST E | FL | 0001850327 | MOTLEY RICE LLC |
| BARNETT | JACK A | WV | 04C916 | MOTLEY RICE LLC |
| BARNETT | WILLIAM D | SC | 00-019325NP | MOTLEY RICE LLC |
| BARNEY | JUANITA | MI | 01-135740 NP | MOTLEY RICE LLC |
| BARNEY | REID L | UT | 010907532 | MOTLEY RICE LLC |
| BARNHOUSE | CHARLES | WV | 95-C-3049 | MOTLEY RICE LLC |
| BARR | ROBERT L | WV | 16C19 | MOTLEY RICE LLC |
| BARRETT | CHARLES E | WV | 98-C-105K | MOTLEY RICE LLC |
| BARRIE | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| BARRON | HUGH | MS | S89-0295(G) | MOTLEY RICE LLC |
| BARTLEY | ROBERT E | WV | 95-C-134 | MOTLEY RICE LLC |
| BARTOLI | LOUIS C | NJ | L-10783 95 | MOTLEY RICE LLC |
| BARZACCHINI | LEWIS L | WV | 98-C-105K | MOTLEY RICE LLC |
| BASCOM | STERLING N | UT | 010907534 | MOTLEY RICE LLC |
| BASKA | ERNEST L | GA | 2002VS035377 | MOTLEY RICE LLC |
| BASKINGER | JOSEPH | NJ | L-7020-01AS | MOTLEY RICE LLC |
| BASS | BENNIE R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BASSLER | ALFRED & MARIE | MS | S89-0260(G) | MOTLEY RICE LLC |
| BASTEN | LLOYD | RI | PC20161806 | MOTLEY RICE LLC |
| BATTLE | HENRY L | WV | 01-C-3801 | MOTLEY RICE LLC |
| BAUGHMAN | LLOYD C | TX | DV98-09802-G | MOTLEY RICE LLC |
| BAXLEY | JAMES M | LA | 57,036 | MOTLEY RICE LLC |
| BAXTER | ELDON | UT | 016918095 | MOTLEY RICE LLC |
| BAYS | MARTIN J | WV | 95-C-134 | MOTLEY RICE LLC |
| BAZEN | PETER M | TX | 88-0687 | MOTLEY RICE LLC |
| BEAHM | JAMES E | WV | 01-C-3933 | MOTLEY RICE LLC |
| BEAL | FEDERIC | TX | 88-0687 | MOTLEY RICE LLC |
| BEAL | THOMAS | OH | 01-449958-CV | MOTLEY RICE LLC |
| BEARDEN | C S | LA | 57,036 | MOTLEY RICE LLC |
| BEARDEN | JOSEPH SCOTT JR | MS | S89-0623(W) | MOTLEY RICE LLC |
| BEASLEY | VERNON | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BEATTY | JAMES L | OH | CV2001030663 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEATY | HOWARD M | LA | 57,036 | MOTLEY RICE LLC |
| BEAVER | NETTIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BEAVERS | W D | LA | 57,036 | MOTLEY RICE LLC |
| BECHAVER | MIKE J | TX | DV98-09802 | MOTLEY RICE LLC |
| BECK | LLOYD L | UT | 010900863 AS | MOTLEY RICE LLC |
| BECK | VERNON T | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BECKETT | EDWARD | WV | 98-C-105K | MOTLEY RICE LLC |
| BECKSTEAD | ROBERT M | UT | 010900863AS | MOTLEY RICE LLC |
| BECRAFT | DAVID L | OH | CV96 01 0238 | MOTLEY RICE LLC |
| BEDDOE | GEOFFREY | RI | PC114617 | MOTLEY RICE LLC |
| BEDINI | GINO | TX | 88-0687 | MOTLEY RICE LLC |
| BEDO | THOMAS J | MI | 01-120279NP | MOTLEY RICE LLC |
| BEEBEE | ROBERT | MS | S89-0623(W) | MOTLEY RICE LLC |
| BEEMAN | DONALD J | TX | DV98-09802 | MOTLEY RICE LLC |
| BEEMAN | HENRY L | TX | DV98-09802 | MOTLEY RICE LLC |
| BEEMS | JAMES E | MI | 01-119459 NP | MOTLEY RICE LLC |
| BEGAY | NOTAH | AZ | 89-0210 | MOTLEY RICE LLC |
| BEGLEY | CHERYL V | MI | 01-120665NP | MOTLEY RICE LLC |
| BEGLEY | DAVID A | OH | CV96 03 0525 | MOTLEY RICE LLC |
| BELCHER | ROBERT J | WV | 13C2026 | MOTLEY RICE LLC |
| BELFORD | JESSE E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BELK | CURTIS | GA | 2004VS063102D | MOTLEY RICE LLC |
| BELL | ALLEN R | UT | 010907539 | MOTLEY RICE LLC |
| BELL | CHARLES | OH | CV2001040721 | MOTLEY RICE LLC |
| BELL | JACOB E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BELL | OTHNIEL | OH | O2 CV 00151 | MOTLEY RICE LLC |
| BELL | ROBERT G | NJ | 93-1123 | MOTLEY RICE LLC |
| BELL | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| BELLAH | WALTER S | CO | ADMIN | MOTLEY RICE LLC |
| BELLAMY | JOHN | MS | S89-0623(W) | MOTLEY RICE LLC |
| BELLATTO | CARL | OH | 01-CV-00853 | MOTLEY RICE LLC |
| BENCH | KEITH | UT | 010907540 | MOTLEY RICE LLC |
| BENDIG | KURTR & BARBARA | MS | S89-0260(G) | MOTLEY RICE LLC |
| BENEDICT | ROBERT | IN | 49D02-9601-MI-01-313 | MOTLEY RICE LLC |
| BENFORD | RODNEY | LA | 97-5290 | MOTLEY RICE LLC |
| BENNETT | DUDLEY | MS | S89-0623(W) | MOTLEY RICE LLC |
| BENOIST | NOEL | AZ | CIV95-1548PHXROS | MOTLEY RICE LLC |
| BENTZ | LELA C | AR | CV-2002-238-6 | MOTLEY RICE LLC |
| BENTZ | LESTER E | SC | 95-CP-10-600 | MOTLEY RICE LLC |
| BENZON | EARL | UT | 010900863 AS | MOTLEY RICE LLC |
| BERESTORY | WILLIAM V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| BERRETH | LEE L | TX | 141-187162-01 | MOTLEY RICE LLC |
| BERRY | EDGAR H | LA | 97-5290 | MOTLEY RICE LLC |
| BERTHA | JAMES F | GA | 03VSO52770 | MOTLEY RICE LLC |
| BERTIN | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| BERTUCCI | BRCNO | TX | 88-0687 | MOTLEY RICE LLC |
| BERUBE | JAMES | RI | PC20160995 | MOTLEY RICE LLC |
| BESKINGER | JOE | TX | DV98-009791-F | MOTLEY RICE LLC |
| BETTS | CARY | AZ | ADMIN | MOTLEY RICE LLC |
| BETTS | JIMMY P | SC | 04CP102717 | MOTLEY RICE LLC |
| BEVER | HENRY M | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| BEVER | RONNIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BEVINS | JAMES T | WV | 98-C-105K | MOTLEY RICE LLC |
| BEVINS | NORVELL | WV | 95-C-134 | MOTLEY RICE LLC |
| BIANCHI | JOSEPH J | GA | 00VS000431D | MOTLEY RICE LLC |
| BICKERSTAFF | ROBERT H | GA | 2014CV254274 | MOTLEY RICE LLC |
| BICKETT | LOUIS R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BIDLOCK | LARRY | TX | 88-0687 | MOTLEY RICE LLC |
| BIEBERDORF | RICHARD M | TX | 153-176810-99 | MOTLEY RICE LLC |
| BIENKO | ALFRED | OH | 02CV1188 | MOTLEY RICE LLC |
| BIGGS | BILLY S | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BIGGS | CLARENCE E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BIGGS | WILFRED N | UT | 010907542 | MOTLEY RICE LLC |
| BINGHAM | JAMES | MS | S89-0632 (G) | MOTLEY RICE LLC |
| BIRCH | LAUNNIE S | TX | DV98-09802 | MOTLEY RICE LLC |
| BIRD | EDWIN T | UT | 010900863 AS | MOTLEY RICE LLC |
| BISHOP | ARTHUR | MI | 01-122135NP | MOTLEY RICE LLC |
| BISHOP | CHARLES G | GA | 156831 | MOTLEY RICE LLC |
| BISHOP | JESSE J | LA | 57,036 | MOTLEY RICE LLC |
| BISHOP | TERRANCE A | OH | 99-394595-CV | MOTLEY RICE LLC |
| BISTLINE | SAMUEL E. V AC& | MS | S89-0624(G) | MOTLEY RICE LLC |
| BITTNER | ANTON | TX | 88-0687 | MOTLEY RICE LLC |
| BITTNER | DOYLE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| BLACK | BILLY A | TX | 153-162069-95 | MOTLEY RICE LLC |
| BLACK | JOE B | LA | 57,036 | MOTLEY RICE LLC |
| BLACK | KENNETH N | WV | 11C22 | MOTLEY RICE LLC |

Appendix A - 276

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLACK | SHIRL | UT | 010900863 AS | MOTLEY RICE LLC |
| BLACK | TIMOTHY | MI | 01-119461NP | MOTLEY RICE LLC |
| BLACKSTON | DONALD M | MI | 01-118276NP | MOTLEY RICE LLC |
| BLACKWELL | JIMMIE L | SC | 95-CP-10-1165 | MOTLEY RICE LLC |
| BLAIHUT | JERRY | TX | 88-0687 | MOTLEY RICE LLC |
| BLAIN | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| BLANGO | EARL A | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| BLANTON | JAMES R | WV | 98-C-266K | MOTLEY RICE LLC |
| BLISS | GERALD K | GA | 01VS014460D | MOTLEY RICE LLC |
| BLOOM | DAVID E | OH | ADMIN | MOTLEY RICE LLC |
| BLOOM | RALPH | IL | 90-2042 | MOTLEY RICE LLC |
| BLUE | BOBBY E | TX | 153-162070-95 | MOTLEY RICE LLC |
| BOARD | ALLAN | TX | E-144246 | MOTLEY RICE LLC |
| BOBO | WARREN L | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BOCKSKOPF | JOHN J | MO | 404CV01390DDN | MOTLEY RICE LLC |
| BOGGESS | NORMAN | OH | A0204388 | MOTLEY RICE LLC |
| BOGGS | CARL R | LA | 27833 | MOTLEY RICE LLC |
| BOHEMIER | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| BOHEMIER | RACHEL | TX | 88-0687 | MOTLEY RICE LLC |
| BOLIN | JACK | IL | 89-2042 | MOTLEY RICE LLC |
| BOLLEN | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| BOMMER | EUGENE | TX | 88-0687 | MOTLEY RICE LLC |
| BOND | ARTHUR L | AZ | ADMIN | MOTLEY RICE LLC |
| BONEY | CLAUDE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BOOTH | JOE | LA | 2000-14083 | MOTLEY RICE LLC |
| BORDEAUX | MARLON D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BORDEAUX | TYLON | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| BORDEAUX | WILLIAM E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BORDIGNON | JOHN | IL | 89-1260 | MOTLEY RICE LLC |
| BORLAND | NEIL | TX | 88-0687 | MOTLEY RICE LLC |
| BORNTRAGER | DAVID E | TX | 153-176843-99 | MOTLEY RICE LLC |
| BORS | JAMES M | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BORS | JAMES M | OH | CV2001040721 | MOTLEY RICE LLC |
| BOSHART | GRANT | TX | 88-0687 | MOTLEY RICE LLC |
| BOSSE | BERNARD | TX | 88-0687 | MOTLEY RICE LLC |
| BOTKINS | CLARENCE F | WV | 98-C-266K | MOTLEY RICE LLC |
| BOULET | VICTOR | TX | 88-0687 | MOTLEY RICE LLC |
| BOURGAULT | WILLIAM | RI | PSC00-0590 | MOTLEY RICE LLC |
| BOURGEOIS | IRVIN B. | MS | S89-0623(W) | MOTLEY RICE LLC |
| BOWDEN | LAWRY | UT | 010907988 | MOTLEY RICE LLC |
| BOWEN | WAYNE J | UT | 010907546 | MOTLEY RICE LLC |
| BOWERS | JAY | UT | 010907990 | MOTLEY RICE LLC |
| BOWLES | JAMES | GA | 04VS066834D | MOTLEY RICE LLC |
| BOWLES | JAMES | GA | 2004VS073455D | MOTLEY RICE LLC |
| BOWLES | VERNON | OH | UNKNOWN | MOTLEY RICE LLC |
| BOWLIN | CLYDE W | OH | CV2001040721 | MOTLEY RICE LLC |
| BOWMAN | NELDON J | UT | 010907431 | MOTLEY RICE LLC |
| BOX | FAYE B | IL | 26617 | MOTLEY RICE LLC |
| BOYINGTON | HARLON J | MS | ADMIN | MOTLEY RICE LLC |
| BOYKIN | BILLY | GA | 2004VS065923D | MOTLEY RICE LLC |
| BOYNE | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| BOYNES | DONALD | GA | 2004VS066087 | MOTLEY RICE LLC |
| BOZEMAN | GEORGE M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BRACE | JOHN | UT | 010907991 | MOTLEY RICE LLC |
| BRADBURY | LEROY V AMCHEM | TX | 94-0838 | MOTLEY RICE LLC |
| BRADFORD | PAUL K | UT | 010907584 | MOTLEY RICE LLC |
| BRADFORD | RAYMOND | LA | 27833 | MOTLEY RICE LLC |
| BRADLEY | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| BRADLEY | JAMES E | FL | 0001850327 | MOTLEY RICE LLC |
| BRADLEY | LOUIS | IN | 49D02-9601-MI-01-415 | MOTLEY RICE LLC |
| BRADLEY | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| BRADWELL | MACK | NJ | L-11124 95 | MOTLEY RICE LLC |
| BRAGG | ALBERT B | WV | 98-C-105K | MOTLEY RICE LLC |
| BRAME | WOOLARD H | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| BRANDENBURG | DEXTER | OH | CV2001030663 | MOTLEY RICE LLC |
| BRANHAM | WAYNE L | WV | 01-C-3833 | MOTLEY RICE LLC |
| BRANNON | DONZEL R | WV | 17C976 | MOTLEY RICE LLC |
| BRASWELL | HAROLD L | GA | 2004VS075334D | MOTLEY RICE LLC |
| BRAZEALE | HORACE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BRAZEAR | GARY H | AR | CIV01-425-3 | MOTLEY RICE LLC |
| BRAZEAR | GARY H | TX | DV98-09763-F | MOTLEY RICE LLC |
| BRAZEL | JAMES R | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| BREAZEALE | MARY | MS | CI98-0186 | MOTLEY RICE LLC |
| BREHM | ROBERT E | WV | 98-C-266K | MOTLEY RICE LLC |
| BREISCH | CHARLES D | UT | 010907992 | MOTLEY RICE LLC |
| BRENNAN | BERNARD | TX | 88-0687 | MOTLEY RICE LLC |
| BRENNER | EPHRAIM | TX | 88-0687 | MOTLEY RICE LLC |
| BRERETON | GLADE H | UT | 010907585 | MOTLEY RICE LLC |
| BREWER | EVERETT | TX | 88-0687 | MOTLEY RICE LLC |
| BREWER | GEORGE L | OH | ADMIN | MOTLEY RICE LLC |
| BREWER | WILLIAM L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BREWSTER | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| BREWSTER | RICHARD | AZ | 93-0781-PHX-SMM | MOTLEY RICE LLC |
| BRICKHOUSE | HARVEY E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BRICKMAN | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| BRIDGERS | ALFRED D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BRIDGES | NEWTON W | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| BRIGGS | TONY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BRILL | BRUCE A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BRISENDINE | CHARLES E | WV | 16C811 | MOTLEY RICE LLC |
| BRISENO | JOSE | IN | 49D02-9601-MI-01-592 | MOTLEY RICE LLC |
| BRISSON | GERARD E | RI | PC/02-3805 | MOTLEY RICE LLC |
| BRISTER | DELMAS | LA | 97-5290 | MOTLEY RICE LLC |
| BRITLAND | WILLIAM S | RI | 032945 | MOTLEY RICE LLC |
| BRITT | E A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BRITT | JESSE C | WV | 01-C-3801 | MOTLEY RICE LLC |
| BROADFIELD | GLEN | NY | 10766703 | MOTLEY RICE LLC |
| BROADWATER | CALEB | TX | 96 04245 | MOTLEY RICE LLC |
| BROCK | DONALD | UT | 010900863 AS | MOTLEY RICE LLC |
| BROCKETT | GEORGE S. & DEL | MS | S89-0633 (B) | MOTLEY RICE LLC |
| BROCKETT | RICHARD | IL | 89-4110 | MOTLEY RICE LLC |
| BROCKETT | RICHARD | IL | 90-2147 | MOTLEY RICE LLC |
| BRONK | BETTY | MS | S89-0295(G) | MOTLEY RICE LLC |
| BROOK | HENRY | MS | S89-6020(G) | MOTLEY RICE LLC |
| BROOKS | LAWRENCE | TX | 88-0687 | MOTLEY RICE LLC |
| BROOKS | GARLAND O | GA | 2002VS035377 | MOTLEY RICE LLC |
| BROOKS | JOSEPH O | MS | S89-0623(W) | MOTLEY RICE LLC |
| BROTHERTON | JAMES C | LA | 57,036 | MOTLEY RICE LLC |
| BROUILETTE | GARY R | RI | 01-4413 | MOTLEY RICE LLC |
| BROUILLETTE | GARY R | RI | 01-4413 | MOTLEY RICE LLC |
| BROUSSARD | HERBERT | TX | E-153171 | MOTLEY RICE LLC |
| BROWN | ALLEN | TX | 88-0687 | MOTLEY RICE LLC |
| BROWN | ANDREW | TX | 88-0687 | MOTLEY RICE LLC |
| BROWN | ARTHUR | AZ | 93-0780-PHX-RCB | MOTLEY RICE LLC |
| BROWN | CHARLES W | GA | 04VS066959D | MOTLEY RICE LLC |
| BROWN | DEWEY L | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | DONALD | GA | 2001VS017658 | MOTLEY RICE LLC |
| BROWN | EMORY G | FL | 01-04571AD | MOTLEY RICE LLC |
| BROWN | EUGENE | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | EUGENE S | MS | S92-0314(W) | MOTLEY RICE LLC |
| BROWN | FRANCISCO | AZ | 89-048 | MOTLEY RICE LLC |
| BROWN | GRANT | UT | 010900863 AS | MOTLEY RICE LLC |
| BROWN | HUEY L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| BROWN | ISAIAH | IN | 49D02-9601-MI-01-373 | MOTLEY RICE LLC |
| BROWN | JERRY L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWN | JIMMY O | LA | 97-5290 | MOTLEY RICE LLC |
| BROWN | JOE L | MS | 92-5142(2) | MOTLEY RICE LLC |
| BROWN | JOHN H | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | LEO J | UT | 010900863 AS | MOTLEY RICE LLC |
| BROWN | M B | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | MARVIN C | TX | DV98-09802 | MOTLEY RICE LLC |
| BROWN | MARVIN E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWN | MAX R | UT | 010907586 | MOTLEY RICE LLC |
| BROWN | NELL E | WV | 98-C-105K | MOTLEY RICE LLC |
| BROWN | PAUL W | OH | 97-01-1744 | MOTLEY RICE LLC |
| BROWN | RICHARD | WV | 17C90 | MOTLEY RICE LLC |
| BROWN | ROBERT C | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| BROWN | ROBERT L | MS | 91-5330)(1) | MOTLEY RICE LLC |
| BROWN | ROY | GA | 2003VS053703 | MOTLEY RICE LLC |
| BROWN | SANFORD K | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWN | TROY | OH | CI0199004907 | MOTLEY RICE LLC |
| BROWN | URFEE W | OH | CV01-04-0723 | MOTLEY RICE LLC |
| BROWN | WALTER P | NC | 1:99CV149 | MOTLEY RICE LLC |
| BROWN | WILLIAM E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWNIE | ERNEST L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BROWNING | OLIN S | MS | S89-0623(W) | MOTLEY RICE LLC |
| BROWNING | R K | OH | 215-CIV-01 | MOTLEY RICE LLC |
| BROWNRIDGE | WARREN | TX | 88-0687 | MOTLEY RICE LLC |
| BROXTON | CHARLES E | GA | 01VS014106D | MOTLEY RICE LLC |
| BRUINS | BILL | TX | 88-0687 | MOTLEY RICE LLC |
| BRUMIT | ROBERT F. | TX | 96-05922 | MOTLEY RICE LLC |
| BRUMMETT | JIMMY | AR | CIV2000-872-2 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRUNETTI | STEPHEN J | RI | PC01-6638 | MOTLEY RICE LLC |
| BRUNO | RICHARD W | RI | PC20174392 | MOTLEY RICE LLC |
| BRYANT | ALVIN | MI | 01-137746 NP | MOTLEY RICE LLC |
| BRYANT | ALVIN H | LA | 27833 | MOTLEY RICE LLC |
| BRYANT | ARTHUR | TN | 00-2846GV | MOTLEY RICE LLC |
| BRYANT | DAVID N | LA | 2000-01924 | MOTLEY RICE LLC |
| BRYANT | ERNEST D | RI | 070916 | MOTLEY RICE LLC |
| BRYANT | JACK | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| BRYANT | STANLEY D | WV | 01-C-3933 | MOTLEY RICE LLC |
| BUBLITZ | KARL | TX | 88-0687 | MOTLEY RICE LLC |
| BUCHANAN | COLIN E. | MS | S89-0622(L) | MOTLEY RICE LLC |
| BUCHANAN | LLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| BUCHANAN | RUSSELL C | WV | 98-C-105K | MOTLEY RICE LLC |
| BUCHANAN | WILLIAM | GA | 00VS012744D | MOTLEY RICE LLC |
| BUCKALLEW | GLENN L | GA | 00VS010559D | MOTLEY RICE LLC |
| BUCKLEY | JOHN W | MS | S89-0623(W) | MOTLEY RICE LLC |
| BUCKNER | CARL J | MO | ADMIN | MOTLEY RICE LLC |
| BUCKNER | IRA | MS | CI98-0186 | MOTLEY RICE LLC |
| BUCKNER | NORMAN | GA | 2004VS067270D | MOTLEY RICE LLC |
| BUIE | LEVANDA | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| BUIST | HENRY | TX | 88-0687 | MOTLEY RICE LLC |
| BULLARD | BURL C. | WV | 97-C-898 | MOTLEY RICE LLC |
| BULLOCK | CURTIS V | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| BULLOCK | KAYLE A | UT | 010907587 | MOTLEY RICE LLC |
| BUNN | ROBERT E | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| BURCH | MAURICE H | IN | 49D02-9601-MI-01-629 | MOTLEY RICE LLC |
| BURCHETTE | NEWELL | MS | S89-0623(W) | MOTLEY RICE LLC |
| BURDEN | DONALD R | OH | UNKNOWN | MOTLEY RICE LLC |
| BURGESS | RALPH | KY | ADMIN | MOTLEY RICE LLC |
| BURKE | DOLORES L | WV | 03C3182 | MOTLEY RICE LLC |
| BURKE | GENE | MI | 01-137819 NP | MOTLEY RICE LLC |
| BURKE | JOHN | MS | S89-0260(G) | MOTLEY RICE LLC |
| BURKE | PATRICK W | LA | 98-20924 | MOTLEY RICE LLC |
| BURKE | RUSSEL R | MS | S89-0623(W) | MOTLEY RICE LLC |
| BURKS | GLENN | MI | 01-118281 NP | MOTLEY RICE LLC |
| BURKS | JOHN H | WV | 01-C-3933 | MOTLEY RICE LLC |
| BURLEIGH | EUGENE T | WV | 01-C-3933 | MOTLEY RICE LLC |
| BURN | REX | AZ | 95-1671 PHX | MOTLEY RICE LLC |
| BURNETT | GLADYS | RI | PC20161124 | MOTLEY RICE LLC |
| BURNHAM | GAYLE | UT | 010900863 AS | MOTLEY RICE LLC |
| BURNISTON | MILDRED C | MS | CI-95-0454-AS | MOTLEY RICE LLC |
| BURRELL | JOHN | LA | 57,036 | MOTLEY RICE LLC |
| BURRITT | LAWRENCE V EAGL | MS | S89-0626(L) | MOTLEY RICE LLC |
| BURROWS | HAZEL | TX | 88-0687 | MOTLEY RICE LLC |
| BURTON | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| BURTON | RUSSELL L | IN | 49D02-9601-MI-01-574 | MOTLEY RICE LLC |
| BUSBY | VALTON & EUPU L | TX | E-0144510 | MOTLEY RICE LLC |
| BUSH | HOUSTON L | WV | 95-C-215M | MOTLEY RICE LLC |
| BUSH | JESSE N | GA | 2016SCV470 | MOTLEY RICE LLC |
| BUSSELL | ROBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| BUSSIE | ROBERT J | IN | 49D02-9601-MI-01-659 | MOTLEY RICE LLC |
| BUSTILLOS | BILL | TX | ADMIN | MOTLEY RICE LLC |
| BUSZOWSKI | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| BUTLER | JACK | OH | 01PI-850 | MOTLEY RICE LLC |
| BUTLER | LLOYD | WV | 98-C-105K | MOTLEY RICE LLC |
| BUTLER | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| BUTLER | RUAL B | OK | ADMIN | MOTLEY RICE LLC |
| BUTTLE | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| BUTTS | STACY W | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| BUXTON | JOHN | RI | PC20172459 | MOTLEY RICE LLC |
| BYARS | HAROLD | TX | 88-0687 | MOTLEY RICE LLC |
| BYERS | SAMUEL | FL | 0001850327 | MOTLEY RICE LLC |
| BYRD | ALBERT | OH | CV01-04-0723 | MOTLEY RICE LLC |
| BYRD | EUGENE | OH | CV01-04-0723 | MOTLEY RICE LLC |
| BYRD | JAMES E. V ALLI | MS | 91-5330)1) | MOTLEY RICE LLC |
| CABANISS | MICHAEL B | WV | 01-C-3833 | MOTLEY RICE LLC |
| CADY | PAUL R | IL | 01L02189 | MOTLEY RICE LLC |
| CAFFMAN | JERRY & CAROLYN | MS | S89-0633 (B) | MOTLEY RICE LLC |
| CAHOON | JAMES L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| CALAHAN | ROBERT W | GA | 04VS067222D | MOTLEY RICE LLC |
| CALCOTE | ROBERT L | MS | 2011141 | MOTLEY RICE LLC |
| CALDWELL | MORT E. | TX | 95-11322 | MOTLEY RICE LLC |
| CALDWELL | SHERRILL | GA | 00VS012744D | MOTLEY RICE LLC |
| CALHOUN | HENRY B | LA | 97-5306 | MOTLEY RICE LLC |
| CALLAHAN | DENNIS E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CALLAHAN | JAMES | NJ | 90-820-AMW | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CALLAHAN | JOHN P | WV | 98-C-105K | MOTLEY RICE LLC |
| CALLAWAY | ROBERT | IL | 89-1227 | MOTLEY RICE LLC |
| CALLIHAN | ANDREW A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CAMPBELL | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| CAMPBELL | CLYDE H | LA | 97-5290 | MOTLEY RICE LLC |
| CAMPBELL | FRED | TX | 88-0687 | MOTLEY RICE LLC |
| CAMPBELL | GORDON & SHIRLE | MS | S89-0260(G) | MOTLEY RICE LLC |
| CAMPBELL | LOUIS | MI | 01-119452 NP | MOTLEY RICE LLC |
| CAMPBELL | ROGER | LA | 57,036 | MOTLEY RICE LLC |
| CAMPEA | GUISEPPE | TX | 88-0687 | MOTLEY RICE LLC |
| CANADY | LLOYD R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CANEZ | JOE L | AZ | 93-0778-PHX-PGR | MOTLEY RICE LLC |
| CANNAO | ANTHONY | RI | PC122894 | MOTLEY RICE LLC |
| CANON | JOHN T. V OWENS | WV | 92-C-1787 | MOTLEY RICE LLC |
| CARAVELLO | ROBERT | AZ | 94-0875-PHX-PGR | MOTLEY RICE LLC |
| CARDAMONE | RENATO | TX | 88-0687 | MOTLEY RICE LLC |
| CARDER | EDWARD | OH | CC2002-0318 | MOTLEY RICE LLC |
| CAREY | CALVIN N | MS | ADMIN | MOTLEY RICE LLC |
| CARILLO | PETE | TX | 97-02965 | MOTLEY RICE LLC |
| CARL | ED ( | TX | 88-0687 | MOTLEY RICE LLC |
| CARLISLE | WILLIAM C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CARLOW | DAVID H | MS | ADMIN | MOTLEY RICE LLC |
| CARMINE | CHARLES | MD | 24X17000467 | MOTLEY RICE LLC |
| CARNAHAN | CECIL | MS | S89-0623(W) | MOTLEY RICE LLC |
| CARNEY | DARRELL | IN | 49D02-9601-MI-01-575 | MOTLEY RICE LLC |
| CAROLLA | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| CARPENTER | CLIFTON | LA | 57,036 | MOTLEY RICE LLC |
| CARR | BILLY | GA | 2004VS067219D | MOTLEY RICE LLC |
| CARR | HERMAN L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| CARR | JAMES | AR | CIV2000-0145-2 | MOTLEY RICE LLC |
| CARR | JOHN T | WV | 01-C-3801 | MOTLEY RICE LLC |
| CARROLL | EARLIE O | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CARROLL | GERALD | LA | 57,036 | MOTLEY RICE LLC |
| CARSON | LEWIS | MS | S89-0295(G) | MOTLEY RICE LLC |
| CART | JOHN E | WV | 01-C-3823 | MOTLEY RICE LLC |
| CARTER | ANNETTA B | MS | S89-0623(W) | MOTLEY RICE LLC |
| CARTER | EARL | WV | 95-C-134 | MOTLEY RICE LLC |
| CARTER | GARRETT R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CARTER | GEORGE | GA | 04VS065922J | MOTLEY RICE LLC |
| CARTER | JIMMY | GA | 2004VS068126D | MOTLEY RICE LLC |
| CARTER | MACIE V | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CARTER | NORMAN G | UT | 010907588 | MOTLEY RICE LLC |
| CARTER | ROY E | UT | 010907432 | MOTLEY RICE LLC |
| CARTER | WILLIAM W | UT | 01PI-850 | MOTLEY RICE LLC |
| CARTER | WILLIAM W | UT | 010907589 | MOTLEY RICE LLC |
| CARUSO | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| CARUSO | PATRICK | RI | 2001-2697 | MOTLEY RICE LLC |
| CASADIE | EUGENE | MS | S89-0616(G) | MOTLEY RICE LLC |
| CASE | CHARLES J | RI | PC 01-6242 | MOTLEY RICE LLC |
| CASEY | TRAVIS D | LA | 57,036 | MOTLEY RICE LLC |
| CASS | ERIC | TX | 88-0687 | MOTLEY RICE LLC |
| CASSELL | SAMUEL | TX | 9600938 | MOTLEY RICE LLC |
| CASTEEL | EDWARD | GA | 04VS067218D | MOTLEY RICE LLC |
| CASTELEIN | ANDRE B | TX | 88-0687 | MOTLEY RICE LLC |
| CATHER | VERN J | IN | 49D02-9601-MI-01-355 | MOTLEY RICE LLC |
| CATLETT | WILLIE C | WV | 01-C-3933 | MOTLEY RICE LLC |
| CAUDILL | LOUIE F | WV | 98-C-266K | MOTLEY RICE LLC |
| CAVAZOS | ISRAEL | TX | 97-04324 | MOTLEY RICE LLC |
| CAVE | RICHARD R | RI | PSC99-1902 | MOTLEY RICE LLC |
| CERA | MARCO | RI | PC120678 | MOTLEY RICE LLC |
| CHACON | PRUDENCIO | TX | DV98-09802 | MOTLEY RICE LLC |
| CHAFFIN | JAMES | GA | 04VS066830D | MOTLEY RICE LLC |
| CHAMBERLAIN | ZENNETH | UT | 010907433 | MOTLEY RICE LLC |
| CHAMBERS | ARNOLD | WV | 98-C-105K | MOTLEY RICE LLC |
| CHAMBERS | HASKELL H | WV | 95-C-134 | MOTLEY RICE LLC |
| CHAMBERS | ROYCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CHAMBLISS | MARY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CHAPMAN | PAUL H | WV | 98-C-2192 | MOTLEY RICE LLC |
| CHAPMAN | WALTER C | WV | 01-C-3801 | MOTLEY RICE LLC |
| CHASE | ROBERT | AZ | CV95-480 | MOTLEY RICE LLC |
| CHASTAIN | GERALD A | GA | 04VS067216D | MOTLEY RICE LLC |
| CHATTERTON | MYRON L | WV | 00C1519 | MOTLEY RICE LLC |
| CHAVEZ | RAFAEL | TX | DV98-09802 | MOTLEY RICE LLC |
| CHESSON | THEODORE R | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| CHESTER | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| CHICHELUK | STEVE | TX | 88-0687 | MOTLEY RICE LLC |

Appendix A - 278

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHILD | RONALD L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CHILDREY | ROY E | WV | 01-C-3933 | MOTLEY RICE LLC |
| CHRISTENSEN | ARNE | TX | 88-0687 | MOTLEY RICE LLC |
| CHRISTENSEN | JOHN V | UT | 010900863AS | MOTLEY RICE LLC |
| CHRISTENSEN | R D | UT | 010900863 AS | MOTLEY RICE LLC |
| CHRISTENSEN | RICHARD B | TX | DV98-09764-G | MOTLEY RICE LLC |
| CHRISTIAN | JIMMY | WV | 98-C-105K | MOTLEY RICE LLC |
| CHRISTIAN | RAYMOND | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CIMINO | CLAUDE V PITTSB | TX | 1:86MC-456 | MOTLEY RICE LLC |
| CLAIBORNE | WENDELL C | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| CLANCY | PAUL | RI | PC122714 | MOTLEY RICE LLC |
| CLANCY | THOMAS J. & HEL | NJ | UNSPECIFIED | MOTLEY RICE LLC |
| CLARE | ROWLAND & JOSEP | MS | S89-0260(G) | MOTLEY RICE LLC |
| CLARK | CLAYTON D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CLARK | JERRY M | OH | CV2001030663 | MOTLEY RICE LLC |
| CLARK | PHYLLIS S | GA | 01VS014111D | MOTLEY RICE LLC |
| CLARK | SHARON E | GA | 01VS0168600 | MOTLEY RICE LLC |
| CLARK | WILLIE L | WV | 01-C-3801 | MOTLEY RICE LLC |
| CLEARY | DOLLIE V AC&S & | MS | S89-0633 (B) | MOTLEY RICE LLC |
| CLEAVE | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| CLEMENT | ROBERT | OH | 01PI-850 | MOTLEY RICE LLC |
| CLEMENTS | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| CLEMENTS | JAMES R | LA | 57,036 | MOTLEY RICE LLC |
| CLENDENIN | CHARLES B | WV | 56-C-3049 | MOTLEY RICE LLC |
| CLEWIS | LAYTON | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CLIETT | JACK | GA | 2004VS075781D | MOTLEY RICE LLC |
| CLINK | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| CLITES | PAUL H | MD | ADMIN | MOTLEY RICE LLC |
| CLOUTIER | CLAUDE | TX | 88-0687 | MOTLEY RICE LLC |
| COATES | AUCIE C | LA | 97-5290 | MOTLEY RICE LLC |
| COBB | J G | WV | 01-C-3801 | MOTLEY RICE LLC |
| COBBLEY | DAVID | UT | 010900863AS | MOTLEY RICE LLC |
| COBURN | JACK | NY | 10766703 | MOTLEY RICE LLC |
| COBURN | MANDERVILLE | OH | 2001CV01831 | MOTLEY RICE LLC |
| COBURN | RALPH | OH | 01PI-850 | MOTLEY RICE LLC |
| COCHENOUR | DONALD | OH | '01CI302 | MOTLEY RICE LLC |
| COCHERL | DANIEL | WV | 98-C-105K | MOTLEY RICE LLC |
| COCHRANE | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| COCKERHAM | BOBBY | LA | 26617 | MOTLEY RICE LLC |
| COE | DAVID G | WA | 012063396 | MOTLEY RICE LLC |
| COFFMAN | DONALD | OH | 01PI-850 | MOTLEY RICE LLC |
| COHEN | CHESTER L | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| COILE | WALLACE | LA | 57,036 | MOTLEY RICE LLC |
| COKE | JESSIE R | LA | 57,036 | MOTLEY RICE LLC |
| COKE | R J | LA | 57,036 | MOTLEY RICE LLC |
| COKER | JAMES A | GA | 2003CV79121 | MOTLEY RICE LLC |
| COKER | LEROY | TX | CIV98-9760-MK | MOTLEY RICE LLC |
| COKER | RAYMOND D. | MS | S89-0616(G) | MOTLEY RICE LLC |
| COLASIMONE | ERSILIO & EDERA | MS | S89-0260(G) | MOTLEY RICE LLC |
| COLDIRON | DARRELL | OH | CV2001071478 | MOTLEY RICE LLC |
| COLE | ALBERT W | LA | 57,036 | MOTLEY RICE LLC |
| COLE | EUGENE | GA | 2002VS035329D | MOTLEY RICE LLC |
| COLE | SIDNEY C. & HEL | MS | S89-0260(G) | MOTLEY RICE LLC |
| COLE | WILLIAM K | WV | 01-C-3916 | MOTLEY RICE LLC |
| COLEMAN | JULIUS | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| COLEMAN | LARRY | CA | 04VS065570D | MOTLEY RICE LLC |
| COLEMAN | RAYMOND | MS | S89-0632 (G) | MOTLEY RICE LLC |
| COLEMAN | RUFUS | GA | 00VS006190D | MOTLEY RICE LLC |
| COLEMAN | RUFUS | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| COLEMAN | V S | LA | 57,036 | MOTLEY RICE LLC |
| COLES | KENNETH L | OH | 103CV20021 | MOTLEY RICE LLC |
| COLLARD | DOUG | UT | 010900863 AS | MOTLEY RICE LLC |
| COLLETTI | JOSEPH JOHN | MS | S89-0616(G) | MOTLEY RICE LLC |
| COLLEY | ROBERT E | LA | 57,036 | MOTLEY RICE LLC |
| COLLINS | BRADEN E | RI | PC031715 | MOTLEY RICE LLC |
| COLLINS | PANCE L | MS | C2011002AS | MOTLEY RICE LLC |
| COLLINS | ROBERT L | TN | 05C598 | MOTLEY RICE LLC |
| COLLINS | ROBERT P | NY | 119012-97 | MOTLEY RICE LLC |
| COLLINSON | COLIN | TX | 88-0687 | MOTLEY RICE LLC |
| COLTRAIN | ARCHIE D | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| COLTRAIN | JAMES H | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| COLVIN | LARRY | LA | 57,036 | MOTLEY RICE LLC |
| COMBS | A C | OH | CV2001040724 | MOTLEY RICE LLC |
| COMPTON | RUBEN M | LA | 57,036 | MOTLEY RICE LLC |
| CONDREY | JOSEPH P | VA | CL0800244500 | MOTLEY RICE LLC |
| CONERLY | DOUGLAS M | LA | ADMIN | MOTLEY RICE LLC |
| CONERLY | JESSIE F | LA | 9810285 | MOTLEY RICE LLC |
| CONGLETON | MARSHALL | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CONLEY | AMOS B | RI | PC20173497 | MOTLEY RICE LLC |
| CONLEY | CLYDE | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CONLEY | RANDAL P | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CONLEY | WILL P | WV | 12C382 | MOTLEY RICE LLC |
| CONN | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| CONNER | J C | TX | 95-11339 | MOTLEY RICE LLC |
| CONNER | JOHN H. | MS | S89-0616(G) | MOTLEY RICE LLC |
| CONNER | WILLIAM D | MS | S89-0616(G) | MOTLEY RICE LLC |
| CONNOR | THARIN P | WV | 98-C-105K | MOTLEY RICE LLC |
| CONRAD | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| CONSIDINE | JOHN F | NJ | L-9869-02 | MOTLEY RICE LLC |
| CONWAY | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| COOK | ALBERT T. | MS | S89-0616(G) | MOTLEY RICE LLC |
| COOK | BARRY | TX | 88-0687 | MOTLEY RICE LLC |
| COOK | DANNY | GA | 2004VS067215D | MOTLEY RICE LLC |
| COOK | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| COOK | JESSIE L | GA | 2004VS069807D | MOTLEY RICE LLC |
| COOLEY | DARRELL C. V AL | MS | 91-5187(2) | MOTLEY RICE LLC |
| COON | MARVIN | UT | 010900863 AS | MOTLEY RICE LLC |
| COOPER | LLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| COOPER | ROBERT | TX | 352-157783-95 | MOTLEY RICE LLC |
| COOPER | RONNIE G | GA | 01VS01409 3D | MOTLEY RICE LLC |
| COOPER | VICTOR | LA | 97-5290 | MOTLEY RICE LLC |
| COOPWOOD | REBA | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| COPELAND | DANIEL M | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| COPELAND | WILLIAM W | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| COPP | ERNEST | MS | S88-0642(B) | MOTLEY RICE LLC |
| CORBETT | JOHN & EDITH V | NJ | 91-5148 | MOTLEY RICE LLC |
| CORDELL | WILLIAM H | FL | 128223CI13 | MOTLEY RICE LLC |
| CORDELL | WILLIAM H | FL | 1500743SCI | MOTLEY RICE LLC |
| CORLEY | WILEY P | LA | 57,036 | MOTLEY RICE LLC |
| CORNELESSEN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| CORNELIUS | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| CORRELL | EDWARD H | GA | ADMIN | MOTLEY RICE LLC |
| CORWIN | KENNETH D | OH | CV2001030663 | MOTLEY RICE LLC |
| COSSETTE | HARVEY | MS | S89-0626(L) | MOTLEY RICE LLC |
| COTTLE | DONALD E | WV | 97-C-2300 | MOTLEY RICE LLC |
| COTTRELL | BOBBY L | WV | 96-C-1583 | MOTLEY RICE LLC |
| COUNCIL | WALTER W | LA | 57,036 | MOTLEY RICE LLC |
| COURCY | PAUL | RI | PC20161722 | MOTLEY RICE LLC |
| COVIL | JERRY W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| COWAN | THOMAS G | GA | 03VS051284 | MOTLEY RICE LLC |
| COWART | GENE | AL | 174679 | MOTLEY RICE LLC |
| COWEN | JOSEPH & LUCINA | MS | S89-0260(G) | MOTLEY RICE LLC |
| COX | AZRO | TX | E-153,171 | MOTLEY RICE LLC |
| COX | CHARLES H | UT | 010900863AS | MOTLEY RICE LLC |
| COX | CONRAD S | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| COX | RICHARD C | LA | 57,036 | MOTLEY RICE LLC |
| COX | WILLIAM | GA | 2002VS035329D | MOTLEY RICE LLC |
| COX | WILLIAM L | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| CRAFT | LAWRENCE N | LA | 57,036 | MOTLEY RICE LLC |
| CRAFTON | HAROLD M | WV | 01-C-3916 | MOTLEY RICE LLC |
| CRAFTON | HAROLD M | GA | 2002VS035329D | MOTLEY RICE LLC |
| CRAIG | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| CRAIN | ROBERT B | TX | 96 10391 | MOTLEY RICE LLC |
| CRAIN | TOMMY | LA | 97-5306 | MOTLEY RICE LLC |
| CRANE | DENIS C | TX | 88-0687 | MOTLEY RICE LLC |
| CRAWFORD | JIMMY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CRAVENS | JESSE JACK | MS | S89-0616(G) | MOTLEY RICE LLC |
| CRAVENS | PHILLIP G | WV | 98-C-105K | MOTLEY RICE LLC |
| CRAWFORD | ALBIN | GA | 2002VS028438 | MOTLEY RICE LLC |
| CRAWFORD | GILMORE L | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| CRAWFORD | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| CRAWFORD | JAMES | MS | S89-0632 (G) | MOTLEY RICE LLC |
| CRAWLEY | CHARLIE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| CREAMER | ERNEST | MS | S89-0626(L) | MOTLEY RICE LLC |
| CREASEY | OCTO J | WV | 01-C-3801 | MOTLEY RICE LLC |
| CREMEANS | EARL | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CRIBBS | JAMES W | IN | 49D02-9601-MI-01-396 | MOTLEY RICE LLC |
| CRIPPES | FRANK | NV | ADMIN | MOTLEY RICE LLC |
| CRISCO | HENRY C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CROFT | ELIJAH | GA | 2004VS067214D | MOTLEY RICE LLC |
| CROOK | BART | UT | 010900863 AS | MOTLEY RICE LLC |
| CROOK | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |

Appendix A - 279

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CROOKS | JAMES | WV | 98-C-105K | MOTLEY RICE LLC |
| CROOM | PATRICK R | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| CROOM | TROY W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CROSS | BUELE | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| CROSS | CARLTON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CROSS | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| CROSS | JOHN W | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| CROSS | JOSEPH H | MS | S89-0621(B) | MOTLEY RICE LLC |
| CROUCH | MIKE | LA | 57,036 | MOTLEY RICE LLC |
| CROW | DAVID A | WV | 17C302 | MOTLEY RICE LLC |
| CROWDER | C W | LA | 57,036 | MOTLEY RICE LLC |
| CROWE | MICHAEL | RI | PC20164579 | MOTLEY RICE LLC |
| CRUICKSHANK | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| CRUMP | STEVE | TX | 88-0687 | MOTLEY RICE LLC |
| CRUTCHFIELD | MARVYLYNN | MS | 92-5106(2) | MOTLEY RICE LLC |
| CUMBER | CHRISTOPHER | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| CUMMINGS | RAY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| CUMMINS | CHARLES | IL | 89-3158 | MOTLEY RICE LLC |
| CUMMINS | EDGAR | MS | S89-0632 (G) | MOTLEY RICE LLC |
| CUNNINGHAM | GERALD | TX | 88-0687 | MOTLEY RICE LLC |
| CUNNINGHAM | JIMMIE A | OH | 01C182 | MOTLEY RICE LLC |
| CUNNINGHAM | LOWELL | MS | S89-0626(L) | MOTLEY RICE LLC |
| CUPAC | ALEX | NJ | L-10766 95 | MOTLEY RICE LLC |
| CURNUTTE | RONALD E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| CURTIS | IRWIN | UT | 010907593 | MOTLEY RICE LLC |
| CUTCHINS | LEONARD W | WV | 01-C-3801 | MOTLEY RICE LLC |
| CUTLER | WILLIAM | IL | 89-3158 | MOTLEY RICE LLC |
| CZECH | ROBERT | AZ | 93-0782-PHX-SMM | MOTLEY RICE LLC |
| D'AMICO | FRANK | RI | PC120403 | MOTLEY RICE LLC |
| D'ANTONIO | FRANK | MS | S89-0616(G) | MOTLEY RICE LLC |
| DACE | FRANK | CO | ADMIN | MOTLEY RICE LLC |
| DAI | JOSEPH | FL | 86-28450 | MOTLEY RICE LLC |
| DAILEY | DONALD | OH | 02CV228 | MOTLEY RICE LLC |
| DALE | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| DALTON | FRED | WV | 95-C-134 | MOTLEY RICE LLC |
| DALTON | JAMES | IL | 89-2363 | MOTLEY RICE LLC |
| DALTON | RUSSELL | WV | 95-C-134 | MOTLEY RICE LLC |
| DAMICO | MICHAEL | OH | 01-CV-00853 | MOTLEY RICE LLC |
| DANIELS | ED ( | TX | 88-0687 | MOTLEY RICE LLC |
| DANIELS | HASKELL L. | TX | 95-060413 | MOTLEY RICE LLC |
| DANIELS | KENNETH | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| DANIELS | MALVIN | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| DANIELS | WILLIAM B | WV | 98-C-105K | MOTLEY RICE LLC |
| DANNER | ROBERT | MS | SK-266K | MOTLEY RICE LLC |
| DANZY | VIRGINIA F | IN | 49D02-9601-MI-01-301 | MOTLEY RICE LLC |
| DARNELL | VERNON | GA | 2004VS067249D | MOTLEY RICE LLC |
| DART | WALTER | GA | ADMIN | MOTLEY RICE LLC |
| DART | WILLIAM | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DAS | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| DAVENPORT | THOMAS L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| DAVEY | IVOR D | MS | S88-0642(B) | MOTLEY RICE LLC |
| DAVID | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| DAVIDSON | RANDAL S | WV | 98-C-105K | MOTLEY RICE LLC |
| DAVIES | VICTOR | UT | 010900863AS | MOTLEY RICE LLC |
| DAVIES | WILFORD | UT | 010907966 | MOTLEY RICE LLC |
| DAVIS | ARTHUR R | MS | S89-0616(G) | MOTLEY RICE LLC |
| DAVIS | BILLY | GA | 200VS060475 | MOTLEY RICE LLC |
| DAVIS | DARYL | OH | 01PI-850 | MOTLEY RICE LLC |
| DAVIS | DEAN | UT | 010900863AS | MOTLEY RICE LLC |
| DAVIS | DONALD J | WV | 01-C-3916 | MOTLEY RICE LLC |
| DAVIS | DOROTHY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| DAVIS | HENRY A | WV | 96-C-253 | MOTLEY RICE LLC |
| DAVIS | JAMES D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| DAVIS | JAMES M | OH | 215-CIV-01 | MOTLEY RICE LLC |
| DAVIS | JAMES M | AZ | CV 96-590-TUC FRZ | MOTLEY RICE LLC |
| DAVIS | JIM | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| DAVIS | MARVIN D | WV | 01-C-3823 | MOTLEY RICE LLC |
| DAVIS | O K | LA | 57,036 | MOTLEY RICE LLC |
| DAVIS | PAUL A. | WV | 97-C-898 | MOTLEY RICE LLC |
| DAVIS | RONALD | AZ | CV00-89TUCWDB | MOTLEY RICE LLC |
| DAVIS | WILLIAM L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| DAWSON | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| DAY | BRYON V | OH | 01C182 | MOTLEY RICE LLC |
| DAY | LEE R | LA | 97-5292 | MOTLEY RICE LLC |
| DAY | THOMAS E | GA | 2005EV000006D | MOTLEY RICE LLC |
| DAYCOCK | WILLIAM | MS | S89-6020(G) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEASON | CLEO | LA | 97-5290 | MOTLEY RICE LLC |
| DEATON | ROY T | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| DEBENEDETTO | ANTHONY | FL | 90-12407 | MOTLEY RICE LLC |
| DECKER | BLAINE T | PA | ADMIN | MOTLEY RICE LLC |
| DEFALCO | ANTHONY | GA | 00VS017230D | MOTLEY RICE LLC |
| DEFALCO | ANTHONY | TX | DV98-009791-F | MOTLEY RICE LLC |
| DEFOE | MELVIN B | RI | PC132493 | MOTLEY RICE LLC |
| DEGENERO | THOMAS | NJ | 93-2718 (AET) | MOTLEY RICE LLC |
| DEGENERO | THOMAS | NJ | L-6010-93 | MOTLEY RICE LLC |
| DEGNAN | WILLIAM E | RI | 073853 | MOTLEY RICE LLC |
| DEHART | BERT | GA | 2002VS035329D | MOTLEY RICE LLC |
| DEHART | BERT D | WV | 01-C-3916 | MOTLEY RICE LLC |
| DELAGRAZA | THOMAS | MS | S89-0370(L) | MOTLEY RICE LLC |
| DELANE | BILLY | MS | S89-0616(G) | MOTLEY RICE LLC |
| DELANEY | CAMERON | TX | 88-0687 | MOTLEY RICE LLC |
| DELEY | FRANK | OH | 02 CV 00151 | MOTLEY RICE LLC |
| DELFINO | JOSEPH | OH | 02CV1188 | MOTLEY RICE LLC |
| DELGADO | CARLOS | MS | S89-0616(G) | MOTLEY RICE LLC |
| DELGROSSO | MARIO | TX | 88-0687 | MOTLEY RICE LLC |
| DELISLE | GERALD R | RI | PC20153262 | MOTLEY RICE LLC |
| DELMONICO | RALPH | RI | PC142901 | MOTLEY RICE LLC |
| DELOATCH | FRANKLIN G | WV | 01-C-3801 | MOTLEY RICE LLC |
| DELOREY | KENNETH | TX | 88-0687 | MOTLEY RICE LLC |
| DEMAINE | HAROLD | RI | 033353 | MOTLEY RICE LLC |
| DEMARCO | LOUIS | RI | PC142866 | MOTLEY RICE LLC |
| DEMARINO | ANGELO | RI | PC 01-4414 | MOTLEY RICE LLC |
| DEMPSEY | KEITH | TX | 88-0687 | MOTLEY RICE LLC |
| DEMSKI | HELMUT | TX | 88-0687 | MOTLEY RICE LLC |
| DENARDO | LOUIS | TX | DV98-09802 | MOTLEY RICE LLC |
| DENBOER | GERRITT | TX | 88-0687 | MOTLEY RICE LLC |
| DENICOLA | ROBERT | RI | 95-2488 | MOTLEY RICE LLC |
| DENMON | FRED R | LA | 57,036 | MOTLEY RICE LLC |
| DENTON | ALVIN E | GA | 11STCV206 | MOTLEY RICE LLC |
| DEPERRO | JOHN | OH | 01-CV-00853 | MOTLEY RICE LLC |
| DEPEW | ISSAC R. | MS | S89-0616(G) | MOTLEY RICE LLC |
| DEPRIEST | DONALD T | GA | 2005VS077865D | MOTLEY RICE LLC |
| DERKSEN | JOHN & HELENA V | MS | S89-0260(G) | MOTLEY RICE LLC |
| DERMOTTA | JOHN | OH | 02CV228 | MOTLEY RICE LLC |
| DEROOY | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| DETILLION | ROBERT L | OH | 01C182 | MOTLEY RICE LLC |
| DEUEL | JAY R | UT | 010900863AS | MOTLEY RICE LLC |
| DEWEIRDT | ROBERT J | TX | DV98-9769 | MOTLEY RICE LLC |
| DIBELLO | LARRY J | UT | 010908024 | MOTLEY RICE LLC |
| DICKESS | CARL | OH | 01PI-850 | MOTLEY RICE LLC |
| DICRISTOFA | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| DIFFEY | MYRA | LA | 97-5290 | MOTLEY RICE LLC |
| DIGENNARO | VINCENT F | TX | DV98-009791-F | MOTLEY RICE LLC |
| DIGIACOMO | JOSEPH | OH | 01-CV-00853 | MOTLEY RICE LLC |
| DIGIACOMO | WALTER | MS | S89-0260(G) | MOTLEY RICE LLC |
| DIGIUSTO | DENNIS | RI | PC132467 | MOTLEY RICE LLC |
| DIRICO | THOMAS | GA | 2004VS068129D | MOTLEY RICE LLC |
| DISOTELL | GAIL B | LA | 57,036 | MOTLEY RICE LLC |
| DISSPAIN | LARRY | GA | 2004VS067212D | MOTLEY RICE LLC |
| DOANE | LEO | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DOBBINS | CARL R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| DODD | CLAYTON | LA | 97-5290 | MOTLEY RICE LLC |
| DODGE | MURRAY | TX | 88-0687 | MOTLEY RICE LLC |
| DODGSON | BASIL | TX | 88-0687 | MOTLEY RICE LLC |
| DODSON | LEROY | WV | 98-C-105K | MOTLEY RICE LLC |
| DOERSAM | LAWRENCE A | OH | 01-CVC-11715 | MOTLEY RICE LLC |
| DOHERTY | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| DOIRON | ROSARIO | TX | 88-0687 | MOTLEY RICE LLC |
| DOMI | PAUL | RI | PC20152125 | MOTLEY RICE LLC |
| DOMINGO | IRINEO | GA | 00VS017290D | MOTLEY RICE LLC |
| DOMINQUEZ | POMPOSO | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DOMYANCICH | JOHN | IL | 89-4110 | MOTLEY RICE LLC |
| DONAHOO | GEORGE F | RI | PC20173323 | MOTLEY RICE LLC |
| DONALDSON | JAMES | OH | 01-CV-00853 | MOTLEY RICE LLC |
| DONDERO | ROBERT | AZ | 94-0872-PHX-EHC | MOTLEY RICE LLC |
| DONINI | LOUIS M | OH | 215-CIV-01 | MOTLEY RICE LLC |
| DONNIACUO | DANIEL | NJ | L-10759 95 | MOTLEY RICE LLC |
| DOOLITTLE | OVERTON L | LA | 97-5306 | MOTLEY RICE LLC |
| DOPHEIDE | GEORGE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DORE | THEODORE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| DORRIS | JOSEPHINE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| DOSS | BARRY | AR | CIV2000-220-2 | MOTLEY RICE LLC |

Appendix A - 280

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOSSENBACK | ROBERT G | OH | CV2001030663 | MOTLEY RICE LLC |
| DOSSETT | RAY | MS | S92-0313(L) | MOTLEY RICE LLC |
| DOTSON | JESSE L | WV | 98-C-105K | MOTLEY RICE LLC |
| DOTSON | JOHN P | WV | 95-C-3049 | MOTLEY RICE LLC |
| DOUCETTE | GERALD | RI | PC051550 | MOTLEY RICE LLC |
| DOUGLAS | HOWARD | NJ | L-10754 95 | MOTLEY RICE LLC |
| DOVE | CALVIN R | GA | 2005VS078331D | MOTLEY RICE LLC |
| DOVE | CLAUDE T | WV | 01-C-3916 | MOTLEY RICE LLC |
| DOVE | CLAUDE T | GA | 2002VS035329D | MOTLEY RICE LLC |
| DOVER | HERBERT H | TN | 19231 | MOTLEY RICE LLC |
| DOVEY | ROBERT | TX | 94-0838 | MOTLEY RICE LLC |
| DOWNEY | RUSSELL B | UT | 010907440 | MOTLEY RICE LLC |
| DOWNS | FRED | TX | 88-0687 | MOTLEY RICE LLC |
| DOX | MATTHEW T | NJ | 91-4238(HHA) | MOTLEY RICE LLC |
| DOYER | JIMMIE | LA | 57,036 | MOTLEY RICE LLC |
| DOZIER | LEONARD J | GA | 01VS014091D | MOTLEY RICE LLC |
| DRAKES | JOHNNIE | GA | 2000A3594-2 | MOTLEY RICE LLC |
| DRANE | JACK W | WV | 98-C-105K | MOTLEY RICE LLC |
| DRAPER | JOSEPH P | WV | 01-C-3916 | MOTLEY RICE LLC |
| DRIEDGER | PETER & FLORENC | MS | S89-0260(G) | MOTLEY RICE LLC |
| DRIGGERS | VERBLEE | GA | 00VS012745D | MOTLEY RICE LLC |
| DRINKARD | DENNIS | WA | 01206340-0 | MOTLEY RICE LLC |
| DRINKWATER | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| DROBOT | MICHAEL | OH | 104CV20003 | MOTLEY RICE LLC |
| DRUM | VERLIN J | GA | 03VS060474 | MOTLEY RICE LLC |
| DUCK | SAVANNAH C | LA | 26617 | MOTLEY RICE LLC |
| DUDLEY | CALVIN D | WV | 01-C-3933 | MOTLEY RICE LLC |
| DUDLEY | FRED | WV | 98-C-105K | MOTLEY RICE LLC |
| DUDLEY | RACHEL W | WV | 01-C-3933 | MOTLEY RICE LLC |
| DUDLEY | ROBERT L | LA | 57,036 | MOTLEY RICE LLC |
| DUFF | KENNETH | TX | 88-0687 | MOTLEY RICE LLC |
| DUFFT | THELMA | OH | CV98 10 1805 | MOTLEY RICE LLC |
| DUFFY | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| DUGGER | J C | OK | C02-1059 | MOTLEY RICE LLC |
| DUHAMEL | HOMER | TX | 94-0838 | MOTLEY RICE LLC |
| DUKE | HERBERT T | WV | 01-C-3801 | MOTLEY RICE LLC |
| DUKE | TERRY D | LA | 57,036 | MOTLEY RICE LLC |
| DUMONT | LEO | TX | 88-0687 | MOTLEY RICE LLC |
| DUNBAR | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| DUNCAN | BILLY G | WV | 98-C-105K | MOTLEY RICE LLC |
| DUNCAN | HOWARD M | WV | 98-C-105K | MOTLEY RICE LLC |
| DUNCAN | JOHN H | OH | CV2001040725 | MOTLEY RICE LLC |
| DUNCAN | SHELLY | OH | CI0199904925 | MOTLEY RICE LLC |
| DUNFORD | HARVEY | GA | 2004VS064198D | MOTLEY RICE LLC |
| DUNHAM | DAVID J | RI | PC142414 | MOTLEY RICE LLC |
| DUNKLEY | GEORGE P | WV | 01-C-3933 | MOTLEY RICE LLC |
| DUNLAP | WILLIS R | OH | 01CI301 | MOTLEY RICE LLC |
| DUNN | JOHN | WV | 01-C-3916 | MOTLEY RICE LLC |
| DUNN | JOHN | GA | 2002VS035329D | MOTLEY RICE LLC |
| DUNN | JOHN C | NY | 11720103 | MOTLEY RICE LLC |
| DUNN | JOHN F | LA | 57,036 | MOTLEY RICE LLC |
| DUNN | RAYMOND D | UT | 010907507 | MOTLEY RICE LLC |
| DUNN | WILLIAM | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| DUPUIS | RICHARD J | MS | ADMIN | MOTLEY RICE LLC |
| DURAN | AGAPITO V | TX | DV98-09802-G | MOTLEY RICE LLC |
| DURBIN | PERCY C. | MS | S89-0616(G) | MOTLEY RICE LLC |
| DURON | ANTONIO F | TX | DV98-09760-B | MOTLEY RICE LLC |
| DUTHIE | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| DUTTON | ROY J | TX | 153-176841-99 | MOTLEY RICE LLC |
| DYCK | D | TX | 88-0687 | MOTLEY RICE LLC |
| DYE | WILLIAM M. | WV | 96-C-1583 | MOTLEY RICE LLC |
| DYKEMAN | WILLIAM | MS | S89-0626(L) | MOTLEY RICE LLC |
| DYSON | HARRY S | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| EACHES | HOWARD T | OH | 01 PI 850 | MOTLEY RICE LLC |
| EADE | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| EALEY | LEONARD | TX | 88-0687 | MOTLEY RICE LLC |
| EASON | HUBERT G | WV | 01-C-3963 | MOTLEY RICE LLC |
| EASON | JAMES L | WV | 01-C-3963 | MOTLEY RICE LLC |
| EASTER | DAVID E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| EASTER | TERRY L | OH | 215-CIV-01 | MOTLEY RICE LLC |
| EASTMAN | GLENN W | UT | 010900863 AS | MOTLEY RICE LLC |
| EASTON | PHILLIP | OH | 01-CV-00853 | MOTLEY RICE LLC |
| EASTON | THOMAS | TX | 88-0687 | MOTLEY RICE LLC |
| EATON | NOAH F | MO | 032-00364 | MOTLEY RICE LLC |
| EAVES | BENZENER L | WV | 01-C-4019 | MOTLEY RICE LLC |
| EBANKS | ROLLEY | FL | 90-28525 | MOTLEY RICE LLC |
| EDENS | PHILIP R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| EDGE | JOHN ALLEN & ES | MS | S89-0260(G) | MOTLEY RICE LLC |
| EDMONDSON | ARTHUR | GA | ADMIN | MOTLEY RICE LLC |
| EDWARDS | CHARLES | RI | P 02-337 | MOTLEY RICE LLC |
| EDWARDS | CHARLES | MS | S89-0632 (G) | MOTLEY RICE LLC |
| EDWARDS | ELIJAH N | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| EDWARDS | ERIC | TX | 88-0687 | MOTLEY RICE LLC |
| EDWARDS | GUY C | UT | 010900863AS | MOTLEY RICE LLC |
| EDWARDS | JAY R | LA | 57,036 | MOTLEY RICE LLC |
| EDWARDS | ROBERT L | GA | 2001VS015023 | MOTLEY RICE LLC |
| EDWARDS | RULON B | UT | 010907443 | MOTLEY RICE LLC |
| EDWARDS | SAMMY | MS | 2011142 | MOTLEY RICE LLC |
| ELBAOR | ALEXANDER | IN | 49D02-9601-MI-01-303 | MOTLEY RICE LLC |
| ELDER | WENDELL | UT | 010900863 AS | MOTLEY RICE LLC |
| ELINGS | JOHN H | TX | 342-185783-00 | MOTLEY RICE LLC |
| ELKINS | GRADY B | FL | 0001850327 | MOTLEY RICE LLC |
| ELKINS | TOMMY | AR | CIV01-425-3 | MOTLEY RICE LLC |
| ELKINS | TOMMY | TX | DV98-09763-F | MOTLEY RICE LLC |
| ELLERY | DUNCAN | TX | 88-0687 | MOTLEY RICE LLC |
| ELLIOTT | ANDREW W | WV | 01-C-3933 | MOTLEY RICE LLC |
| ELLIOTT | CLAUDE | WV | ADMIN | MOTLEY RICE LLC |
| ELLIOTT | HAROLD | TX | 88-0687 | MOTLEY RICE LLC |
| ELLIOTT | JAMES L | TX | 153-177242-99 | MOTLEY RICE LLC |
| ELLIOTT | KENNETH L | WV | 01-C-3933 | MOTLEY RICE LLC |
| ELLIS | BANKS R | NC | 1:99CV149 | MOTLEY RICE LLC |
| ELLIS | GEORGE | SC | ADMIN | MOTLEY RICE LLC |
| ELLIS | VERNON L | WV | 98-C-105K | MOTLEY RICE LLC |
| ELLISON | ELMO | TX | DV98-09768-K | MOTLEY RICE LLC |
| ELSON | HERBERT | TX | 88-0687 | MOTLEY RICE LLC |
| ELWOOD | JACK | TX | 88-0687 | MOTLEY RICE LLC |
| ELY | MELVILLE | TX | 88-0687 | MOTLEY RICE LLC |
| EMBLIN | KENNETH | MS | S89-0626(L) | MOTLEY RICE LLC |
| EMBREY | WILLIAM L | WV | 02-C-31 | MOTLEY RICE LLC |
| EMERSON | HENRY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ENCK | DONALD L | PA | 49D02-9601-MI-01-543 | MOTLEY RICE LLC |
| ENSCHEID | JACOB DICK V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| ESOLA | GEORGE | NJ | L-4192-99AS | MOTLEY RICE LLC |
| ESPINOZA | JESUS | AZ | CIV-00-0682-PHX-ROS | MOTLEY RICE LLC |
| ESPOSITO | ANTHONY P | NJ | L-10129-00AS | MOTLEY RICE LLC |
| ESPOSITO | CARMINE | TX | 88-0687 | MOTLEY RICE LLC |
| ESTEVES | RAYMOND J | TX | DV98-09760-B | MOTLEY RICE LLC |
| ETHERIDGE | JOHN W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| EVANS | RAYMOND | AR | CIV99-96-5 | MOTLEY RICE LLC |
| EVENEHSEN | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| EZELL | DAVID | GA | 2004VS067210D | MOTLEY RICE LLC |
| FABRIZIO | ROGER D | WV | 01-C-3933 | MOTLEY RICE LLC |
| FACCHIN | VITTOCIO | TX | 88-0687 | MOTLEY RICE LLC |
| FAIN | LUTHER | GA | 2004VS067209D | MOTLEY RICE LLC |
| FAIRBURN | JOHN G | WV | 03C0344 | MOTLEY RICE LLC |
| FAIRCLOTH | JAKIE | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| FAIRHURST | JOHN A | RI | 00-4825 | MOTLEY RICE LLC |
| FALK | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| FALOTICO | THOMAS L | MS | S89-0621(B) | MOTLEY RICE LLC |
| FANDETTI | MICHAEL | RI | PC 02-4218 | MOTLEY RICE LLC |
| FARISS | MANARD O | WV | 01-C-4019 | MOTLEY RICE LLC |
| FARKAS | DAVID T | OH | CV2001040725 | MOTLEY RICE LLC |
| FARLEY | FRANK C | WV | 98-C-105K | MOTLEY RICE LLC |
| FARMER | BOBBY E | FL | 0001850327 | MOTLEY RICE LLC |
| FARMER | JAMES B | WV | 98-C-266K | MOTLEY RICE LLC |
| FARMER | JOHN T | WV | 01-C-4019 | MOTLEY RICE LLC |
| FARQUHAR | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| FARRELLY | EAMON V AMCHEM | TX | 94-0838 | MOTLEY RICE LLC |
| FARRINGTON | JACK | LA | 57,036 | MOTLEY RICE LLC |
| FAST | JACOB | TX | 88-0687 | MOTLEY RICE LLC |
| FAULKNER | BENNIE | GA | 03VS056875 | MOTLEY RICE LLC |
| FAULKNER | DENNIS | GA | 03VS056876 | MOTLEY RICE LLC |
| FAUTIN | RUSSELL V | UT | 010907504 | MOTLEY RICE LLC |
| FAVELL | MAURICE A | TX | 88-0687 | MOTLEY RICE LLC |
| FEBBRARO | ROSARIO | TX | 88-0687 | MOTLEY RICE LLC |
| FEDER | SAM | FL | 90-12409 | MOTLEY RICE LLC |
| FELGENTRE | JOHN J | WV | 01-C-3963 | MOTLEY RICE LLC |
| FERGUSON | ALFRED D | OH | 04PI371 | MOTLEY RICE LLC |
| FERGUSON | JAMES W | OH | 02-CV-121 | MOTLEY RICE LLC |
| FERGUSON | VERLIN H. JR. | WV | ADMIN | MOTLEY RICE LLC |
| FERGUSON | VINCENT | WV | 98-C-266K | MOTLEY RICE LLC |
| FERGUSON | WAYNE B | WV | 01-C-3933 | MOTLEY RICE LLC |

Appendix A - 281

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERNEAU | ROBERT R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| FERRELL | LENWOOD | GA | 97VS0131408 | MOTLEY RICE LLC |
| FERRIGNO | ALEXANDER B | NJ | L-752-98 | MOTLEY RICE LLC |
| FIELDS | CHARLES R | WV | 16C1550 | MOTLEY RICE LLC |
| FIELDS | CHARLES T | OH | CV 2001 05 1003 | MOTLEY RICE LLC |
| FIKE | ROBERT | IL | 89-2364 | MOTLEY RICE LLC |
| FILLIEZ | THOMAS | OH | 2001CV01831 | MOTLEY RICE LLC |
| FINNEY | JERRY P | TX | 153-162071-95 | MOTLEY RICE LLC |
| FISCHER | UDO | TX | 88-0687 | MOTLEY RICE LLC |
| FISHER | BILLY | OH | 2001CV01831 | MOTLEY RICE LLC |
| FISHER | CLARENCE E | OH | 01CI182 | MOTLEY RICE LLC |
| FISHER | DELBERT JORDAN | MS | S89-0616(G) | MOTLEY RICE LLC |
| FISHER | GEORGE | IN | 49D02-9601-MI-01-462 | MOTLEY RICE LLC |
| FISHER | ODIE C. | MS | S89-0616(G) | MOTLEY RICE LLC |
| FISHER | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| FISHER | RONALD F | WV | 01-C-3999 | MOTLEY RICE LLC |
| FITE | DAVID | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| FITZGERALD | JEAN F | WV | 98-C-105K | MOTLEY RICE LLC |
| FLAKE | BOBBY R | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| FLAMAN | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| FLEMMING | FLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| FLETCHER | THEODORE R | UT | 010907503 | MOTLEY RICE LLC |
| FLETES | RAFAEL | IN | 49D02-9601-MI-01-453 | MOTLEY RICE LLC |
| FLORES | LIBERATO | TX | DV98-09802 | MOTLEY RICE LLC |
| FLORIO | JOHN | RI | PC20154479 | MOTLEY RICE LLC |
| FLOWERS | ARTHUR | LA | 26617 | MOTLEY RICE LLC |
| FLOWERS | DAVID M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| FLOWERS | WINFRED | GA | 2004VS067207D | MOTLEY RICE LLC |
| FLOYD | BEN N | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| FLOYD | JOHN MONROE | MS | S89-0616(G) | MOTLEY RICE LLC |
| FLURI | DEO | TX | 88-0687 | MOTLEY RICE LLC |
| FOGLIA | NEIL | NJ | 91-5148 | MOTLEY RICE LLC |
| FOLCO | THOMAS | RI | PC112613 | MOTLEY RICE LLC |
| FOLSOM | HARLEY | GA | 01VS014108D | MOTLEY RICE LLC |
| FONG | RAYMOND | GA | ADMIN | MOTLEY RICE LLC |
| FONTAINE | EDWARD & ANNE H | TX | 94-0838 | MOTLEY RICE LLC |
| FORD | ALLAN B | MS | S89-0626(L) | MOTLEY RICE LLC |
| FORDHAM | DENNIS | MS | S89-0616(G) | MOTLEY RICE LLC |
| FORREST | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| FORTCH | JOSEPH E. V EAG | MS | S89-0626(L) | MOTLEY RICE LLC |
| FOSTER | CHARLES | LA | 97-5306 | MOTLEY RICE LLC |
| FOSTER | FRANKLIN | MS | S89-0632 (G) | MOTLEY RICE LLC |
| FOSTER | FREDDEY | AR | CIV2000-173-2 | MOTLEY RICE LLC |
| FOSTER | HOWARD | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| FOSTER | JAMES E | WV | 01-C-3963 | MOTLEY RICE LLC |
| FOWLER | CLYDE | LA | 97-5290 | MOTLEY RICE LLC |
| FOWLER | STUART W | WV | 01-C-3833 | MOTLEY RICE LLC |
| FRAGALE | FRANKLIN | WV | 16C1399 | MOTLEY RICE LLC |
| FRAHM | DELMAR | GA | 00VS005538D | MOTLEY RICE LLC |
| FRANCIS | LEONARD J. | MS | S89-0616(G) | MOTLEY RICE LLC |
| FRANCIS | RAYMOND | RI | PC142375 | MOTLEY RICE LLC |
| FRANCIS-STEIMLE | MARY A | RI | PC02-6122 | MOTLEY RICE LLC |
| FRANK | HERMAN | OH | 02 CV 00151 | MOTLEY RICE LLC |
| FRANKE | EDWARD H | MO | 022-11249 | MOTLEY RICE LLC |
| FRANKLIN | STELLA L | WV | 01-C-3977 | MOTLEY RICE LLC |
| FRASIER | JOE | TX | 97-13623 | MOTLEY RICE LLC |
| FRAZIER | LEROY | LA | 27833 | MOTLEY RICE LLC |
| FRAZIER | ROSS | TX | 88-0687 | MOTLEY RICE LLC |
| FREDERICK | RAYMOND D | UT | 010907502 | MOTLEY RICE LLC |
| FREDERICKS | DONALD L. & EVE | NJ | 91-5148 | MOTLEY RICE LLC |
| FREDERICKS | DONALD W | NJ | 91-5148 | MOTLEY RICE LLC |
| FREDERICKSON | EUGENE | UT | 010907501 | MOTLEY RICE LLC |
| FREEMAN | DONALD E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| FREEMAN | EDWIN | TX | 88-0687 | MOTLEY RICE LLC |
| FREEMAN | LEROY | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| FREEMAN | THOMAS | TX | 88-0687 | MOTLEY RICE LLC |
| FREEMAN | WARREN L. V AC& | MS | S89-0633 (B) | MOTLEY RICE LLC |
| FREIGANG | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| FRENCH | CONNIE | GA | 03VS060003 | MOTLEY RICE LLC |
| FRENETTE | GILLES | TX | 88-0687 | MOTLEY RICE LLC |
| FRIBERG | CLARENCE & GERT | MS | S89-0260(G) | MOTLEY RICE LLC |
| FRIEND | ERNEST L | WV | 95-C-215M | MOTLEY RICE LLC |
| FRITH | JOHN E | MS | CI-97-0002-AS | MOTLEY RICE LLC |
| FRONOLICH | MICHAEL J. & MA | MS | S89-0624(G) | MOTLEY RICE LLC |
| FRYER | EDWARD R | WV | 01-C-3823 | MOTLEY RICE LLC |
| FRYER | JAMES E | KY | 01-CI-0851 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FUGATE | JOHN S | GA | 2005VS078297D | MOTLEY RICE LLC |
| FULLER | NATALIE | LA | 27833 | MOTLEY RICE LLC |
| FULTON | JUNIOR | GA | 00VS006190D | MOTLEY RICE LLC |
| FULTZ | JAMES R | WV | 95-C-134 | MOTLEY RICE LLC |
| FUNCHES | L T | MS | 97-0069 | MOTLEY RICE LLC |
| FURIN | ADAM | OH | 02CV1188 | MOTLEY RICE LLC |
| FURLONG | CARL W | IA | ADMIN | MOTLEY RICE LLC |
| FURR | VIRGEL C | AR | 2002-524 | MOTLEY RICE LLC |
| FURROW | GLENN W | UT | 010908022 | MOTLEY RICE LLC |
| FUTRELL | LARRY W | WV | 01-C-3963 | MOTLEY RICE LLC |
| FUWELL | JULES R | UT | 010900863 AS | MOTLEY RICE LLC |
| FYFFE | ROBERT | OH | 215-CIV-01 | MOTLEY RICE LLC |
| FYLNN | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| GABEL | FRANCIS H | RI | 97-2477 | MOTLEY RICE LLC |
| GAGNER | PHILIP A | MS | ADMIN | MOTLEY RICE LLC |
| GAGNON | MARC | TX | 88-0687 | MOTLEY RICE LLC |
| GAGNON | ROGER G | MS | ADMIN | MOTLEY RICE LLC |
| GAITA | FELIX | NJ | 90-1210-NHP | MOTLEY RICE LLC |
| GALLACHER | DOUGLAS | TX | 88-0687 | MOTLEY RICE LLC |
| GALLARDO | ARTHUR | AZ | CV98-1559PHXEHC | MOTLEY RICE LLC |
| GALLAWAN | RAY L | TX | 88-0687 | MOTLEY RICE LLC |
| GALLOWAY | WILLIAM C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GAMBER | RAYMOND | IL | 89-1260 | MOTLEY RICE LLC |
| GAMELLA | PETER | NJ | 91-5148 | MOTLEY RICE LLC |
| GANDEE | MARVIN | WV | 95-C-3049 | MOTLEY RICE LLC |
| GANDEE | MARVIN | WV | 95-C-3053 | MOTLEY RICE LLC |
| GANDEE | WILBUR A. | WV | 96-C-1583 | MOTLEY RICE LLC |
| GANT | LARRY | WV | 89-4110 | MOTLEY RICE LLC |
| GANT | LARRY | IL | 90-2147 | MOTLEY RICE LLC |
| GARBRANDT | RUSSELL | OH | 2001CV01831 | MOTLEY RICE LLC |
| GARCIA | GARFIELD G | CO | ADMIN | MOTLEY RICE LLC |
| GARCIA | JOE | GA | 00VS010558D | MOTLEY RICE LLC |
| GARCIA | JOSE | NV | ADMIN | MOTLEY RICE LLC |
| GARDNER | CARSON M. & LOU | MS | S89-0633 (B) | MOTLEY RICE LLC |
| GARDNER | HENRY E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GARDNER | JON A | WV | 01-C-4019 | MOTLEY RICE LLC |
| GARNER | LESLIE | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| GAROFF | JACK & ROSE V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| GARRETT | HARRY M | MS | S89-0616(G) | MOTLEY RICE LLC |
| GARRETT | LLOYD H | LA | 57,036 | MOTLEY RICE LLC |
| GARRICK | WILLIAM | UT | 010900863AS | MOTLEY RICE LLC |
| GARRIS | JAMES L | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| GARRISON | JIMMY L | GA | 03VS049380 | MOTLEY RICE LLC |
| GARRITANO | A J | PA | 2000-19847 | MOTLEY RICE LLC |
| GASKINS | CARL P. | MS | S89-0616(G) | MOTLEY RICE LLC |
| GASPARO | MICHAEL & FILOM | MS | S89-0260(G) | MOTLEY RICE LLC |
| GATES | HARRY | OH | 02 CV 00151 | MOTLEY RICE LLC |
| GATES | RAYMOND C | OH | CV2001040727 | MOTLEY RICE LLC |
| GATRELL | ROBERT R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| GAULDEN | ROBERT L | LA | 26617 | MOTLEY RICE LLC |
| GAY | WILLIAM B | GA | 2005EV000008D | MOTLEY RICE LLC |
| GAY | WILLIE D | MS | ADMIN | MOTLEY RICE LLC |
| GEBHARD | CHARLES | NJ | 90-4193(AMW) | MOTLEY RICE LLC |
| GEILER | ROBERT | IL | 89-2345 | MOTLEY RICE LLC |
| GEMST | ADRIANUS | TX | 88-0687 | MOTLEY RICE LLC |
| GENEST | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| GENTRY | FEASTER J. | MS | S89-0621(B) | MOTLEY RICE LLC |
| GEORGE | JERRY E | IN | 49D02-9601-MI-01-634 | MOTLEY RICE LLC |
| GIARDINA | MICHAEL & LILLI | MS | S89-0633 (B) | MOTLEY RICE LLC |
| GIARRATANO | SALVATORE | WV | 98-C-105K | MOTLEY RICE LLC |
| GIBBARD | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| GIBSON | WILLIAM | TX | E-0144510 | MOTLEY RICE LLC |
| GIDLEY | BOBBY | OH | CI0199904903 | MOTLEY RICE LLC |
| GIESBRECHT | ABE | MS | S89-0626(L) | MOTLEY RICE LLC |
| GIETL | PAUL | IL | 88-2348 | MOTLEY RICE LLC |
| GILBERT | RICHARD C | GA | 01VS014093D | MOTLEY RICE LLC |
| GILES | LAWRENCE T | LA | 57,036 | MOTLEY RICE LLC |
| GILKERSON | ROBERT | WV | 02-C-29 | MOTLEY RICE LLC |
| GILL | ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| GILLILAND | JOHN L | WV | 98-C-105K | MOTLEY RICE LLC |
| GILLIS | HOWARD GEORGE & | MS | S89-0633 (B) | MOTLEY RICE LLC |
| GILMORE | WILLIAM | GA | 2004VS068125D | MOTLEY RICE LLC |
| GILSON | DAVID | MS | CI97-0105 | MOTLEY RICE LLC |
| GIORDANO | ALFONSO | TX | 88-0687 | MOTLEY RICE LLC |
| GIORDANO | EUGENE J | TX | DV98-09802 | MOTLEY RICE LLC |
| GIST | JOHN T | LA | 97-5290 | MOTLEY RICE LLC |

Appendix A - 282

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLADU | DONALD E | RI | PC20151230 | MOTLEY RICE LLC |
| GOETZE | GERHARD | TX | 88-0687 | MOTLEY RICE LLC |
| GOFF | WILLIAM E. & TE | MS | 92-5106(2) | MOTLEY RICE LLC |
| GOLDBERG | JEREMY | MS | CI-2002-002-AS | MOTLEY RICE LLC |
| GONZALES | ERNEST H | TX | ADMIN | MOTLEY RICE LLC |
| GONZALES | FILIBERTO | TX | DV98-09802 | MOTLEY RICE LLC |
| GOOD | ARTHUR | WV | 98-C-105K | MOTLEY RICE LLC |
| GOODE | ROBERT E | OK | CJ-2002-6335 | MOTLEY RICE LLC |
| GOODMAN | EUGENE C | UT | 010900863AS | MOTLEY RICE LLC |
| GOODMAN | JAMES | MS | S89-6020(G) | MOTLEY RICE LLC |
| GOODMAN | ROY D | GA | 00VS0126780D | MOTLEY RICE LLC |
| GOODMAN | WILLIAM C | SC | ADMIN | MOTLEY RICE LLC |
| GOODMAN | WILLIAM F | WV | 98-C-105K | MOTLEY RICE LLC |
| GOODPASTER | DONNIE R | WV | 95-C-234 | MOTLEY RICE LLC |
| GOODWIN | CHARLES K | KY | ADMIN | MOTLEY RICE LLC |
| GOODWIN | KARL | IL | 89-2345 | MOTLEY RICE LLC |
| GORE | HORACE W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GORINE | ROBERT V AC&S & | NJ | 91-5148 | MOTLEY RICE LLC |
| GOSSARD | EARL R | UT | 010900863 AS | MOTLEY RICE LLC |
| GOSSLER | GEORGE | GA | 2002VS042377 | MOTLEY RICE LLC |
| GOURLEY | JAMES | UT | 010900863AS | MOTLEY RICE LLC |
| GOURLEY | JERRY | GA | 2004VS067257D | MOTLEY RICE LLC |
| GRACE | EDMUND | OH | 2001CV01831 | MOTLEY RICE LLC |
| GRACIA | MODESTO | TX | 95-43183 | MOTLEY RICE LLC |
| GRADULEWSKI | ALFRED V | TX | 88-0687 | MOTLEY RICE LLC |
| GRAHAM | DARRELL | WV | 02-C-92 | MOTLEY RICE LLC |
| GRAHAM | DARRELL W | WV | 01-C-3833 | MOTLEY RICE LLC |
| GRAHAM | DAVID | OH | 01-456968-CV | MOTLEY RICE LLC |
| GRAHAM | DAVID | MS | S89-0260(G) | MOTLEY RICE LLC |
| GRAHAM | ERNEST | WV | 95-C-3049 | MOTLEY RICE LLC |
| GRAHAM | EUGENE | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRAHAM | EUGENE | GA | ADMIN | MOTLEY RICE LLC |
| GRAHAM | JAMES F | RI | PC20161712 | MOTLEY RICE LLC |
| GRAHAM | JESSIE F | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRAHAM | RAYMOND | ID | CIV01-0031-S-MHW | MOTLEY RICE LLC |
| GRAHAM | SAMUEL L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRAHAM | WALSTER | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRAHAM | WILLIAM O | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GRANT | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| GRAVES | RICHARD A | OH | 01CI182 | MOTLEY RICE LLC |
| GRAVES | RONALD H | UT | 010900863AS | MOTLEY RICE LLC |
| GRAY | BILLY D | LA | 57,036 | MOTLEY RICE LLC |
| GRAY | DEAN C | UT | 010900863AS | MOTLEY RICE LLC |
| GRAY | HARLEY | OH | 2001CV01831 | MOTLEY RICE LLC |
| GRAY | LEMUEL | MI | 01-116558NP | MOTLEY RICE LLC |
| GRAY | RALPH E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| GRAY | WILLIAM | RI | PC130660 | MOTLEY RICE LLC |
| GRAY | WORTHINGTON | GA | 03VS058252 | MOTLEY RICE LLC |
| GREATHEART | EDWARD | GA | ADMIN | MOTLEY RICE LLC |
| GREEN | GERALD | TX | 88-0687 | MOTLEY RICE LLC |
| GREEN | JOHN A | TX | 88-0687 | MOTLEY RICE LLC |
| GREEN | LEONARD | WV | 95-C-134 | MOTLEY RICE LLC |
| GREEN | LLOYD S | GA | 2004VS067263D | MOTLEY RICE LLC |
| GREEN | ROBERT I | GA | 01VS014110D | MOTLEY RICE LLC |
| GREEN | TODD | WV | 98-C-105K | MOTLEY RICE LLC |
| GREENE | ANDREW D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GREENE | BOBBY | GA | 2003VS060477 | MOTLEY RICE LLC |
| GREENE | DON L | UT | 010900863AS | MOTLEY RICE LLC |
| GREENE | ELLIOTT | RI | PC02-2663 | MOTLEY RICE LLC |
| GREENE | IRA T | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| GREENE | JOHN K | TX | 141-186867-01 | MOTLEY RICE LLC |
| GREENLAW | ALLAN | MS | ADMIN | MOTLEY RICE LLC |
| GREENWOOD | GARRY | TX | 94-0838 | MOTLEY RICE LLC |
| GREENWOOD | JESSE C | GA | 02VS042001 | MOTLEY RICE LLC |
| GREGOIRE | JAMES W | LA | 2000-07798 | MOTLEY RICE LLC |
| GREGORA | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| GRIDER | KENNETH | IL | 90-2089 | MOTLEY RICE LLC |
| GRIEGO | JOHNNY | AZ | 211CV01907PHXLOA | MOTLEY RICE LLC |
| GRIEGO | JOHNNY | AZ | CIV-00-0677-PHX-RCB | MOTLEY RICE LLC |
| GRIFFIN | JOHN C | WV | 96-C-1583 | MOTLEY RICE LLC |
| GRIFFIN | ROMIE | WV | 04C2281_ADMIN_GP | MOTLEY RICE LLC |
| GRIFFIN | ROMIE F. | WV | 96-C-1583 | MOTLEY RICE LLC |
| GRIFFITH | VERN L | CO | ADMIN | MOTLEY RICE LLC |
| GRIGSBY | WILLIS F | GA | 2003VS054115 | MOTLEY RICE LLC |
| GRIMALDI | MARIO | RI | PC030977 | MOTLEY RICE LLC |
| GRIMM | ROBERT | OH | 2001CV01831 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GROSSI | PAULO | TX | 88-0687 | MOTLEY RICE LLC |
| GRUENHEIT | OTTO & STEPHANI | MS | S89-0260(G) | MOTLEY RICE LLC |
| GUADAGNOLI | SILVANO & NELLI | NJ | 91-5140 | MOTLEY RICE LLC |
| GUAJARDO | JOE P | TX | 033386E | MOTLEY RICE LLC |
| GUERRA | SUZANNE M | RI | 00-4669 | MOTLEY RICE LLC |
| GUERRERO | FELIX | TX | 9507730 | MOTLEY RICE LLC |
| GUERRERO | JOE | TX | ADMIN | MOTLEY RICE LLC |
| GUFFEY | RONALD N | AZ | CIV-00-882-PHX-PGR | MOTLEY RICE LLC |
| GUINN | GEORGE | GA | 00VS012744D | MOTLEY RICE LLC |
| GUINN | JULIUS D | AZ | CIV00-621TUCRCC | MOTLEY RICE LLC |
| GUINTHER | WILLIAM E | WV | 98-C-266K | MOTLEY RICE LLC |
| GULLEDGE | W E | LA | 57,036 | MOTLEY RICE LLC |
| GULLEY | EARNEST | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| GUNN | ARCHIE | TX | 88-0687 | MOTLEY RICE LLC |
| GUNNELLS | EVERETT | TX | 88-0687 | MOTLEY RICE LLC |
| GUNNER | EGGEN | TX | 88-0687 | MOTLEY RICE LLC |
| GUNTER | DONALD R | IN | 49D02-9601-MI-01-475 | MOTLEY RICE LLC |
| GUPTON | RICHARD K | GA | 2001VS014107 | MOTLEY RICE LLC |
| GURNEY | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| GUTHRIE | THOMAS | GA | 2004VS067482D | MOTLEY RICE LLC |
| HACKETT | ELIJAH SR | MS | S89-0616(G) | MOTLEY RICE LLC |
| HADLEY | DALLAS | RI | PC20171864 | MOTLEY RICE LLC |
| HADLEY | WILLIAM J | TX | DV98-9802 | MOTLEY RICE LLC |
| HAIDEMENOS | HELEN | RI | 01-4236 | MOTLEY RICE LLC |
| HALBROOK | EDDIE N | LA | 26617 | MOTLEY RICE LLC |
| HALBROOK | OTIS H | LA | 26617 | MOTLEY RICE LLC |
| HALE | MAURICE | WV | 96-C-052 | MOTLEY RICE LLC |
| HALES | DUKE C | GA | 03VS054631 | MOTLEY RICE LLC |
| HALL | ARTHUR L | WV | 95-C-134 | MOTLEY RICE LLC |
| HALL | CLIFTON | LA | 97-5292 | MOTLEY RICE LLC |
| HALL | JAMES P | OH | ADMIN | MOTLEY RICE LLC |
| HALL | JERRY W | WV | 01-C-4019 | MOTLEY RICE LLC |
| HALL | JOHN | AZ | CIV-00-0678-PCT-RGS | MOTLEY RICE LLC |
| HALL | ROBERT | NJ | 91-5148 | MOTLEY RICE LLC |
| HALL | TOM (THOMAS) | TX | 88-0687 | MOTLEY RICE LLC |
| HALL | WALTER B | OH | CI019905100 | MOTLEY RICE LLC |
| HALLEY | JACK | OH | 03CV0841 | MOTLEY RICE LLC |
| HALLIWELL | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| HALLS | WILFRED G | MS | S88-0642(B) | MOTLEY RICE LLC |
| HALLSTROM | TRISH (PATRICIA | TX | 88-0687 | MOTLEY RICE LLC |
| HALTER | NORMA A | RI | 01-5484 | MOTLEY RICE LLC |
| HAMILTON | KAY H | WV | 01-C-3999 | MOTLEY RICE LLC |
| HAMILTON | KAY H | GA | 02VS035325 | MOTLEY RICE LLC |
| HAMILTON | LEWIS N | WV | 01-C-3999 | MOTLEY RICE LLC |
| HAMILTON | RONALD | OH | 02 CV 00151 | MOTLEY RICE LLC |
| HAMITER | MARVIN A | LA | 57,036 | MOTLEY RICE LLC |
| HAMME | JAMES | OH | CC2002-0318 | MOTLEY RICE LLC |
| HAMMOND | ELLA A | VA | 98-283 | MOTLEY RICE LLC |
| HAMMOND | GERALD | IA | CL 71 | MOTLEY RICE LLC |
| HAMMOND | LYLE K. | MS | S89-0626(L) | MOTLEY RICE LLC |
| HAMPTON | HENRY T | LA | 57,036 | MOTLEY RICE LLC |
| HAMPTON | MACK | LA | 57,036 | MOTLEY RICE LLC |
| HANCOCK | CHARLES | AR | CIV01-425-3 | MOTLEY RICE LLC |
| HANCOCK | CHARLES | TX | DV98-09763-F | MOTLEY RICE LLC |
| HAND | LEONARD C | LA | 97-5290 | MOTLEY RICE LLC |
| HANDBERG | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| HANDY | RICHARD | RI | PC033710 | MOTLEY RICE LLC |
| HANKS | PARLIE F | WV | 01-C-4019 | MOTLEY RICE LLC |
| HANNIGAN | WILLIAM M | MS | S89-0633 (B) | MOTLEY RICE LLC |
| HANSEN | DON | UT | 010900863AS | MOTLEY RICE LLC |
| HANSEN | KENNETH D | UT | 010900863AS | MOTLEY RICE LLC |
| HANSEN | LEONARD & CATHY | MS | S89-0260(G) | MOTLEY RICE LLC |
| HANSKEW | ROBERT | MS | S89-0623(W) | MOTLEY RICE LLC |
| HANSON | ARDIS D | LA | 57,036 | MOTLEY RICE LLC |
| HANSON | JOHN W | LA | 57,036 | MOTLEY RICE LLC |
| HANSON | TERRY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| HANZUK | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| HAPPLE | GEORGE | NJ | 90-2827 | MOTLEY RICE LLC |
| HARBISON | RAYMOND G | WV | 98-C-105K | MOTLEY RICE LLC |
| HARBOUR | EDWARD R | WV | 98-C-105K | MOTLEY RICE LLC |
| HARBOUR | JACK | WV | 98-C-105K | MOTLEY RICE LLC |
| HARDEN | RAYMOND | OK | ADMIN | MOTLEY RICE LLC |
| HARDING | WILLIAM H | UT | 010900863 AS | MOTLEY RICE LLC |
| HARDISON | ERNEST | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HARDISON | JOSEPH H | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HARDISON | LOUIS B | NC | 2:00-CV-77-BO(2) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARDISON | LOUIS B | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HARDY | RODGER | UT | 010900863 AS | MOTLEY RICE LLC |
| HARDY | RODGER | UT | 120900864 | MOTLEY RICE LLC |
| HARDY | ROOSEVELT | MS | CI97-0105 | MOTLEY RICE LLC |
| HARDY | WILLIS D | NM | CV-2002-00603 | MOTLEY RICE LLC |
| HARDYMON | NANCY H | WV | 01-C-4019 | MOTLEY RICE LLC |
| HARMON | DOUGLAS | TX | 88-0687 | MOTLEY RICE LLC |
| HARP | BOYD | IL | 88-2348 | MOTLEY RICE LLC |
| HARP | CHARLES | RI | PC20172653 | MOTLEY RICE LLC |
| HARPER | EDWIN | OH | CV2001030663 | MOTLEY RICE LLC |
| HARPER | JAMES A | WV | 01-C-4048 | MOTLEY RICE LLC |
| HARPRING | EDWARD F | OH | CV96 01 0189 | MOTLEY RICE LLC |
| HARRELL | JAMES | AZ | CIV-00-0683-PHX-RGS | MOTLEY RICE LLC |
| HARRELL | JAMES E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| HARRELL | STEWART | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| HARRELL | WILLIE V | LA | 97-5306 | MOTLEY RICE LLC |
| HARRELSON | JESSE W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HARRIS | ALFRED S | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| HARRIS | BRADLEY K | OH | 215-CIV-01 | MOTLEY RICE LLC |
| HARRIS | DARRELL R | AZ | CIV94-0873-PHX-CAM | MOTLEY RICE LLC |
| HARRIS | HARRY | TX | 88-0687 | MOTLEY RICE LLC |
| HARRIS | J B | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| HARRIS | JAMES L | TX | 153-176775-99 | MOTLEY RICE LLC |
| HARRIS | JOHN | MS | S89-0260(G) | MOTLEY RICE LLC |
| HARRIS | MARSHA | WV | 01-C-3977 | MOTLEY RICE LLC |
| HARRIS | RALPH | GA | 03VS051288 | MOTLEY RICE LLC |
| HARRIS | THOMAS | MS | S89-0632 (G) | MOTLEY RICE LLC |
| HARRIS | TOMMIE | GA | 00VS000397D | MOTLEY RICE LLC |
| HARRIS | WILFORD W | UT | 010900863AS | MOTLEY RICE LLC |
| HARRISON | BENNY E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HARRISON | EDWARD | OH | 02CVC-04-4331 | MOTLEY RICE LLC |
| HARRISON | THADEOUS | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HARSH | WESLEY C | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| HART | TIMOTHY A | OH | 215-CIV-01 | MOTLEY RICE LLC |
| HART | WENDELL F | WV | 98-C-105K | MOTLEY RICE LLC |
| HARTMAN | EVERETT E | OH | 01CI182 | MOTLEY RICE LLC |
| HARTMAN | JAMES E | WV | 01-C-4049 | MOTLEY RICE LLC |
| HARTMAN | RALPH | RI | 98-0116 | MOTLEY RICE LLC |
| HARVEY | LARRY | GA | 03VS0537737 | MOTLEY RICE LLC |
| HARVEY | LEWIS | GA | 2004VS068122D | MOTLEY RICE LLC |
| HASEL | ARTHUR & ELIZAB | MS | S89-0260(G) | MOTLEY RICE LLC |
| HASHIMOTO | HACHIRO | GA | 00VS012730D | MOTLEY RICE LLC |
| HASTY | DAVID C | WV | 01-C-3963 | MOTLEY RICE LLC |
| HATCH | GREG | TX | 88-0687 | MOTLEY RICE LLC |
| HATTAWAY | DAN L | LA | 26617 | MOTLEY RICE LLC |
| HATTAWAY | LYNN H | LA | 26617 | MOTLEY RICE LLC |
| HAUSERMAN | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| HAWKINS | ROBERT P | OH | CV01-04-0726 | MOTLEY RICE LLC |
| HAWKINS | WILLIAM | GA | 03VS058004 | MOTLEY RICE LLC |
| HAWKS | FOSTER W | NM | CV-2000-00114 | MOTLEY RICE LLC |
| HAWRYLUK | ROMAN | TX | 88-0687 | MOTLEY RICE LLC |
| HAY | LAWRENCE | TX | 88-0687 | MOTLEY RICE LLC |
| HAYDEN | GRANT | WV | 98-C-105K | MOTLEY RICE LLC |
| HAYDON | MELVYN D | OH | CV2001030663 | MOTLEY RICE LLC |
| HAYE | JOHN E | LA | 97-5292 | MOTLEY RICE LLC |
| HAYES | CHESTER M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HAYES | JERRY | GA | ADMIN | MOTLEY RICE LLC |
| HAYES | MAYNARD B | WV | 98-C-105K | MOTLEY RICE LLC |
| HEALY | RICHARD | MS | S89-0632 (G) | MOTLEY RICE LLC |
| HEANEY | JOSEPH & ROBERT | RI | UNSPECIFIED | MOTLEY RICE LLC |
| HEARNE | VERLON D | LA | 57,036 | MOTLEY RICE LLC |
| HEAROLD | JESSE | LA | 97-5290 | MOTLEY RICE LLC |
| HEARSEY | HAROLD | MS | S88-0642(B) | MOTLEY RICE LLC |
| HECIMOVIC | DANE | MS | 88-1824 | MOTLEY RICE LLC |
| HECK | ANDREW W | VA | CLOO792 | MOTLEY RICE LLC |
| HEDGEBETH | WILLIAM H | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| HEIDEMAN | WILLIAM E. | OH | A9701748 | MOTLEY RICE LLC |
| HEIL | DONALD L | WV | 95-C-134 | MOTLEY RICE LLC |
| HELFRICK | LEO | TX | 88-0687 | MOTLEY RICE LLC |
| HELGERUD | BERGER & FLOREN | MS | S89-0260(G) | MOTLEY RICE LLC |
| HELMERS | DANNY | MS | S89-0626(L) | MOTLEY RICE LLC |
| HELTON | WILLIAM | GA | 2004VS067261D | MOTLEY RICE LLC |
| HEMPHILL | JOE H | WY | 159-206 | MOTLEY RICE LLC |
| HENDERSON | JAMES M | RI | 01-4239 | MOTLEY RICE LLC |
| HENDERSON | JOHN | MS | S88-0642(B) | MOTLEY RICE LLC |
| HENDERSON | LOVE | LA | 57,036 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENDERSON | WAYNE G | GA | 00VS006024D | MOTLEY RICE LLC |
| HENDERSON | WILLIAM | OH | 2002CV582 | MOTLEY RICE LLC |
| HENDRICKS | JESSIE | LA | 57,036 | MOTLEY RICE LLC |
| HENDRICKS | RICKEY J | WV | 98-C-105K | MOTLEY RICE LLC |
| HENDRIX | JAMES P | LA | 97-5306 | MOTLEY RICE LLC |
| HENLINE | ROGER | WV | 98-C-105K | MOTLEY RICE LLC |
| HENNESSEE | JAMES P | TX | 96-05923 | MOTLEY RICE LLC |
| HENRY | LESLIE | TX | 88-0687 | MOTLEY RICE LLC |
| HENRY | PATRICK G | WV | 98-C-266K | MOTLEY RICE LLC |
| HENSLEY | FRANKLIN D | WV | 12C1249 | MOTLEY RICE LLC |
| HENSON | CHARLES | MO | ADMIN | MOTLEY RICE LLC |
| HERBOWY | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| HEROUX | JOSEPH | RI | PC-02-0678 | MOTLEY RICE LLC |
| HERRING | MAXIE D | SC | 04CP103608 | MOTLEY RICE LLC |
| HERRINGTON | ALLEN | TX | 88-0687 | MOTLEY RICE LLC |
| HESS | VIRGIL L | WV | 01-C-4019 | MOTLEY RICE LLC |
| HESTER | EWEN O | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HEWITT | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| HICKS | MARGARET D | WV | 01-C-3999 | MOTLEY RICE LLC |
| HICKS | PAT | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HIDEY | SAMUEL | OH | 2001CV01831 | MOTLEY RICE LLC |
| HIGA | ALFRED | GA | 00VS012729D | MOTLEY RICE LLC |
| HIGGINS | HERBERT W | TX | DV98-09802-G | MOTLEY RICE LLC |
| HILDRETH | CHARLES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HILDRETH | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| HILL | AUBREY E | MS | 200448CV4 | MOTLEY RICE LLC |
| HILL | CURTIS H | WV | 01-C-3963 | MOTLEY RICE LLC |
| HILL | EDWARD L | MS | 92-5142(2) | MOTLEY RICE LLC |
| HILL | JAMES | IL | 89-1260 | MOTLEY RICE LLC |
| HILL | JAMES A | UT | 010900863AS | MOTLEY RICE LLC |
| HILL | KENNETH L | TX | DV98-09802-G | MOTLEY RICE LLC |
| HILL | LORENZA V AC&S | MS | S89-0614(L) | MOTLEY RICE LLC |
| HILTON | SAMUEL C | FL | 99-00069-CA | MOTLEY RICE LLC |
| HINES | CLEOTIS | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HINES | J C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HINES | WILLIE L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HINSHAW | DON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HIPPS | MARK H | WV | 01-C-3999 | MOTLEY RICE LLC |
| HIRES | CORIE O | GA | 00VS006411D | MOTLEY RICE LLC |
| HLADEK | JOSEPH | IN | 49D02-9601-MI-01-338 | MOTLEY RICE LLC |
| HOBBS | JERRY W | WV | 01-C-3963 | MOTLEY RICE LLC |
| HOBSON | HENRY | IL | 89-2042 | MOTLEY RICE LLC |
| HOBSON | KENNETH WILSON | WV | 95-C-17 | MOTLEY RICE LLC |
| HOBSON | WAYNE E | OH | ADMIN | MOTLEY RICE LLC |
| HODGES | DORIS | WV | O2-C-461 | MOTLEY RICE LLC |
| HODSON | RICHARD | RI | PC124019 | MOTLEY RICE LLC |
| HOFFMAN | RALPH E | TX | 342-192037-02 | MOTLEY RICE LLC |
| HOLLAND | CURTIS G | TX | 95-11024 | MOTLEY RICE LLC |
| HOLLAND | NORMAN | TX | 88-0687 | MOTLEY RICE LLC |
| HOLLIS | JIMMY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HOLLOWAY | GORDON | RI | PC02-5596 | MOTLEY RICE LLC |
| HOLLOWAY | HAROLD | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HOLLOWAY | JAMES E | LA | 57,036 | MOTLEY RICE LLC |
| HOLLOWELL | JAMES W | WV | 01-C-3963 | MOTLEY RICE LLC |
| HOLMAN | LEWIS M | UT | 010900863 AS | MOTLEY RICE LLC |
| HOLMAN | ROY | IL | 90-2042 | MOTLEY RICE LLC |
| HOLMES | RANDY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| HOLMES | RAY | WV | 95-C-134 | MOTLEY RICE LLC |
| HOLTON | WILLIS | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HOLZWORTH | ROBERT | RI | PC20172000 | MOTLEY RICE LLC |
| HOOK | JOHN | NJ | 93-124 | MOTLEY RICE LLC |
| HOOKS | WARREN | AR | CIV2000-173-2 | MOTLEY RICE LLC |
| HOOVER | ROBERT J | SC | 2001-CP-42-3367 | MOTLEY RICE LLC |
| HOOVER | SCOTT | WV | 16C1924 | MOTLEY RICE LLC |
| HOPE | HERBERT | TX | 88-0687 | MOTLEY RICE LLC |
| HOPKINS | ROBERT | IL | 89-3158 | MOTLEY RICE LLC |
| HOPPER | WALTER | AZ | 93-0777-PHX-PGR | MOTLEY RICE LLC |
| HORN | BUEL F | LA | 26,618 | MOTLEY RICE LLC |
| HORNBLOWER | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| HORSLEY | GARY G | OH | 215-CIV-01 | MOTLEY RICE LLC |
| HORTON | ALFRED | OH | 02 CV 1994 | MOTLEY RICE LLC |
| HORTON | KENNETH | GA | 2005VS078658D | MOTLEY RICE LLC |
| HORTON | OTIS R | WV | 01-C-3846 | MOTLEY RICE LLC |
| HOSKINS | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| HOUSE | ED | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HOUSER | RONALD D | NJ | 90-2753(SSB) | MOTLEY RICE LLC |

Appendix A - 284

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWA | FREDERICK | UT | 010900863AS | MOTLEY RICE LLC |
| HOWA | RAY S | UT | 010900863 AS | MOTLEY RICE LLC |
| HOWARD | AUBREY | AZ | 93-0784-PHX-SMM | MOTLEY RICE LLC |
| HOWARD | D W | FL | 0001850327 | MOTLEY RICE LLC |
| HOWARD | ESTILL | WV | 98-C-266K | MOTLEY RICE LLC |
| HOWARD | JACK | WV | 95-C-234 | MOTLEY RICE LLC |
| HOWARD | RICHARD | RI | PC045067 | MOTLEY RICE LLC |
| HOWARD | ROBERT L | TX | 96-04242 | MOTLEY RICE LLC |
| HOWARD | WILLIAM E | GA | 00VS006284D | MOTLEY RICE LLC |
| HOWARD | WILLIAM E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| HOWE | S P | LA | 57,036 | MOTLEY RICE LLC |
| HOWELL | LLOYD | UT | 010900863AS | MOTLEY RICE LLC |
| HOWELL | ROBERT W | IL | 98L43 | MOTLEY RICE LLC |
| HOWELL | THOMAS A | LA | 57,036 | MOTLEY RICE LLC |
| HOYLE | JIMMY B | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| HRYWKIW | ELMER | TX | 88-0687 | MOTLEY RICE LLC |
| HUBBARD | LARRY | GA | 2004VS067259D | MOTLEY RICE LLC |
| HUCKABY | CRAWFORD | LA | 26,618 | MOTLEY RICE LLC |
| HUDGINS | ROY W | LA | 97-5290 | MOTLEY RICE LLC |
| HUDNALL | THOMAS D | WV | 97-C-3143 | MOTLEY RICE LLC |
| HUDSON | EDGAR L | WV | 01-C-3833 | MOTLEY RICE LLC |
| HUDSON | ROBERT T | LA | 98-4344 | MOTLEY RICE LLC |
| HUFFMAN | DONALD A | WV | 01-C-3846 | MOTLEY RICE LLC |
| HUFHAM | VERNE L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HUGGETT | BRIAN | TX | 88-0687 | MOTLEY RICE LLC |
| HUGHES | ERVIN | OH | 02 CL 331 | MOTLEY RICE LLC |
| HUGHES | ROBERT | OH | ADMIN | MOTLEY RICE LLC |
| HUGHES | RUDOLPH | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| HUGUENIN | ROBERT | RI | PC061586 | MOTLEY RICE LLC |
| HUHN | GERALD & PATRIC | MS | S89-0260(G) | MOTLEY RICE LLC |
| HULTS | WILLIAM | IL | 90-2042 | MOTLEY RICE LLC |
| HUMBLE | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| HUMPHRIES | EDWIN & VIOLET | MS | S89-0260(G) | MOTLEY RICE LLC |
| HUNSAKER | JOSEPH | IL | 89-2345 | MOTLEY RICE LLC |
| HUNT | CARROL J | WV | 01-C-3977 | MOTLEY RICE LLC |
| HUNT | WILLIAM D | GA | 2001VS014162 | MOTLEY RICE LLC |
| HUNTER | CRAIG | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| HURD | HAROLD D | WV | 01-C-3846 | MOTLEY RICE LLC |
| HUSCROFT | CHARLES W | OH | 01-CV-315 | MOTLEY RICE LLC |
| HUTCHESON | WILTON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| HUTCHISON | ALLEN S | WV | 98-C-105K | MOTLEY RICE LLC |
| HUTCHISON | RAYMOND L | MS | S89-0633 (B) | MOTLEY RICE LLC |
| HUTTON | BRIAN | TX | 88-0687 | MOTLEY RICE LLC |
| HUYGEN | FRITZ & EVA V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| HYMES | ELDRIDGE | OH | 02 CV 001151 | MOTLEY RICE LLC |
| HYSOHIRKA | WILLIAM V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| IMEL | RAYMOND A | WV | 98-C-105K | MOTLEY RICE LLC |
| IMLER | LOWELL E | WV | 98-C-105K | MOTLEY RICE LLC |
| INGE | INELL | GA | 03VS060634 | MOTLEY RICE LLC |
| INGE | WALTER | GA | 2003VS060589 | MOTLEY RICE LLC |
| INGLEHART | FREDERICK | TX | 88-0687 | MOTLEY RICE LLC |
| INGLIS | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| INGRAM | DAVID E. & TERR | MS | S89-0633 (B) | MOTLEY RICE LLC |
| INGRAM | RAYMOND O | OK | ADMIN | MOTLEY RICE LLC |
| INSCO | JAMES L. & MACE | WV | 93-C-7890 | MOTLEY RICE LLC |
| IRISH | FREDERICK W | MS | ADMIN | MOTLEY RICE LLC |
| IRVIN | RONALD | AZ | CIV95-1546PHX-ROS | MOTLEY RICE LLC |
| IRVINE | CHARLES C | OH | 215-CIV-01 | MOTLEY RICE LLC |
| IRVINE | HARRIETTE A | GA | 03VS058002 | MOTLEY RICE LLC |
| IRWIN | WILLIAM G | MS | S89-0626(L) | MOTLEY RICE LLC |
| ISAACSON | JOHN T | UT | 010900863 AS | MOTLEY RICE LLC |
| ISBER | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| ISOM | EMMETT R | WV | 01-C-3846 | MOTLEY RICE LLC |
| ITALIANO | DOMINIC | OH | 01-CV-00853 | MOTLEY RICE LLC |
| JACKSON | BENNY | GA | 2004VS067256D | MOTLEY RICE LLC |
| JACKSON | CHARLES B | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| JACKSON | DUTCH | WV | 95-C-104 | MOTLEY RICE LLC |
| JACKSON | ELDON | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JACKSON | J B | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| JACKSON | JERRY T | GA | 00VS006283D | MOTLEY RICE LLC |
| JACKSON | JERRY T | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| JACKSON | MUNSEY P | GA | 2004VS066592D | MOTLEY RICE LLC |
| JACKSON | ROBERT E | WV | 98-C-105K | MOTLEY RICE LLC |
| JACKSON | THEODORE L | IN | 49D02-9601-MI-01-464 | MOTLEY RICE LLC |
| JACKSON | TIMOTHY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| JACKSON | TOMMY A | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | VERGIL L | AR | CV-2002-238-6 | MOTLEY RICE LLC |
| JACKSON | WILLIAM E | MS | 92-5142(2) | MOTLEY RICE LLC |
| JACOB | RALPH R | UT | 010900863 AS | MOTLEY RICE LLC |
| JACOBS | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| JACOBS | JOHN | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| JACOBSON | ROGER | NV | ADMIN | MOTLEY RICE LLC |
| JACOBSON | THEODORE R | MD | 24-X-02-002610 | MOTLEY RICE LLC |
| JACQUES | GEORGE | RI | PC130137 | MOTLEY RICE LLC |
| JAGERHOFER | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| JAMES | CHARLES | OH | 02 CV 00151 | MOTLEY RICE LLC |
| JAMES | DAVID E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| JAMES | EDDIE B | OH | ADMIN | MOTLEY RICE LLC |
| JAMES | GENERAL | GA | 00VS000418D | MOTLEY RICE LLC |
| JANICKI | STANLEY J A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JANSEN | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| JANZEN | HENRY & KAY V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| JARRETT | FRENCH | GA | 2004VS067245D | MOTLEY RICE LLC |
| JARVIS | DONALD | OK | ADMIN | MOTLEY RICE LLC |
| JASPERS | SIBBELE | TX | 88-0687 | MOTLEY RICE LLC |
| JEANDRON | WILLIE J | LA | 2002-09300 | MOTLEY RICE LLC |
| JEFFERS | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| JEFFRAY | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| JEFFRIES | RODERICK H | TX | ADMIN | MOTLEY RICE LLC |
| JENKINS | JEREMIAH R. & H | MS | S89-0614(L) | MOTLEY RICE LLC |
| JENKINS | ROBERT L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JENNINGS | JARVIS L | LA | 57,036 | MOTLEY RICE LLC |
| JENNINGS | VIRGIL | IL | 90-2042 | MOTLEY RICE LLC |
| JENNINGS | WILLIS | MS | CI97-0105 | MOTLEY RICE LLC |
| JENSEN | DONALD C | UT | 010900863AS | MOTLEY RICE LLC |
| JETT | DENNIS D | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| JETT | WILLIEVENE G | WV | 10C1545 | MOTLEY RICE LLC |
| JIMENEZ | MIKE | CO | 2001CV507 | MOTLEY RICE LLC |
| JINKS | L E | LA | 97-5307 | MOTLEY RICE LLC |
| JOCZ | PETER P. | MS | S89-0616(G) | MOTLEY RICE LLC |
| JOHANNESSEN | DOUGLAS | AZ | CIV98-1557PHXRCB | MOTLEY RICE LLC |
| JOHNS | BILLIE | LA | 26617 | MOTLEY RICE LLC |
| JOHNSON | ANDREW J | MS | S88-0642(B) | MOTLEY RICE LLC |
| JOHNSON | CARL | IL | 89-2363 | MOTLEY RICE LLC |
| JOHNSON | DAVID L | WV | 98-C-105K | MOTLEY RICE LLC |
| JOHNSON | DOYLE | MI | 01-113773NP | MOTLEY RICE LLC |
| JOHNSON | DUWAYNE | UT | 010900863AS | MOTLEY RICE LLC |
| JOHNSON | FLOYD | LA | 97-5306 | MOTLEY RICE LLC |
| JOHNSON | HARVIE | LA | 26617 | MOTLEY RICE LLC |
| JOHNSON | JAY | UT | 010900863AS | MOTLEY RICE LLC |
| JOHNSON | JERE | UT | 010900863 AS | MOTLEY RICE LLC |
| JOHNSON | JESSE A | OH | 215-CIV-01 | MOTLEY RICE LLC |
| JOHNSON | JOHN D | MS | CI97-0105 | MOTLEY RICE LLC |
| JOHNSON | JOHN O | MS | 2001-20 | MOTLEY RICE LLC |
| JOHNSON | JONES | NM | CV-2002-00686 | MOTLEY RICE LLC |
| JOHNSON | LENY | MS | S89-0626(L) | MOTLEY RICE LLC |
| JOHNSON | ORIS | GA | 2004VS073370D | MOTLEY RICE LLC |
| JOHNSON | RALPH | OH | 2001CV01831 | MOTLEY RICE LLC |
| JOHNSON | RICHARD S | WV | 01-C-3963 | MOTLEY RICE LLC |
| JOHNSON | ROBERT B | UT | 010900863AS | MOTLEY RICE LLC |
| JOHNSON | TROY | TX | 153-176763-99 | MOTLEY RICE LLC |
| JOHNSON | VERNELL | AR | CV-2002-0379-4 | MOTLEY RICE LLC |
| JOHNSON | WALTER E | GA | 2001VS014461 | MOTLEY RICE LLC |
| JOHNSTON | DEBORAH | GA | 2005VS078535D | MOTLEY RICE LLC |
| JOHNSTON | GLEN | TX | 88-0687 | MOTLEY RICE LLC |
| JOHNSTON | HARVEY | MS | S89-0626(L) | MOTLEY RICE LLC |
| JOHNSTON | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | BENNY | LA | 57,036 | MOTLEY RICE LLC |
| JONES | CHARLES | OH | ADMIN | MOTLEY RICE LLC |
| JONES | CLEONZA | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| JONES | CLERRY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| JONES | DAVID | OH | 2001CV01831 | MOTLEY RICE LLC |
| JONES | DWIGHT E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JONES | HENRY | GA | 03VS053699 | MOTLEY RICE LLC |
| JONES | HUGH | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | JACK | UT | 010900863AS | MOTLEY RICE LLC |
| JONES | JAMES O | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| JONES | JAMES T | OH | CV97 01 0596 | MOTLEY RICE LLC |
| JONES | KEITH ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | LLOYD W | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| JONES | MARION H | WV | 01-C-3999 | MOTLEY RICE LLC |
| JONES | RANDY | AR | CIV2000-872-2 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| JONES | ROBERT H | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| JONES | SAM | MS | 174582 | MOTLEY RICE LLC |
| JONES | WALTER T | TX | 153-176762-99 | MOTLEY RICE LLC |
| JONES | WILLIAM J | TX | 352-192144-02 | MOTLEY RICE LLC |
| JONES | WILLIAM R | WV | 01-C-3999 | MOTLEY RICE LLC |
| JONES | WILLIE J | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| JORDAN | BENNIE R | GA | 2004VS070144D | MOTLEY RICE LLC |
| JORDAN | CHARLES L | SC | 04CP102284 | MOTLEY RICE LLC |
| JORDAN | EARL P | WV | 01-C-3999 | MOTLEY RICE LLC |
| JORDAN | JULIA B | LA | 26617 | MOTLEY RICE LLC |
| JORDAN | LUTHER H | MS | S89-0625(B) | MOTLEY RICE LLC |
| JORDAN | WADE B | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| JOSE | JOSEPH | AZ | CIV95-1564 | MOTLEY RICE LLC |
| JOSE | JOSEPH | AZ | CV95-1564PHX/PGR | MOTLEY RICE LLC |
| JOSEPH | NORRIS, SR | MS | S89-0616(G) | MOTLEY RICE LLC |
| JOUDREY | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| JOURDAN | CARROLL | MS | S89-0632 (G) | MOTLEY RICE LLC |
| JOURNIGAN | HAROLD | GA | 03VS057082 | MOTLEY RICE LLC |
| JUDIE | CECIL | AZ | CIV-95-1550PHX-SMM | MOTLEY RICE LLC |
| JUKES | TREVOR | TX | 88-0687 | MOTLEY RICE LLC |
| JUKOSKY | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| JULSON | HALDOR J. | MS | S89-0625(B) | MOTLEY RICE LLC |
| JUROSZEK | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| JUSTICE | HERBERT R | WV | 95-C-3049 | MOTLEY RICE LLC |
| JUSTICE | HERBERT R | WV | 95-C-3138 | MOTLEY RICE LLC |
| JUSTICE | VAUGHN | GA | 00VS012675D | MOTLEY RICE LLC |
| JUSTICE | WILLIAM M | WV | 98-C-266K | MOTLEY RICE LLC |
| KAHN | MELVIN | RI | 01-4238 | MOTLEY RICE LLC |
| KAPICKI | NICK | TX | 88-0687 | MOTLEY RICE LLC |
| KAPLAN | DAVID | RI | PC20171721 | MOTLEY RICE LLC |
| KARIN | NICHOLAS | IN | 49D02-9601-MI-01-364 | MOTLEY RICE LLC |
| KARLSSON | ANDERS & ANNETT | MS | S89-0260(G) | MOTLEY RICE LLC |
| KARR | DOYLE L | OH | CV 2001 05 1002 | MOTLEY RICE LLC |
| KASTL | RICHARD | IL | 89-2345 | MOTLEY RICE LLC |
| KATALINIC | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| KATOWICZ | CHARLES | RI | 92-0334 | MOTLEY RICE LLC |
| KAVANAUGH | MICHAEL SR | MS | S89-0625(B) | MOTLEY RICE LLC |
| KAY | WILLIAM V AC&S | NJ | L-06196-92 | MOTLEY RICE LLC |
| KEARNS | JAMES R | WV | 95-C-134 | MOTLEY RICE LLC |
| KEEFE | AUSTIN | TX | 88-0687 | MOTLEY RICE LLC |
| KEENER | FREDDY L | FL | ADMIN | MOTLEY RICE LLC |
| KEHR | RAYMOND | GA | 04VS063981D | MOTLEY RICE LLC |
| KEINS | ALAN R | NJ | 92-2272 | MOTLEY RICE LLC |
| KELSEY | DONALD | GA | 2005VS078300D | MOTLEY RICE LLC |
| KEMP | JOHN L | WV | 98-C-105K | MOTLEY RICE LLC |
| KEMP | ROBERT | TX | DV98-09764-G | MOTLEY RICE LLC |
| KENCHEL | ROBERT A | GA | 2004VS072586D | MOTLEY RICE LLC |
| KENNEDY | FRED (FREDERICK | TX | 88-0687 | MOTLEY RICE LLC |
| KENNEDY | FREDDIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| KENNEDY | LYNWOOD E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| KENNEDY | PAUL | GA | 2004VS067247D | MOTLEY RICE LLC |
| KENNEDY | TIMOTHY | WV | 95-C-3049 | MOTLEY RICE LLC |
| KENNEDY | WILLIAM | AZ | CV99-66TUCACM | MOTLEY RICE LLC |
| KENNEY | EDWARD H | NJ | 93-124 | MOTLEY RICE LLC |
| KENNEY | RUFUS R | WV | 01-C-3823 | MOTLEY RICE LLC |
| KEREKES | RODNEY | WV | 98-C-105K | MOTLEY RICE LLC |
| KERR | DANIEL J | TX | 94-0838 | MOTLEY RICE LLC |
| KERR | IAN & SALLY V A | TX | 94-0838 | MOTLEY RICE LLC |
| KEY | STEVEN R | NM | CV-2000-00499 | MOTLEY RICE LLC |
| KIGHT | HOMER F | OH | 215-CIV-01 | MOTLEY RICE LLC |
| KIMBALL | JAMES M | WV | 16C1375 | MOTLEY RICE LLC |
| KIMBLE | ALDEN W | RI | 070582 | MOTLEY RICE LLC |
| KIMBLETON | GRACIE E | WV | 01-C-3846 | MOTLEY RICE LLC |
| KINCAID | LLOYD H | WV | 98-C-2220 | MOTLEY RICE LLC |
| KINCAID | PAUL W | WV | 01-C-3833 | MOTLEY RICE LLC |
| KINE | BEN | TX | 88-0687 | MOTLEY RICE LLC |
| KING | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| KING | BOBBY | GA | 2003VS056045 | MOTLEY RICE LLC |
| KING | JOSEPH | GA | 2003VS056388 | MOTLEY RICE LLC |
| KING | JUNIOUS N | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| KING | LLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| KING | NONNIE | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| KING | THELTON G | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| KING | WAYNE | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KING | WILLIAM B | TX | 67-192086-02 | MOTLEY RICE LLC |
| KING | WILLIAM F | TX | 88-0687 | MOTLEY RICE LLC |
| KINNEY | EUGENE | FL | 0001850327 | MOTLEY RICE LLC |
| KIRBY | VIRGIL L | TX | 153-162073-95 | MOTLEY RICE LLC |
| KIRKBY | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| KIRKWOOD | LARRY | TX | 88-0687 | MOTLEY RICE LLC |
| KIRTON | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| KISS | CHARLES J | RI | PC20164849 | MOTLEY RICE LLC |
| KISSINGER | WILLARD | AZ | 93-0775-PHX-SMM | MOTLEY RICE LLC |
| KITTELSON | KERMIT | MS | S89-0625(B) | MOTLEY RICE LLC |
| KITTRELL | ORVILLE W. | MS | S89-0625(B) | MOTLEY RICE LLC |
| KLANCAR | LUDWIG | MS | S89-0626(L) | MOTLEY RICE LLC |
| KLARKE | GORDON | MS | S89-0626(L) | MOTLEY RICE LLC |
| KLEIN | WILLIAM H | NM | CV-2000-00110 | MOTLEY RICE LLC |
| KLEINMAN | FORD E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| KLINEBRIEL | GEORGE | MI | 01-119472 NP | MOTLEY RICE LLC |
| KLINGENSMITH | WALTER M | WV | 98-C-105K | MOTLEY RICE LLC |
| KLOPSTEG | KARL & HEDI V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| KLOSSEK | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| KNEPPER | WAYNE | OH | 2001CV01831 | MOTLEY RICE LLC |
| KNIBBS | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| KNIGHT | BEVERLY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| KNIGHT | LARRY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| KNIGHT | LOSSE F | LA | E-153171 | MOTLEY RICE LLC |
| KNIGHT | WILLIAM W | LA | ADMIN | MOTLEY RICE LLC |
| KNOWLES | MERLE H | MS | ADMIN | MOTLEY RICE LLC |
| KOCEJA | SYLVESTER | UT | 010900863 AS | MOTLEY RICE LLC |
| KOCH | ROCHUS | TX | 88-0687 | MOTLEY RICE LLC |
| KOCHERHANS | KENNETH | UT | 010900863AS | MOTLEY RICE LLC |
| KOCHEVAR | JOHN A | CO | ADMIN | MOTLEY RICE LLC |
| KOESO | ELIAS | TX | 88-0687 | MOTLEY RICE LLC |
| KOHLER | JAMES | MS | S89-0625(B) | MOTLEY RICE LLC |
| KOLAN | JOHN | UT | 010900863AS | MOTLEY RICE LLC |
| KOOLBERG | LEMBIT | TX | 88-0687 | MOTLEY RICE LLC |
| KORMENDY | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| KORTE | HENRY C | NJ | 93-3172 | MOTLEY RICE LLC |
| KORUSCHAK | JOHN | OH | 02 CV 00151 | MOTLEY RICE LLC |
| KORY | PETER | AZ | CIV95-1545PHXEHC | MOTLEY RICE LLC |
| KOSEFF | ROGER D | WV | 98-C-105K | MOTLEY RICE LLC |
| KOSOLOFSKI | HENRY | TX | 88-0687 | MOTLEY RICE LLC |
| KOTTA | LOUIS G | NV | ADMIN | MOTLEY RICE LLC |
| KOTYK | WALTER | TX | 88-0687 | MOTLEY RICE LLC |
| KOVAR | MARY | TX | 88-0687 | MOTLEY RICE LLC |
| KOWALCZYK | ANTHONY | NJ | L-3705-01AS | MOTLEY RICE LLC |
| KOWALENKO | ALEX | NJ | 92-2272 | MOTLEY RICE LLC |
| KOWALENKO | ALEX | NJ | L-06200-92 | MOTLEY RICE LLC |
| KRATU | YAKOV | TX | 88-0687 | MOTLEY RICE LLC |
| KRAWEC | STEPHEN S. | TX | 88-0687 | MOTLEY RICE LLC |
| KRINKIE | SAMUEL | MI | 01-115969NP | MOTLEY RICE LLC |
| KROEKER | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| KRUSE | ROBERT | AZ | CIV95-1543PHXRGS | MOTLEY RICE LLC |
| KUEHNER | RAYMOND | NJ | 91-1807(JWB) | MOTLEY RICE LLC |
| KUHN | RUDOLPH | TX | 88-0687 | MOTLEY RICE LLC |
| KUKLINSKI | FRANK | MI | 01-119470 | MOTLEY RICE LLC |
| KUMAR | VIJAY & VERSHA | NJ | L-06198 92 | MOTLEY RICE LLC |
| KUNKEL | OSCAR | TX | 88-0687 | MOTLEY RICE LLC |
| KURTZEMAN | LUKE | AZ | CV99-0036PHXRGS | MOTLEY RICE LLC |
| LAB | PAUL | OH | 2001CV01831 | MOTLEY RICE LLC |
| LACY | JOE D | AR | CIV01-425-3 | MOTLEY RICE LLC |
| LACY | JOE D | TX | DV98-09763-F | MOTLEY RICE LLC |
| LAFEBRE | TED J | NM | CV-2000-02314 | MOTLEY RICE LLC |
| LAFFEY | JOHN | IL | 90-2042 | MOTLEY RICE LLC |
| LAFONTAINE | CLIFTON O | MS | CI-2001-001-AS | MOTLEY RICE LLC |
| LAGARDE | PAUL | LA | 27833 | MOTLEY RICE LLC |
| LAGNE | LUCIEN L. V EAG | MS | S89-0626(L) | MOTLEY RICE LLC |
| LAIN | JULIUS R | SC | 94 CP 10 4520 | MOTLEY RICE LLC |
| LAIRD | DOUGLAS | TX | 88-0687 | MOTLEY RICE LLC |
| LALIBERTE | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| LAMBERT | ALFRED | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| LAMBERT | CLAUDE | RI | PC142408 | MOTLEY RICE LLC |
| LAMBERT | HAROLD E | WV | 01-C-3823 | MOTLEY RICE LLC |
| LAMBERT | LAWRENCE D | RI | PC20150246 | MOTLEY RICE LLC |
| LAMBERT | MARCEL | TX | 88-0687 | MOTLEY RICE LLC |
| LAMBERT | RANDY | OH | 01PI-850 | MOTLEY RICE LLC |
| LAMBERT | THOMAS | WV | 98-C-105K | MOTLEY RICE LLC |
| LAMBEY | CLINTON A | WV | 96-C-253 | MOTLEY RICE LLC |

Appendix A - 286

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMSON | DONALD W | GA | 2001VS024787 | MOTLEY RICE LLC |
| LANDON | JOHNNY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LANE | HARLEY E | NM | CIV-011104JP | MOTLEY RICE LLC |
| LANE | RICHARD B | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LANG | ALTON & LEE ANN | TX | E-0144510 | MOTLEY RICE LLC |
| LANG | HEDLEY | TX | 88-0687 | MOTLEY RICE LLC |
| LANGHANS | OTTO | MS | S89-6020(G) | MOTLEY RICE LLC |
| LANGLEY | KINTON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LANGSTON | WILDER J | SC | 03CP105232 | MOTLEY RICE LLC |
| LANHAM | FRANK | IL | 90-2042 | MOTLEY RICE LLC |
| LANHAM | NOELAN R | WV | 17C633 | MOTLEY RICE LLC |
| LANNING | JAMES E | SC | 99-CP-06-182 | MOTLEY RICE LLC |
| LAPORTA | GUESEPPE | TX | 88-0687 | MOTLEY RICE LLC |
| LARAMEE | RENE | RI | 01-1772 | MOTLEY RICE LLC |
| LARES | ROSWELL L | WV | 95-C-234 | MOTLEY RICE LLC |
| LARGO | FRED | MI | 01-120206-NP | MOTLEY RICE LLC |
| LARKIN | CONLEY L | WV | 98-C-266K | MOTLEY RICE LLC |
| LARKINS | JAMES C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LARKINS | VICTOR M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LAROCQUE | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| LARSEN | HANS | TX | 88-0687 | MOTLEY RICE LLC |
| LARSEN | MORGENS | TX | 88-0687 | MOTLEY RICE LLC |
| LARSEN | PETE & SHIRLEY | MS | S89-0260(G) | MOTLEY RICE LLC |
| LASALLE | WILLIAM | RI | 93-7067 | MOTLEY RICE LLC |
| LASURE | KENNETH W | WV | 95-C-134 | MOTLEY RICE LLC |
| LATHAN | JOSEPH & LUCILL | TX | E-0144510 | MOTLEY RICE LLC |
| LATREILLE | MAURICE | TX | 88-0687 | MOTLEY RICE LLC |
| LAUGHERTY | RAY | GA | 00VS012675D | MOTLEY RICE LLC |
| LAUNIUS | WAYMOND | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LAURENDINE | CLARENCE E | LA | C 445839 | MOTLEY RICE LLC |
| LAVESQUE | ADRIEN | TX | 88-0687 | MOTLEY RICE LLC |
| LAW | WILLIAM F | NY | 1905652012 | MOTLEY RICE LLC |
| LAWHORN | LEO M | WV | 16C1764 | MOTLEY RICE LLC |
| LAWLESS | CHARLES R | WV | 98-C-105K | MOTLEY RICE LLC |
| LAWRENCE | RICHARD | LA | 97-5290 | MOTLEY RICE LLC |
| LAWSON | LLOYD | GA | 2004VS067244D | MOTLEY RICE LLC |
| LAWTON | ROBERT | RI | 01-4237 | MOTLEY RICE LLC |
| LAYMAN | RICHARD | OH | 237447 | MOTLEY RICE LLC |
| LAYSSARD | LEO | LA | 57,036 | MOTLEY RICE LLC |
| LAZAR | JOHN | OH | 02 CV 00151 | MOTLEY RICE LLC |
| LEACH | CHARLES | OH | 01PI-850 | MOTLEY RICE LLC |
| LEAHY | HOWARD | IL | 89-4110 | MOTLEY RICE LLC |
| LEAHY | HOWARD | IL | 90-2147 | MOTLEY RICE LLC |
| LEAALAND | DONALD & ENNA V | TX | 94-0838 | MOTLEY RICE LLC |
| LEAMONS | PAUL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LEATHERBERY | CARL D | TX | DV98-09802 | MOTLEY RICE LLC |
| LEAVITT | EDWARD A | MS | ADMIN | MOTLEY RICE LLC |
| LEAVITT | NED | NV | ADMIN | MOTLEY RICE LLC |
| LEBLANC | IDEST J. & PEGG | MS | 91-5187(2) | MOTLEY RICE LLC |
| LEBLANC | RENE | TX | 88-0687 | MOTLEY RICE LLC |
| LEBLANC | THOMAS | TX | 88-0687 | MOTLEY RICE LLC |
| LEBRASCUER | EARL | TX | 88-0687 | MOTLEY RICE LLC |
| LEDBETTER | MARVIN | GA | 03VS056392 | MOTLEY RICE LLC |
| LEE | CHARLES H | WV | 01-C-3833 | MOTLEY RICE LLC |
| LEE | DAVID J | LA | 57,036 | MOTLEY RICE LLC |
| LEE | LELAND | TX | 88-0687 | MOTLEY RICE LLC |
| LEE | PHILLIP | TX | 88-0687 | MOTLEY RICE LLC |
| LEE | ROBERT | MS | S89-0626(L) | MOTLEY RICE LLC |
| LEE | RUSSELL T | OH | 215-CIV-01 | MOTLEY RICE LLC |
| LEE | VERNON | MS | S89-0626(L) | MOTLEY RICE LLC |
| LEE | WALTER R | WV | 01-C-3999 | MOTLEY RICE LLC |
| LEECH | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| LEEDOM | HAROLD | OH | 01CI182 | MOTLEY RICE LLC |
| LEESON | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| LEFEBVRE | MARCEL JOSEPH & | MS | S89-0260(G) | MOTLEY RICE LLC |
| LEGG | BOBBY | WV | 95-C-3049 | MOTLEY RICE LLC |
| LEGG | DAVID | CO | ADMIN | MOTLEY RICE LLC |
| LEGG | DAVID | AZ | CV98-1569PHXRGS | MOTLEY RICE LLC |
| LEGG | RUSSELL | WV | 95-C-3049 | MOTLEY RICE LLC |
| LEGUERRIER | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| LEHMAN | DAVID M | GA | 01VS014073D | MOTLEY RICE LLC |
| LELAND | KENNETH A | MS | ADMIN | MOTLEY RICE LLC |
| LEMASTER | EVERETT L | WV | 97-C-2296 | MOTLEY RICE LLC |
| LEMASTER | WINFIELD | WV | 15C1114 | MOTLEY RICE LLC |
| LEMMON | CLARENCE | UT | 010900863AS | MOTLEY RICE LLC |
| LENARD | MILTON H | LA | 97-5290 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LENT | HERBERT W. | MS | S89-0621(B) | MOTLEY RICE LLC |
| LENTZ | ROBERT E | OH | CV96 01 0207 | MOTLEY RICE LLC |
| LEONARD | BERTRAM | NY | 10766703 | MOTLEY RICE LLC |
| LEVY | EARL | GA | 03CVSO52183 | MOTLEY RICE LLC |
| LEWELLYN | MORRIS | UT | 010900863AS | MOTLEY RICE LLC |
| LEWIS | ALBERT E | WV | 98-C-105K | MOTLEY RICE LLC |
| LEWIS | ALLIE E | MS | S89-0625(B) | MOTLEY RICE LLC |
| LEWIS | BILL D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| LEWIS | BILLY N | LA | 57,036 | MOTLEY RICE LLC |
| LEWIS | CLAUDIUS M | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| LEWIS | DEWAYNE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LEWIS | FORAKER B | WV | 95-C-134 | MOTLEY RICE LLC |
| LEWIS | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| LEWIS | RULON R | UT | 010900863AS | MOTLEY RICE LLC |
| LEWIS | THOMAS J | MS | S89-0625(B) | MOTLEY RICE LLC |
| LEWIS | TOM | LA | 57,036 | MOTLEY RICE LLC |
| LEWTER | WILLIAM E | LA | 26617 | MOTLEY RICE LLC |
| LEYSHON | LEONARD | TX | 88-0687 | MOTLEY RICE LLC |
| LIBBY | GUY | RI | 060058 | MOTLEY RICE LLC |
| LIEB | JOHN | MI | 01-118452NP | MOTLEY RICE LLC |
| LIGHTFOOT | THOMAS P | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| LILES | EARL K | LA | 26617 | MOTLEY RICE LLC |
| LILES | TRACY M | LA | 26617 | MOTLEY RICE LLC |
| LINDBERG | NEIL | MS | S89-0626(L) | MOTLEY RICE LLC |
| LINDQUIST | LWEWLLYN J. | MS | S89-0625(B) | MOTLEY RICE LLC |
| LINDSEY | ERNEST | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| LINDSEY | STEVEN | AZ | CIV93243-TUCJMR | MOTLEY RICE LLC |
| LINEBERRY | MARSHALL J | WV | 01-C-3846 | MOTLEY RICE LLC |
| LINKOUS | EMMETT M | WV | 01-C-3846 | MOTLEY RICE LLC |
| LINSCOMB | JAMES G. V PITT | TX | 1:86MC-456 | MOTLEY RICE LLC |
| LIPPS | JOSEPH | OH | CV2001030663 | MOTLEY RICE LLC |
| LISKOVICK | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| LITTLE | JERRY G | OH | CV20071250 | MOTLEY RICE LLC |
| LITTLE | JERRY W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LITTLE | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| LITTLEJOHN | SANFORD J | TX | 95-11339 | MOTLEY RICE LLC |
| LIVELY | DANNY E | WV | 95-C-134 | MOTLEY RICE LLC |
| LIVELY | WILLIAM | GA | 00VS012675D | MOTLEY RICE LLC |
| LLEWELLYN | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| LLOYD | CARL E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LLOYD | JOSEPH O | OH | CV2001030663 | MOTLEY RICE LLC |
| LOBUE | NANCY V AP GREE | NJ | 89-627(JWB) | MOTLEY RICE LLC |
| LOCKE | CHRIS | TX | 88-0687 | MOTLEY RICE LLC |
| LOMBARDI | RAYMOND R | RI | PC132984 | MOTLEY RICE LLC |
| LOMBARDO | JOSEPH C | WV | 98-C-105K | MOTLEY RICE LLC |
| LONG | ALFRED | GA | 00VS012332D | MOTLEY RICE LLC |
| LONG | CHARLES A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LONG | JEWELL H | GA | 05EV000051J | MOTLEY RICE LLC |
| LONG | JOSEPH | MS | S89-0295(G) | MOTLEY RICE LLC |
| LONG | ROGER | WV | 98-C-105K | MOTLEY RICE LLC |
| LONG | SHIRLEY M | WV | 01-C-3846 | MOTLEY RICE LLC |
| LONG | WALTER J | WV | 01-C-3846 | MOTLEY RICE LLC |
| LOPEZ | EDWARD | AZ | CV 98-459 TUC JMR | MOTLEY RICE LLC |
| LOPEZ | JOHN | AZ | 94-0874-PHX-RCB | MOTLEY RICE LLC |
| LORD | WALTON | MS | S89-0626(L) | MOTLEY RICE LLC |
| LOREE | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| LOUDERBACK | MARY | GA | 2004VS067483D | MOTLEY RICE LLC |
| LOUDERMILK | FRED R | GA | 2004VS075845D | MOTLEY RICE LLC |
| LOVE | HAROLSON I | GA | 2004VS069721D | MOTLEY RICE LLC |
| LOVELAND | HAROLD W. JR. | MS | S89-0625(B) | MOTLEY RICE LLC |
| LOVING | LYLE M | WV | 01-C-3846 | MOTLEY RICE LLC |
| LOVNES | MAURICE | TX | 88-0687 | MOTLEY RICE LLC |
| LOWE | LLOYD A | MS | 92-5106(2) | MOTLEY RICE LLC |
| LOWE | RICHARD | MS | ADMIN | MOTLEY RICE LLC |
| LOWERISON | CHARLES | TX | 88-0687 | MOTLEY RICE LLC |
| LOWERY | ROBERT D | LA | 97-5306 | MOTLEY RICE LLC |
| LOWERY | WILLIE C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| LOZINSKI | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| LUCAS | EUGENE | WV | 98-C-105K | MOTLEY RICE LLC |
| LUCAS | JOE W | IN | 49D02-9601-MI-01-514 | MOTLEY RICE LLC |
| LUCCETTI | LUCCI | TX | 88-0687 | MOTLEY RICE LLC |
| LUCCHETTI | ORESTE | TX | 88-0687 | MOTLEY RICE LLC |
| LUCERO | JOSE L | CO | ADMIN | MOTLEY RICE LLC |
| LUCERO | WILLIE L | NM | CV-2000-00498 | MOTLEY RICE LLC |
| LUCION | BEATRICE B | WV | 01-C-3846 | MOTLEY RICE LLC |
| LUCK | WILLIAM E | WV | 02-C-20 | MOTLEY RICE LLC |

Appendix A - 287

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUEDEKER | EDGAR | TX | DV98-9769 | MOTLEY RICE LLC |
| LUND | GILMOUR | TX | 88-0687 | MOTLEY RICE LLC |
| LUND | MAURICE | RI | PC081340 | MOTLEY RICE LLC |
| LUNG | WALLACE A. | MS | S89-0618(L) | MOTLEY RICE LLC |
| LUSBY | RACHEL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| LUTZER | REINHARD | NY | 10766703 | MOTLEY RICE LLC |
| LYNCH | LOUIS E | GA | 2005VS078659D | MOTLEY RICE LLC |
| LYNCH | ROBERT | LA | 97-5306 | MOTLEY RICE LLC |
| LYNN | JAMES E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| LYNN | ROBERT F | TX | 95-11339 | MOTLEY RICE LLC |
| LYONS | CLARENCE O | OH | 215-CIV-01 | MOTLEY RICE LLC |
| LYONS | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| LYONS | JAMES J | TX | 88-0687 | MOTLEY RICE LLC |
| LYONS | JOSEPH S | MS | 91-5187(2) | MOTLEY RICE LLC |
| MAAS | GEORGE R. & PAT | NJ | UNKNOWN | MOTLEY RICE LLC |
| MACDONNELL | EARL | TX | 88-0687 | MOTLEY RICE LLC |
| MACINNIS | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| MACIUK | NICHOLAS | RI | PC02165969 | MOTLEY RICE LLC |
| MACKIE | THOMAS EDGAR & | MS | S89-0260(G) | MOTLEY RICE LLC |
| MACKINNON | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| MACLEOD | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| MACLEOD | RODERICK | TX | 88-0687 | MOTLEY RICE LLC |
| MACNEIL | KEVIN B | RI | PC02-4217 | MOTLEY RICE LLC |
| MADDAFORD | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| MADDOX | CHARLES | GA | 04VS067271D | MOTLEY RICE LLC |
| MADDOX | JACK | IL | 89-3158 | MOTLEY RICE LLC |
| MADRANO | MIKE | NM | ADMIN | MOTLEY RICE LLC |
| MADRAY | DARRYL R | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MAEZ | RAYMOND A | CO | ADMIN | MOTLEY RICE LLC |
| MAGUIRE | HUGH F | NJ | L-5152-98 | MOTLEY RICE LLC |
| MAHAN | OTIS M | WV | 01-C-3977 | MOTLEY RICE LLC |
| MAHELONA | STERLING | GA | 00VS012730D | MOTLEY RICE LLC |
| MAHOOD | STANLEY | TX | 88-0687 | MOTLEY RICE LLC |
| MAIO | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| MAIORANO | TONI L | OH | 01-457721-CV | MOTLEY RICE LLC |
| MAITLAND | WILLIAM B | MS | S89-0260(G) | MOTLEY RICE LLC |
| MAKOWKA | WALTER | TX | 88-0687 | MOTLEY RICE LLC |
| MALINCHAK | THEODORE | GA | 01VS013207D | MOTLEY RICE LLC |
| MALINCHAK | THEODORE | TX | DV98-009791-F | MOTLEY RICE LLC |
| MALMSTEN | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| MALONE | BERNARD A | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MALONE | DAVID H | OH | 01CI182 | MOTLEY RICE LLC |
| MALTAIS | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| MANDLA | MATTIE | TX | 88-0687 | MOTLEY RICE LLC |
| MANHEY | WILBER E. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MANLY | JERRY S | LA | 97-5290 | MOTLEY RICE LLC |
| MANN | JAMES D | WV | 98-C-105K | MOTLEY RICE LLC |
| MANN | JERRY D | WV | 98-C-105K | MOTLEY RICE LLC |
| MANN | PHYLLIS | WV | 01-C-3977 | MOTLEY RICE LLC |
| MANNING | DAREL L | GA | 2000VS012987 | MOTLEY RICE LLC |
| MANNING | PHILLIP E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| MANNING | RALPH | AR | CIV99-179-3 | MOTLEY RICE LLC |
| MANOLEY | ROY E | WV | 01-C-3833 | MOTLEY RICE LLC |
| MAQUIRE | PHILIP M. | MS | S89-0621(B) | MOTLEY RICE LLC |
| MARA | MICHAEL J | RI | PC045327 | MOTLEY RICE LLC |
| MARCELLA | MICKEY D | WV | 01-C-3963 | MOTLEY RICE LLC |
| MARCHANT | HARVEY EDWARD | MS | S89-0625(B) | MOTLEY RICE LLC |
| MAREK | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| MARINELLI | JOHN A | WV | 98-C-105K | MOTLEY RICE LLC |
| MARINO | JOSEPH A | IA | ADMIN | MOTLEY RICE LLC |
| MARKEL | HAROLD L | UT | 010900863 AS | MOTLEY RICE LLC |
| MARKHAM | JAMES | LA | 57,036 | MOTLEY RICE LLC |
| MARKS | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MARLAR | LEON A. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MARLIN | BERNARD E | TX | DV98-09755-D | MOTLEY RICE LLC |
| MARLOW | BOBBY L | GA | 00VS009936D | MOTLEY RICE LLC |
| MARPLE | FRANKLIN D | WV | 17C979 | MOTLEY RICE LLC |
| MARR | DOUGLAS M. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MARR | JOHN | OH | 01-CV-00853 | MOTLEY RICE LLC |
| MARSH | HARVEY E | WA | 01206334-5 | MOTLEY RICE LLC |
| MARSH | RALPH H | IL | 01L02191 | MOTLEY RICE LLC |
| MARSHALL | ROBERT B | TX | 95-10260 | MOTLEY RICE LLC |
| MARSHALL | STEPHEN | UT | 010900863AS | MOTLEY RICE LLC |
| MARSHALL | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| MARTIN | GLENN W | RI | PC115921 | MOTLEY RICE LLC |
| MARTIN | JAMES | GA | 04VS067272D | MOTLEY RICE LLC |
| MARTIN | LESLIE & THELMA | MS | S89-0260(G) | MOTLEY RICE LLC |
| MARTIN | MICHAEL | IL | 89-2042 | MOTLEY RICE LLC |
| MARTIN | REMUS | MI | 01-116068NP | MOTLEY RICE LLC |
| MARTINEZ | ALFREDO | IN | 49D02-9601-MI-01-383 | MOTLEY RICE LLC |
| MARTINEZ | BENNIE P | CO | ADMIN | MOTLEY RICE LLC |
| MARTINEZ | JOE R | TX | DV98-09802-G | MOTLEY RICE LLC |
| MARTINEZ | JOSE P | NM | CIV-02-1370 LH DJS | MOTLEY RICE LLC |
| MARTINEZ | JUAN L | CO | ADMIN | MOTLEY RICE LLC |
| MARTINEZ | REYNALDO | NM | 01-1-15918 | MOTLEY RICE LLC |
| MARVIN | ROBERT E | RI | PC20152767 | MOTLEY RICE LLC |
| MASCARENAS | PAUL J | NM | CV-2000-00109 | MOTLEY RICE LLC |
| MASHAW | SAMMY | LA | 97-5292 | MOTLEY RICE LLC |
| MASON | JAMES | TX | E-0144510 | MOTLEY RICE LLC |
| MASON | JAMES A | WV | 01-C-3963 | MOTLEY RICE LLC |
| MASON | JAMES L | GA | 1-951180-G | MOTLEY RICE LLC |
| MASON | LAWRENCE | TX | 88-0687 | MOTLEY RICE LLC |
| MASON | RONALD | SC | ADMIN | MOTLEY RICE LLC |
| MASON | WILLIAM M | MS | S89-0625(B) | MOTLEY RICE LLC |
| MASTON | WILLIAM CHARLES | MO | 91-0288-C-2 | MOTLEY RICE LLC |
| MASTRONARDI | RANDOLPH | RI | PC20160679 | MOTLEY RICE LLC |
| MATECHUK | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| MATESICK | MILAN | WV | 97-C-22M | MOTLEY RICE LLC |
| MATHERNE | FILBERT B | LA | 2001-09915 | MOTLEY RICE LLC |
| MATHIS | JAMES B. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MATHIS | THURMAN E | GA | 00VS016760D | MOTLEY RICE LLC |
| MATTIE | WALTER O | MS | S89-0625(B) | MOTLEY RICE LLC |
| MATTO | GEORGE | TX | DV98-09759-C | MOTLEY RICE LLC |
| MATUTE | FAUSTO R | NJ | L-5845-02AS | MOTLEY RICE LLC |
| MATWIE | MAXIM V EAGLE P | MS | S89-0626(L) | MOTLEY RICE LLC |
| MAULDEN | DANIEL | GA | 00VS012743D | MOTLEY RICE LLC |
| MAUTI | ALFONSO | TX | 88-0687 | MOTLEY RICE LLC |
| MAXWELL | CHARLES | IL | 88-2348 | MOTLEY RICE LLC |
| MAXWELL | GENE | NC | 1:99CV149 | MOTLEY RICE LLC |
| MAXWELL | MARVIN | IL | 89-2042 | MOTLEY RICE LLC |
| MAY | JAMES K | WV | 98-C-266K | MOTLEY RICE LLC |
| MAYBERRY | JAMES | MI | 01-116567NP | MOTLEY RICE LLC |
| MAYO | GEORGE D | GA | 01VS013205 | MOTLEY RICE LLC |
| MAYS | ROBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MAZZOLI | ANTHONY | RI | PC20171780 | MOTLEY RICE LLC |
| MCADIE | LORNE & ALLENE | MS | S89-0260(G) | MOTLEY RICE LLC |
| MCALEES | JAMES | NY | 10766703 | MOTLEY RICE LLC |
| MCALPINE | BOBBY J | WV | 98-C-105K | MOTLEY RICE LLC |
| MCARTHUR | LARRY | TX | DV98-09764-G | MOTLEY RICE LLC |
| MCATEER | ARLIS | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCATEER | BOBBY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCAULTY | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| MCAVOY | VINCENT | TX | 88-0687 | MOTLEY RICE LLC |
| MCBAY | RANDY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCCALL | BENJAMIN F | RI | PC131064 | MOTLEY RICE LLC |
| MCCANN | DOYCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCCARTHY | JAMES | RI | PC111470 | MOTLEY RICE LLC |
| MCCARTNEY | STEVEN | TX | 88-0687 | MOTLEY RICE LLC |
| MCCARTY | CECIL | GA | 00VS012675D | MOTLEY RICE LLC |
| MCCLANAHAN | JIMMY | GA | 03VS057203 | MOTLEY RICE LLC |
| MCCLELLAN | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MCCLELLAND | JOSEPH W | WV | 98-C-105K | MOTLEY RICE LLC |
| MCCOLLUM | BUFORD | RI | PC20172490 | MOTLEY RICE LLC |
| MCCONNELL | JOHN W | UT | 010900863AS | MOTLEY RICE LLC |
| MCCORMICK | HOWARD | RI | PC20174017 | MOTLEY RICE LLC |
| MCCOY | DARRYL | GA | 2003VS056600 | MOTLEY RICE LLC |
| MCCOY | OLIVER V. | MS | S89-0621(B) | MOTLEY RICE LLC |
| MCCOY | RAY | WV | 17C163 | MOTLEY RICE LLC |
| MCCREA | SAMUEL | TX | 88-0687 | MOTLEY RICE LLC |
| MCCROSKY | ORVIS G. | WV | 96-C-1583 | MOTLEY RICE LLC |
| MCDANIEL | ELMER G | IL | 99L421 | MOTLEY RICE LLC |
| MCDANIELS | HUGH | TX | 88-0687 | MOTLEY RICE LLC |
| MCDERMID | HUGH | TX | 88-0687 | MOTLEY RICE LLC |
| MCDERMOTT | JACOB B | AR | CIV01-425-3 | MOTLEY RICE LLC |
| MCDERMOTT | JACOB B | TX | DV98-09763-F | MOTLEY RICE LLC |
| MCDONALD | ARCHIE ANGUS | TX | 88-0687 | MOTLEY RICE LLC |
| MCDONALD | GEORGE G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| MCDONALD | JOHN T | WV | 98-C-105K | MOTLEY RICE LLC |
| MCDONALD | MALCOLM | TX | 88-0687 | MOTLEY RICE LLC |
| MCDUFFIE | BRADFORD | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MCEACHARN | DANIEL A | LA | 97-5290 | MOTLEY RICE LLC |
| MCELROY | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |

Appendix A - 288

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCELVEEN | THOMAS R | SC | 12CP101316 | MOTLEY RICE LLC |
| MCFANE | MICHAEL H. SR | MS | S89-0623(W) | MOTLEY RICE LLC |
| MCGARITY | JAMES O | GA | 01VS014093D | MOTLEY RICE LLC |
| MCGARLAND | CHARLES | TX | 88-0687 | MOTLEY RICE LLC |
| MCGEE | JOHNNIE A | LA | 57,036 | MOTLEY RICE LLC |
| MCGHEE | WILLIAM | GA | 00VS012744D | MOTLEY RICE LLC |
| MCGILL | CLAUDE | MS | S89-0622(L) | MOTLEY RICE LLC |
| MCGILLIVRAY | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| MCGOON | DONALD R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MCGRAW | DANIEL E | LA | 97-5290 | MOTLEY RICE LLC |
| MCGREGOR | CHESLEY T | VA | CL98-7405 | MOTLEY RICE LLC |
| MCGREGOR | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| MCGREW | NOBLE H | LA | 97-5306 | MOTLEY RICE LLC |
| MCHONE | BILLY R | WV | 01-C-3823 | MOTLEY RICE LLC |
| MCINTYRE | MARVIN | MS | 163858 | MOTLEY RICE LLC |
| MCJUNKIN | DAN A | SC | 92-CP-06-064 | MOTLEY RICE LLC |
| MCKAY | EDWARD F | TX | 88-0687 | MOTLEY RICE LLC |
| MCKEE | CHARLES | OH | 01-CV-00853 | MOTLEY RICE LLC |
| MCKEITHAN | PAUL L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MCKELLAR | JOSEPH | UT | 010900863 AS | MOTLEY RICE LLC |
| MCKENDRICK | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| MCKENZIE | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| MCKENZIE | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| MCKINNON | JOHN | UT | 010900863AS | MOTLEY RICE LLC |
| MCKNIGHT | BILLY J | LA | 97-5290 | MOTLEY RICE LLC |
| MCLENDON | BOYD | FL | 0001850327 | MOTLEY RICE LLC |
| MCMANUS | LAVON | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| MCMASTERS | LYLE | WV | 98-C-105K | MOTLEY RICE LLC |
| MCMILLIN | DONALD | IL | 89-4110 | MOTLEY RICE LLC |
| MCMILLIN | DONALD | IL | 90-2147 | MOTLEY RICE LLC |
| MCNAIR | GENERAL J | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| MCNALLY | CLAYTON L. SR. | TX | 9615492 | MOTLEY RICE LLC |
| MCNAMARA | WILLIAM F | WV | 98-C-105K | MOTLEY RICE LLC |
| MCNEIL | COLEMAN J | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MCNELLEY | TALMADGE P. | MS | S89-0622(L) | MOTLEY RICE LLC |
| MCNEW | JAME | MS | S89-0632 (G) | MOTLEY RICE LLC |
| MCPHERSON | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| MCRAE | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| MCWHIRTER | JAMES | TX | 95-10708 | MOTLEY RICE LLC |
| MCWILLIAMS | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| MCWILLIAMS | JAMES | AR | CIV2000-0145-2 | MOTLEY RICE LLC |
| MEADE | DONALD | MS | S89-0625(B) | MOTLEY RICE LLC |
| MEADE | JAMES R | NJ | L-10418-00AS | MOTLEY RICE LLC |
| MEADOWS | LONNIE L | WV | 01-C-3999 | MOTLEY RICE LLC |
| MEADOWS | RAYMOND | WV | 98-C-105K | MOTLEY RICE LLC |
| MEDLIN | RONALD A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MEEHAM | GARY | TX | 88-0687 | MOTLEY RICE LLC |
| MEEKER | LLOYD B | WV | 98-C-105K | MOTLEY RICE LLC |
| MEGGS | ROBERT W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MEISMER | KAY F | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MELDER | JOHN A | LA | 26617 | MOTLEY RICE LLC |
| MELE | PATRICK | WV | 98-C-105K | MOTLEY RICE LLC |
| MELNYK | DAN (DANIEL) | TX | 88-0687 | MOTLEY RICE LLC |
| MELONE | LOUIS A | NJ | L-11850-98 | MOTLEY RICE LLC |
| MELTON | ROBERT K | OH | CV96 01 0190 | MOTLEY RICE LLC |
| MERCER | BOBBY G | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MEROLA | RUDOLPH | RI | PC20164714 | MOTLEY RICE LLC |
| MERRICK | WILLIAM F | UT | 010900863AS | MOTLEY RICE LLC |
| MERRITT | MARY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MESSER | RUSSELL L | WV | 10C520 | MOTLEY RICE LLC |
| MEULLER | GEORGE G | GA | 00VS005541D | MOTLEY RICE LLC |
| MEYERE | JOE | UT | 010900863 AS | MOTLEY RICE LLC |
| MEYERS | CLAY V | GA | 2000VS009432 | MOTLEY RICE LLC |
| MEYERS | RUFUS W | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MICELI | CHARLES | AZ | CIV-00-2290-PHX-MS | MOTLEY RICE LLC |
| MICHAEL | CONNIE | GA | 2003VS055823 | MOTLEY RICE LLC |
| MICHELE | THOMAS J | RI | PC144189 | MOTLEY RICE LLC |
| MIDGETTE | EDWARD L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| MIHALFY | MARK W | MI | 01-118283NP | MOTLEY RICE LLC |
| MIHM | DANIEL | AZ | CIV95-1549PHX-PGR | MOTLEY RICE LLC |
| MIK | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| MIKA | JOHN | OH | 02CV2432 | MOTLEY RICE LLC |
| MILANKOVICS | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| MILENOWSKI | EDWARD | MS | S89-0625(B) | MOTLEY RICE LLC |
| MILLARD | JAMES A | WV | 01-C-3833 | MOTLEY RICE LLC |
| MILLER | FREDERICK | TX | 88-0687 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | GEORGE E | KY | ADMIN | MOTLEY RICE LLC |
| MILLER | GEORGE W | SC | 94-CP-10-4769 | MOTLEY RICE LLC |
| MILLER | HUBERT | WV | 02-C-28 | MOTLEY RICE LLC |
| MILLER | JAMES P | MS | S89-0633 (B) | MOTLEY RICE LLC |
| MILLER | JESSIE J | UT | 010900863AS | MOTLEY RICE LLC |
| MILLER | KENNETH L | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MILLER | LEON | RI | PC20154527 | MOTLEY RICE LLC |
| MILLER | LLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| MILLER | LLOYD B | WV | 98-C-105K | MOTLEY RICE LLC |
| MILLER | MICHAEL | MI | 01-118414NP | MOTLEY RICE LLC |
| MILLER | ONNIE D. | MS | S89-0625(B) | MOTLEY RICE LLC |
| MILLER | ORAL W. & BEATR W | WV | ADMIN | MOTLEY RICE LLC |
| MILLER | ORVILLE | IL | 89-2364 | MOTLEY RICE LLC |
| MILLER | RONALD | UT | 010900863 AS | MOTLEY RICE LLC |
| MILLER | RUDY | TX | 88-0687 | MOTLEY RICE LLC |
| MILLER | VIAN & CECEILYN | NJ | 91-5148 | MOTLEY RICE LLC |
| MILLER | W C | LA | 57,036 | MOTLEY RICE LLC |
| MILSTEAD | DONALD R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MIMS | TOMMIE L. V ALL | MS | 92-5142(2) | MOTLEY RICE LLC |
| MINCHEW | LUCILLE & NEWMA | MS | S91-0257 (P) | MOTLEY RICE LLC |
| MINOSKY | WALTER & ALLIE | MS | S89-0260(G) | MOTLEY RICE LLC |
| MINSHEW | GERALD R | FL | 0001850327 | MOTLEY RICE LLC |
| MINTON | DENNY | IN | 49D02-9601-MI-01-499 | MOTLEY RICE LLC |
| MINTZ | CHARLES R | FL | 0001850327 | MOTLEY RICE LLC |
| MINTZ | MURRAY R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MINZENBERGER | GILBERT | RI | PC 02-0163 | MOTLEY RICE LLC |
| MIOSKA | ENGLEBERT | TX | 88-0687 | MOTLEY RICE LLC |
| MISHOE | GEORGE | FL | 2006CA001785 | MOTLEY RICE LLC |
| MISSAL | CHARLES | MS | S89-0625(B) | MOTLEY RICE LLC |
| MITCHELL | ADRON D | LA | 57,036 | MOTLEY RICE LLC |
| MITCHELL | ADRON D | LA | ADMIN | MOTLEY RICE LLC |
| MITCHELL | FRANK W | WV | 98-C-105K | MOTLEY RICE LLC |
| MITCHELL | HARLON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MITCHELL | LARRY L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MITCHELL | WILLIAM H | GA | CV041620BR | MOTLEY RICE LLC |
| MITCHUM | WILLIAM F | GA | 2003VS059130 | MOTLEY RICE LLC |
| MIZAK | JOHN | MI | 01-114415NP | MOTLEY RICE LLC |
| MOLELLO | ARTHUR | TX | DV98-09802 | MOTLEY RICE LLC |
| MOLINARI | MARIO | TX | 88-0687 | MOTLEY RICE LLC |
| MONTANO | LUIS | NJ | L-7960-99AS | MOTLEY RICE LLC |
| MONTELONGO | ALBERT | CO | ADMIN | MOTLEY RICE LLC |
| MONTGOMERY | JAMES R | WV | 95-C-234 | MOTLEY RICE LLC |
| MONTGOMERY | MENIFEE | OH | 01CI182 | MOTLEY RICE LLC |
| MONTGOMERY | RICHARD W | OH | CV2001040731 | MOTLEY RICE LLC |
| MOONEY | CHARLES C | RI | PC20151603 | MOTLEY RICE LLC |
| MOONEY | FLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| MOORE | ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| MOORE | BARBARA H | GA | 03VS058005 | MOTLEY RICE LLC |
| MOORE | BENNY R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MOORE | CREED E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MOORE | FRED T | SC | 00-CP-10-2360 | MOTLEY RICE LLC |
| MOORE | HUEY L | LA | 97-5290 | MOTLEY RICE LLC |
| MOORE | LESTER J | LA | 26617 | MOTLEY RICE LLC |
| MOORE | ORVILLE | TX | 88-0687 | MOTLEY RICE LLC |
| MOORE | RONALD K | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MOORE | RUDOLPH W | WV | 12C548 | MOTLEY RICE LLC |
| MOORE | THOMAS G | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| MOORE | WILLIAM C | LA | 57,036 | MOTLEY RICE LLC |
| MOREAU | DONALD | OH | 2001CV01831 | MOTLEY RICE LLC |
| MORGAN | FLOYD | OH | CI019904913 | MOTLEY RICE LLC |
| MORGAN | FRANCIS M | WV | 98-C-105K | MOTLEY RICE LLC |
| MORGAN | JAMES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MORGAN | PATRICK | TX | 88-0687 | MOTLEY RICE LLC |
| MORIN | LESLIE | WV | 98-C-266K | MOTLEY RICE LLC |
| MORRIS | CHARLES J | WV | 98-C-105K | MOTLEY RICE LLC |
| MORRIS | HERMAN D | WV | 01-C-3999 | MOTLEY RICE LLC |
| MORRIS | JAMES C | TX | 88-0687 | MOTLEY RICE LLC |
| MORRIS | JOHN C | MS | S89-0622(L) | MOTLEY RICE LLC |
| MORRIS | ROBERT | OH | 02 CV 00151 | MOTLEY RICE LLC |
| MORRIS | RONNIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| MORRISETTE | RICHARD | RI | 93-2173 | MOTLEY RICE LLC |
| MORRISEY | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| MORRISON | CHARLES | TX | 88-0687 | MOTLEY RICE LLC |
| MORRISON | GERALD | IL | 89-4110 | MOTLEY RICE LLC |
| MORRISON | GERALD | IL | 90-2147 | MOTLEY RICE LLC |
| MORRISON | HARRY A. V EAGL | MS | S89-0626(L) | MOTLEY RICE LLC |

Appendix A - 289

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORROW | EARL E. | MS | S89-0622(L) | MOTLEY RICE LLC |
| MORSE | LYMAN F | MS | S89-0622(L) | MOTLEY RICE LLC |
| MORSE | MELBERN | LA | 57,036 | MOTLEY RICE LLC |
| MORTENSEN | SVEND | TX | 88-0687 | MOTLEY RICE LLC |
| MORTON | JAMES | GA | 03VS049869 | MOTLEY RICE LLC |
| MORTON | REGINALD | TX | 88-0687 | MOTLEY RICE LLC |
| MORTSCH | JOHAN | TX | 88-0687 | MOTLEY RICE LLC |
| MOSER | JOHN | GA | 2004VS067267D | MOTLEY RICE LLC |
| MOSLEY | JOHN B | WV | 95-C-134 | MOTLEY RICE LLC |
| MOSLEY | RICHARD | AR | CIV2000-0145-2 | MOTLEY RICE LLC |
| MOSPANCHUK | ANTHONY | TX | 88-0687 | MOTLEY RICE LLC |
| MOSS | JERRY R | TX | 95-11339 | MOTLEY RICE LLC |
| MOURE | JOSE | TX | 88-0687 | MOTLEY RICE LLC |
| MOYER | RICK M | WV | 98-C-266K | MOTLEY RICE LLC |
| MUHIC | JOHN H | CO | ADMIN | MOTLEY RICE LLC |
| MUHLBRADT | RICHARD P | ND | A4-92-227 | MOTLEY RICE LLC |
| MULDREW | GERALD | TX | 88-0687 | MOTLEY RICE LLC |
| MULLEN | HENRY | MS | S89-0632 (G) | MOTLEY RICE LLC |
| MULLINAX | OBIE D | CO | ADMIN | MOTLEY RICE LLC |
| MULLINS | EDWARD D | OH | CV2001040731 | MOTLEY RICE LLC |
| MUNCY | SAM | WV | 95-C-134 | MOTLEY RICE LLC |
| MUNDELL | MELVIN | MS | S89-0632 (G) | MOTLEY RICE LLC |
| MUNDY | DANA L | WV | 95-C-234 | MOTLEY RICE LLC |
| MUNDY | MURRATTE | TX | 88-0687 | MOTLEY RICE LLC |
| MUNN | CHARLES | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| MUNOZ | RUDOLPH | GA | 00VS012732D | MOTLEY RICE LLC |
| MUNRO | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| MURDAUGH | REUBEN R | SC | ADMIN | MOTLEY RICE LLC |
| MURPHY | GARY R | LA | 97-5306 | MOTLEY RICE LLC |
| MURPHY | JERRY | TX | 94-0838 | MOTLEY RICE LLC |
| MURPHY | KELLY J | OH | CV2001040731 | MOTLEY RICE LLC |
| MURPHY | BILLY W | SC | 04CP103323 | MOTLEY RICE LLC |
| MURRAY | GILBERT | TX | 88-0687 | MOTLEY RICE LLC |
| MURRAY | HAROLD C | WV | 98-C-105K | MOTLEY RICE LLC |
| MURRAY | JAMES A | MS | S89-0626(L) | MOTLEY RICE LLC |
| MURRAY | JAMES E | NC | 2:00-CV-77-BO(2) | MOTLEY RICE LLC |
| MURRAY | JAMES L | OH | 215-CIV-01 | MOTLEY RICE LLC |
| MURRAY | JOHN | TX | 02-CV-101 | MOTLEY RICE LLC |
| MURRAY | LORNE | TX | 88-0687 | MOTLEY RICE LLC |
| MURRAY | WALLACE | TX | 88-0687 | MOTLEY RICE LLC |
| MUSOLINO | NICK | OH | 01-CV-00853 | MOTLEY RICE LLC |
| MUTO | THOMAS J | RI | 00-4824 | MOTLEY RICE LLC |
| MYERS | CARLTON | LA | 97-5290 | MOTLEY RICE LLC |
| MYERS | HAROLD | AZ | CIV95-1547PHX-RCB | MOTLEY RICE LLC |
| MYERS | HERBERT | WV | 98-C-105K | MOTLEY RICE LLC |
| MYERS | KENNETH H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| MYERS | ORVILLE | TX | 88-0687 | MOTLEY RICE LLC |
| MYRES | DANIEL L | WV | 95-C-3049 | MOTLEY RICE LLC |
| MYRES | DANIEL L | WV | 95-C-3058 | MOTLEY RICE LLC |
| MYRICK | WALTER | AZ | 95-1544 | MOTLEY RICE LLC |
| NAISMITH | DAVID | RI | PC20174384 | MOTLEY RICE LLC |
| NALE | ROY B | TX | 97-5292 | MOTLEY RICE LLC |
| NANCE | JAMES E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| NAST | RUSSELL | AZ | CIV95-1541PHX-EHC | MOTLEY RICE LLC |
| NATALI | MARCO | MS | S89-0622(L) | MOTLEY RICE LLC |
| NATALUK | JOHN J | NJ | L179604 | MOTLEY RICE LLC |
| NATYSHEN | ROY | TX | 88-0687 | MOTLEY RICE LLC |
| NEAL | ROBERT G | ID | CVPI-98-00059A | MOTLEY RICE LLC |
| NECZYPOR | STEPHEN & ROSE | MS | S89-0624(G) | MOTLEY RICE LLC |
| NEDECKY | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| NEELEY | RUSSELL | GA | 03VS056873 | MOTLEY RICE LLC |
| NELLESS | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| NELSON | ALFRED R | UT | 010900863AS | MOTLEY RICE LLC |
| NELSON | GARY | UT | 010900863AS | MOTLEY RICE LLC |
| NELSON | JOE T | MO | ADMIN | MOTLEY RICE LLC |
| NELSON | RALPH W | UT | 010900863 AS | MOTLEY RICE LLC |
| NELSON | RAY W | UT | 010900863AS | MOTLEY RICE LLC |
| NELSON | ROLAND | TX | 88-0687 | MOTLEY RICE LLC |
| NELSON | WILLIAM | IL | 89-2363 | MOTLEY RICE LLC |
| NESTOR | WILLIS C | WV | 98-C-105K | MOTLEY RICE LLC |
| NETTLES | PERRY | LA | 57,036 | MOTLEY RICE LLC |
| NEVILLE | UTHER | LA | 131942 | MOTLEY RICE LLC |
| NEW | DAVID | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| NEWBERRY | CHARLES | TX | 9801300 | MOTLEY RICE LLC |
| NEWELL | CHARLES R | MO | 4:01CV01266SNL | MOTLEY RICE LLC |
| NEWELL | JAMES M | GA | 00VS000389D | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWMAN | EDGAR | AZ | CIV00--173TUC-WDB | MOTLEY RICE LLC |
| NEWMAN | JOHN W | GA | 00VS0126760D | MOTLEY RICE LLC |
| NEWSOM | B E | LA | 57,036 | MOTLEY RICE LLC |
| NEWSOM | JAMES T | AR | CV2002-64-1 | MOTLEY RICE LLC |
| NEWSOME | MARY S | WV | 01-C-3846 | MOTLEY RICE LLC |
| NEWSOME | ROMEY W | WV | 01-C-4047 | MOTLEY RICE LLC |
| NICHOLS | EDMOND | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| NICHOLS | GORDON | TX | 88-0687 | MOTLEY RICE LLC |
| NICHOLS | JAMES E | IN | ADMIN | MOTLEY RICE LLC |
| NICHOLS | TIMOTHY | WV | 02-C-92 | MOTLEY RICE LLC |
| NICHOLS | VANGUS W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| NICHOLS | WARREN | AZ | CIV95-1542PCT-RCB | MOTLEY RICE LLC |
| NICHOLS | WILLIAM C | OH | 215-CIV-01 | MOTLEY RICE LLC |
| NICKELL | WILLIE J | FL | ADMIN | MOTLEY RICE LLC |
| NIDAY | DEE | MS | S89-0622(L) | MOTLEY RICE LLC |
| NIELSEN | RICHARD | GA | 2004VS073371D | MOTLEY RICE LLC |
| NIELSON | ELMER | NY | ADMIN | MOTLEY RICE LLC |
| NIEMI | ORLA | TX | 88-0687 | MOTLEY RICE LLC |
| NILSON | GLENN | UT | 010900863 AS | MOTLEY RICE LLC |
| NIX | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| NOAH | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| NOBLE | HAROLD D | GA | 03VS060476 | MOTLEY RICE LLC |
| NOE | HORACE R | FL | 0001850327 | MOTLEY RICE LLC |
| NOLDA | LYLE | TX | 88-0687 | MOTLEY RICE LLC |
| NOLIUS | CHARLIE W | WV | 95-C-30 | MOTLEY RICE LLC |
| NOLTE | ROLAND F | RI | 01-2995 | MOTLEY RICE LLC |
| NORBITS | VICTOR & RAYMON | MS | S89-0260(G) | MOTLEY RICE LLC |
| NORMAN | LARRY | AR | CIV2000-32 | MOTLEY RICE LLC |
| NORMAN | FRED | NC | 90-2042 | MOTLEY RICE LLC |
| NORMENT | LOUIS E | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| NORRIS | WILLIE & ALMA V | MS | 91-5187(2) | MOTLEY RICE LLC |
| NORRIS | JERRY T | LA | 57,036 | MOTLEY RICE LLC |
| NORTH | MARTEN E | RI | PC20160664 | MOTLEY RICE LLC |
| NORTON | WILLARD I | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| NORTON | JAMES A | GA | 00VS0126760D | MOTLEY RICE LLC |
| NORTON | DAVID | GA | 2004VS067266D | MOTLEY RICE LLC |
| NORTON | JESSE A | LA | 57,036 | MOTLEY RICE LLC |
| NOSER | JOE | TX | B-0144508 | MOTLEY RICE LLC |
| NOSEWORTHY | WILLIS A | FL | 0001850327 | MOTLEY RICE LLC |
| NOTTINGHAM | JIMMIE | RI | PC20170323 | MOTLEY RICE LLC |
| NOTTINGHAM | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| NUCERA | LAWRENCE | OH | 02CV02062 | MOTLEY RICE LLC |
| NUCIFORA | WILLIAM D | WV | 01-C-4047 | MOTLEY RICE LLC |
| NULL | OLYMPIO | NJ | 91-5148 | MOTLEY RICE LLC |
| NUNEZ | FREDERICK | RI | PC20162856 | MOTLEY RICE LLC |
| NUNNALLY | ROBERT L | WV | 13C243 | MOTLEY RICE LLC |
| NYGREN | ANDREW S | TX | DV98-09760-B | MOTLEY RICE LLC |
| NYMAN | BOBBY G | FL | 0001850327 | MOTLEY RICE LLC |
| O'BRIEN | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| O'HARA | VALTAR V MINNES | MS | S88-0642(B) | MOTLEY RICE LLC |
| O'MALLEY | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| O'NEAL | WILLIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| O'NEILL | JOHN T | RI | PC105160 | MOTLEY RICE LLC |
| O'SULLIVAN | TERRY | GA | 03VS052175 | MOTLEY RICE LLC |
| OAKES | EDWARD GEORGE | WV | 97-C-898 | MOTLEY RICE LLC |
| OATES | EDWIN | TX | 88-0687 | MOTLEY RICE LLC |
| OBOYSKI | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| OBREGON | SIMON E | WV | 01-C-3823 | MOTLEY RICE LLC |
| ODOM | RAYMOND A. | NJ | 91-15239(GEB) | MOTLEY RICE LLC |
| OFDENKAMP | GUADALUPE | IN | 49D02-9601-MI-01-440 | MOTLEY RICE LLC |
| OFFER | MOZELL | LA | 57,036 | MOTLEY RICE LLC |
| OGLE | ROBERT | MS | S89-0632 (G) | MOTLEY RICE LLC |
| OGLESBY | ROY V EAGLE PIC | MS | S89-0626(L) | MOTLEY RICE LLC |
| OKARMUS | CHARLES E | LA | 57,036 | MOTLEY RICE LLC |
| OLDHAM | WILLIAM A | GA | 01VS014098D | MOTLEY RICE LLC |
| OLGUIN | WILLIAM | AZ | CIV95-1563 | MOTLEY RICE LLC |
| OLSEN | THOMAS | IL | 89-2364 | MOTLEY RICE LLC |
| OLSON | JOSE E | CO | ADMIN | MOTLEY RICE LLC |
| OLYNYK | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| OPENSHAW | NORMAN | TX | 88-0687 | MOTLEY RICE LLC |
| OPSITNIK | PERCY | TX | 88-0687 | MOTLEY RICE LLC |
| ORE | TIETJEN R | UT | 010900863AS | MOTLEY RICE LLC |
| ORSINELLI | WILLIAM | OH | 2005CV01865 | MOTLEY RICE LLC |
| ORTIZ | ROBERT C | WV | 16C1667 | MOTLEY RICE LLC |
| ORTIZ | LOUIS D | RI | 99-3746 | MOTLEY RICE LLC |
| ORTIZ | LUIS M | MS | S89-0622(L) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ORTIZ | REINALDO | IN | 49D02-9601-MI-01-621 | MOTLEY RICE LLC |
| ORTIZ | RICHARD | NM | CV-2002-00671 | MOTLEY RICE LLC |
| ORTIZ | RICHARD | RI | PC20174327 | MOTLEY RICE LLC |
| ORYALL | CLIFFORD D | UT | 010900863 AS | MOTLEY RICE LLC |
| OSBORN | GEORGE | OH | CV04518732 | MOTLEY RICE LLC |
| OSBORNE | CURTIS | GA | 2004VS061235 | MOTLEY RICE LLC |
| OSBORNE | JAMES R | WV | 97-C-2300 | MOTLEY RICE LLC |
| OSSELTON | CHRISTOPHER | TX | 88-0687 | MOTLEY RICE LLC |
| OSTROM | FRED & LENA V A | MS | S89-0260(G) | MOTLEY RICE LLC |
| OSWALT | DONAVAN | MS | S89-0622(L) | MOTLEY RICE LLC |
| OVERBEY | DARRELL | IN | 49D02-9601-MI-01-640 | MOTLEY RICE LLC |
| OVERLIN | JOHN | MS | S89-0622(L) | MOTLEY RICE LLC |
| OVERTON | PRESTON H | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| OWEN | CARL D | LA | 57,036 | MOTLEY RICE LLC |
| OWENS | BISHOP W | SC | 95-CP-10-1655 | MOTLEY RICE LLC |
| OWENS | GERALD L | WV | 01-C-3823 | MOTLEY RICE LLC |
| OWENS | JOHN D | WV | 01-C-3823 | MOTLEY RICE LLC |
| OXLEY | FRANK | TX | 94-0838 | MOTLEY RICE LLC |
| PACE | GILLIS E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| PACE | JON | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PACE | ROBERT | UT | 010900863AS | MOTLEY RICE LLC |
| PADGETT | OSWALD H | NC | 3:99CV22-T | MOTLEY RICE LLC |
| PADGETT | WILLIAM | GA | 03VS059472 | MOTLEY RICE LLC |
| PADILLA | ELISEO V | TX | DV98-09760-B | MOTLEY RICE LLC |
| PAIGE | WALLACE | OH | 02 CV 00151 | MOTLEY RICE LLC |
| PAIS | ROBERT | AZ | CIV-00-0676-PHX-EHC | MOTLEY RICE LLC |
| PALAZZO | VINCENT | RI | PC131208 | MOTLEY RICE LLC |
| PALMATEER | CLIFTON O | WV | 01-C-3833 | MOTLEY RICE LLC |
| PALMER | HARRY J | MS | S89-0622(L) | MOTLEY RICE LLC |
| PALMER | MICHAEL | OH | 2001CV01831 | MOTLEY RICE LLC |
| PALMER | PERRY | TX | 88-0687 | MOTLEY RICE LLC |
| PANARO | JOSEPH R | NJ | L-8975-99MT | MOTLEY RICE LLC |
| PANNEL | HAYES | WV | 98-C-105K | MOTLEY RICE LLC |
| PANZETTA | GARY & MARIA V | MS | S89-0260(G) | MOTLEY RICE LLC |
| PAPPAMIHIEL | LOUIS C. | TX | 95-10263 | MOTLEY RICE LLC |
| PAQUETTE | JOE | TX | 88-0687 | MOTLEY RICE LLC |
| PARDUE | DEWEY R | LA | 26617 | MOTLEY RICE LLC |
| PARHAM | LEON | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| PARISHER | BILLY J | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| PARKER | ARTHUR & GLADYS | TX | 94-0838 | MOTLEY RICE LLC |
| PARKER | EUGENE D | WV | 01-C-3823 | MOTLEY RICE LLC |
| PARKER | GLORIA G. | WV | 96-C-163 | MOTLEY RICE LLC |
| PARKER | JAMES | OH | CI0199905059 | MOTLEY RICE LLC |
| PARKER | JAMES K | UT | 010900863 AS | MOTLEY RICE LLC |
| PARKER | LEWIS | UT | 010900863AS | MOTLEY RICE LLC |
| PARKER | MIALES G | LA | 97-5292 | MOTLEY RICE LLC |
| PARKER | MICHAEL L | OH | 215-CIV-01 | MOTLEY RICE LLC |
| PARKER | SAMMY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PARKER | SHIRLEY | UT | 010900863 AS | MOTLEY RICE LLC |
| PARKER | WARREN A | UT | 010900863AS | MOTLEY RICE LLC |
| PARKER | WILLIS L | NC | 3:99CV22-T | MOTLEY RICE LLC |
| PARKINSON | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| PARKINSON | GARTH & LUANNE | MS | S89-0260(G) | MOTLEY RICE LLC |
| PARKS | ALEX | TX | 88-0687 | MOTLEY RICE LLC |
| PARKS | CHARLES L | IN | 49D02-9601-MI-01-385 | MOTLEY RICE LLC |
| PARLOR | DONZELLE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PARRILLO | RICHARD | RI | PC136560 | MOTLEY RICE LLC |
| PARROTT | ALLAN | TX | 88-0687 | MOTLEY RICE LLC |
| PARRY | ARTHUR | MS | S89-0260(G) | MOTLEY RICE LLC |
| PARSON | JAMES | GA | 03VS049378 | MOTLEY RICE LLC |
| PARSON | JEWEL | WV | 02-C-27 | MOTLEY RICE LLC |
| PARTAIN | WILLIIE I. | MS | S89-0622(L) | MOTLEY RICE LLC |
| PASE | ROSS E | WV | 98-C-105K | MOTLEY RICE LLC |
| PASI | ALFRED & JEAN V | NJ | 91-5148 | MOTLEY RICE LLC |
| PASULA | EDWARD & VIOLET | MS | S89-0626(L) | MOTLEY RICE LLC |
| PATE | EUGENE | IL | 01L00435 | MOTLEY RICE LLC |
| PATILLO | THERMON L | NC | 2:00-CV-80-BO(2) | MOTLEY RICE LLC |
| PATRICK | JAMES W | MO | ADMIN | MOTLEY RICE LLC |
| PATTERSON | ANDREW | TX | 88-0687 | MOTLEY RICE LLC |
| PATTON | ERKSIN | RI | PC20173872 | MOTLEY RICE LLC |
| PATTON | MACON | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| PAUL | CHARLES | GA | 2003VS051286 | MOTLEY RICE LLC |
| PAULEY | MELVIN | OH | ADMIN | MOTLEY RICE LLC |
| PAULIN | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| PAVELKA | CHARLES W | TX | DV98-9769 | MOTLEY RICE LLC |
| PAVESIO | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAYNE | DONALD | TX | 88-0687 | MOTLEY RICE LLC |
| PAYNE | JERRY T | GA | 2003VS049989 | MOTLEY RICE LLC |
| PAYNE | KENNETH A V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| PEACE | IAN | TX | 88-0687 | MOTLEY RICE LLC |
| PEAKE | GEORGE | IL | 89-1260 | MOTLEY RICE LLC |
| PEARCE | CYRIL | TX | 88-0687 | MOTLEY RICE LLC |
| PEARSON | BARRY D | GA | 99VS0151603C | MOTLEY RICE LLC |
| PEARSON | SVEN & DOROTHY | RI | 94-1251 | MOTLEY RICE LLC |
| PEATTIE | MARION | TX | 88-0687 | MOTLEY RICE LLC |
| PEDERSON | FRIEDA & THOMAS | MS | S89-0626(L) | MOTLEY RICE LLC |
| PEDERSON | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| PEDLICO | THOMAS J. | MS | S89-0622(L) | MOTLEY RICE LLC |
| PELLETIER | RONALD F | MS | ADMIN | MOTLEY RICE LLC |
| PENCE | MARK | WV | 95-C-3059 | MOTLEY RICE LLC |
| PENNESI | MUNZIO | TX | 88-0687 | MOTLEY RICE LLC |
| PENNINGTON | EUNICE T. T | MS | CI97-0105 | MOTLEY RICE LLC |
| PENNINGTON | WILTON G | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| PENNY | GERALD J | OH | CI0199904928 | MOTLEY RICE LLC |
| PENOUILH | SHIRLEY M | LA | 00-02174 | MOTLEY RICE LLC |
| PEPPING | FRANK | IL | 89-4110 | MOTLEY RICE LLC |
| PEPPING | FRANK | IL | 90-2147 | MOTLEY RICE LLC |
| PEREZ | RUDY G | UT | 010900863AS | MOTLEY RICE LLC |
| PERKINS | LEROY | GA | 04VS066731D | MOTLEY RICE LLC |
| PERNAVEAU | ADLAR E | RI | PC01-1696 | MOTLEY RICE LLC |
| PERRY | CHARLES | TX | E-153171 | MOTLEY RICE LLC |
| PERRY | PAUL E | OH | 01PI-850 | MOTLEY RICE LLC |
| PERRY | PETER & JOCELYN | MS | S89-0260(G) | MOTLEY RICE LLC |
| PERRYMAN | BILL | OK | CJ09899 | MOTLEY RICE LLC |
| PERSON | BENJAMIN T | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PETERS | CARL | GA | 2003VS060588 | MOTLEY RICE LLC |
| PETERSEN | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| PETERSON | FRANCIS V AC&S | TX | E-0144510 | MOTLEY RICE LLC |
| PETERSON | GARY L | WV | 10C1546 | MOTLEY RICE LLC |
| PETERSON | JERRY | TX | 88-0687 | MOTLEY RICE LLC |
| PETERSON | LAWRENCE M | FL | CL998724AD | MOTLEY RICE LLC |
| PETROLLINI | NICHOLAS | TX | 88-0687 | MOTLEY RICE LLC |
| PETROS | GEORGE | OH | 01-CV-00853 | MOTLEY RICE LLC |
| PETTIPAS | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| PETTIT | SHANNON B | WV | 17C384 | MOTLEY RICE LLC |
| PETTY | JAMES | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| PHELPS | CHARLES L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PHELPS | LINDA | GA | 2004VS068123D | MOTLEY RICE LLC |
| PHELPS | NATHAN D | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PHELPS | THOMAS R | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PHELPS | ZEPHIE | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| PHILLIPPS | ANDRE E | TX | 017-188763-01 | MOTLEY RICE LLC |
| PHILLIPS | JEROME W | NJ | L-5150-98 | MOTLEY RICE LLC |
| PHILLIPS | JIMMY D | WV | 12C89 | MOTLEY RICE LLC |
| PHILLIPS | JOHN W | MS | S89-0622(L) | MOTLEY RICE LLC |
| PHILLIPS | LLOYD E | VA | CLOO682 | MOTLEY RICE LLC |
| PHILLIPS | LURLINE E | LA | 97-5290 | MOTLEY RICE LLC |
| PHILLIPS | MELVIN B | UT | 020901082 | MOTLEY RICE LLC |
| PHILLIPS | OWEN | MS | S89-0622(L) | MOTLEY RICE LLC |
| PHILLIPS | PAUL D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| PHILLIPS | WILLIAM N | LA | 57,036 | MOTLEY RICE LLC |
| PHIPPEN | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| PIAZZA | CESARE | TX | 88-0687 | MOTLEY RICE LLC |
| PICKWICK | PRINCETON V EAG | MS | S89-0626(L) | MOTLEY RICE LLC |
| PIECZEWSKI | ROMAN | TX | 88-0687 | MOTLEY RICE LLC |
| PIERCE | DILLARD P | WV | 95-C-215M | MOTLEY RICE LLC |
| PIERCE | OLGA | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| PIETRZYK | BENEDICT | RI | PC140353 | MOTLEY RICE LLC |
| PIKE | WAYNE M | MS | ADMIN | MOTLEY RICE LLC |
| PILZ | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| PINNOCK | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| PIRKLE | RONALD | GA | 2004VS067252D | MOTLEY RICE LLC |
| PISMENNY | DANIEL | TX | 88-0687 | MOTLEY RICE LLC |
| PLACHINSKI | ALOIS | MS | S89-0622(L) | MOTLEY RICE LLC |
| PLACHINSKI | ALOIS | MS | S89-0632 (G) | MOTLEY RICE LLC |
| PLAG | TONY | TX | 88-0687 | MOTLEY RICE LLC |
| PLATT | GEORGE V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| PLESHER | HERB | TX | 88-0687 | MOTLEY RICE LLC |
| PODEDWORNY | JOSEPH | RI | PC 02-5521 | MOTLEY RICE LLC |
| POE | THOMAS W | LA | 97-5290 | MOTLEY RICE LLC |
| POFF | MICHAEL W | WV | 01-C-3878 | MOTLEY RICE LLC |
| POISSO | MYRTIS C | LA | 26617 | MOTLEY RICE LLC |

Appendix A - 291

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POLAK | PETER | OH | 02 CV 00151 | MOTLEY RICE LLC |
| POLICASTRO | JOSEPH | WV | 98-C-105K | MOTLEY RICE LLC |
| POLK | RALPH | MS | ADMIN | MOTLEY RICE LLC |
| POLLARD | BRIAN | TX | 88-0687 | MOTLEY RICE LLC |
| PON | NORMAN | TX | 88-0687 | MOTLEY RICE LLC |
| PONDER | PRENTICE E | LA | 27833 | MOTLEY RICE LLC |
| PONTUTI | WILLIAM | OH | 02CV1188 | MOTLEY RICE LLC |
| POOL | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| POOLOS | WILLIAM N | OH | 215-CIV-01 | MOTLEY RICE LLC |
| POPE | DONALD | WV | 98-C-105K | MOTLEY RICE LLC |
| POPE | JOHN B | LA | 57,036 | MOTLEY RICE LLC |
| POPE | KENNETH | MI | 01-116315NP | MOTLEY RICE LLC |
| POPE | ROBERT | GA | 135305 | MOTLEY RICE LLC |
| POPLEN | ALLEN | TX | 88-0687 | MOTLEY RICE LLC |
| POPOFF | CYRIL | TX | 88-0687 | MOTLEY RICE LLC |
| PORTER | RALPH W | UT | 010900863AS | MOTLEY RICE LLC |
| POSEY | JOHN W | LA | 97-5290 | MOTLEY RICE LLC |
| POTINA | JAMES | OH | 01-CV-00853 | MOTLEY RICE LLC |
| POTTER | CARL D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| POTTER | WILLIAM R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| POTTINGER | WILLIAM HENRY & | MS | S89-0260(G) | MOTLEY RICE LLC |
| POTTS | CHARLES D | TX | 153-162074-95 | MOTLEY RICE LLC |
| POULSEN | TERRY | UT | 010900863AS | MOTLEY RICE LLC |
| POWELL | HAROLD E | SC | ADMIN | MOTLEY RICE LLC |
| POWELL | LAWRENCE R | WV | 01-C-4047 | MOTLEY RICE LLC |
| POWELL | WILLIAM M | LA | 57,036 | MOTLEY RICE LLC |
| POWERS | CHARLES | MS | S89-0260(G) | MOTLEY RICE LLC |
| POWERS | ELMER G | LA | 57,036 | MOTLEY RICE LLC |
| POWERS | WILLIAM F | IN | 49D02-9601-MI-01-587 | MOTLEY RICE LLC |
| POXTON | THOMAS & LA MAR | MS | S89-0260(G) | MOTLEY RICE LLC |
| POZHZIK | VICTOR | TX | 88-0687 | MOTLEY RICE LLC |
| PRANCE | THOMAS L | GA | 2005VS078324D | MOTLEY RICE LLC |
| PRATER | WALTER R | WV | 98-C-266K | MOTLEY RICE LLC |
| PRATT | ALEX | GA | 00VS012730D | MOTLEY RICE LLC |
| PRENTICE | WESLEY & ELLA M | MS | S89-0260(G) | MOTLEY RICE LLC |
| PRESS | HARRY | IN | 49D02-9601-MI-01-405 | MOTLEY RICE LLC |
| PREWETT | GAGE W | OK | CJ-2002-309-01 | MOTLEY RICE LLC |
| PRICE | TERRY W | MO | ADMIN | MOTLEY RICE LLC |
| PRIEDE | JEORGE L. & NOR | MS | S89-0614(L) | MOTLEY RICE LLC |
| PRIEST | DAVID L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| PRIEST | JULIAN H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| PRINCE | DANIEL | GA | 2004VS067264D | MOTLEY RICE LLC |
| PRINCE | RICHARD | TX | 88-0687 | MOTLEY RICE LLC |
| PROFFITT | WILLIAM | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PROKOPCHUK | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| PROVENCHER | ROLAND J | GA | 2005VS078323D | MOTLEY RICE LLC |
| PRUITT | HENRY E | MS | S89-0622(L) | MOTLEY RICE LLC |
| PRUITT | LONZEL | OH | 02 CV 00151 | MOTLEY RICE LLC |
| PUGH | JUNIOR | TX | E-0144510 | MOTLEY RICE LLC |
| PUGH | MARTHA E | GA | 03VS058001 | MOTLEY RICE LLC |
| PULSIPHER | RAYMOND | UT | 010900863 AS | MOTLEY RICE LLC |
| PUNKO | DENNIS | MD | 24-X-02-001865 | MOTLEY RICE LLC |
| PUPA | DOMENIC | RI | PC20165077 | MOTLEY RICE LLC |
| PURIFOY | RICHARD | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| PURSLEY | DONALD R | GA | 04VS067260D | MOTLEY RICE LLC |
| PURVIS | ANDREW E. | TX | 95-107110 | MOTLEY RICE LLC |
| PURVIS | DON R | GA | 2005VS078292D | MOTLEY RICE LLC |
| PURYEAR | SHERILL P | LA | 27833 | MOTLEY RICE LLC |
| QUICKFALL | FRANK | TX | 88-0687 | MOTLEY RICE LLC |
| QUINN | RAYMOND J | IL | 95-L-0111 | MOTLEY RICE LLC |
| QUIROZ | RAMON O | TX | DV98-09760-B | MOTLEY RICE LLC |
| QUISENBERRY | PORTER D. | MS | S89-0622(L) | MOTLEY RICE LLC |
| RABAGO | ROBERT S | TX | DV98-9760 | MOTLEY RICE LLC |
| RABON | JAMES L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RABON | WILLIAM E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RABY | ANDRE | TX | 88-0687 | MOTLEY RICE LLC |
| RACANSKY | LEO | TX | 88-0687 | MOTLEY RICE LLC |
| RACKLEY | LEWIS H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RAFURE | ALLAN | TX | 88-0687 | MOTLEY RICE LLC |
| RAGGS | JOSEPH | MS | CI97-0105 | MOTLEY RICE LLC |
| RAINSFORD | EDWARD & VERA V | MS | S89-0260(G) | MOTLEY RICE LLC |
| RAMEY | WILFRED | TX | 88-0687 | MOTLEY RICE LLC |
| RAMSAY | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| RAMSEY | JOSEPH L | WV | 97-C-2774 | MOTLEY RICE LLC |
| RANDALL | ANNIE | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| RANDALL | HERMAN | LA | 27833 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAPUANO | ARMAND V. | MS | S89-0622(L) | MOTLEY RICE LLC |
| RASBERRY | JAMES H | AL | 161621 | MOTLEY RICE LLC |
| RASMUSSEN | MANASSEH | UT | 010900863AS | MOTLEY RICE LLC |
| RASMUSSEN | MIRIAM | MS | S88-0642(B) | MOTLEY RICE LLC |
| RATLIFF | JERRY L | WV | 95-C-134 | MOTLEY RICE LLC |
| RATLIFF | JOHN A | OH | CV2001071478 | MOTLEY RICE LLC |
| RAUCH | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| RAUER | HANS | TX | 88-0687 | MOTLEY RICE LLC |
| RAVLS | JOSEPH G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| RAY | GRAHAM A | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| RAY | RENFORD D | MS | 110090CI | MOTLEY RICE LLC |
| RAYBON | AUBREY V AC&S & | TX | E-0144510 | MOTLEY RICE LLC |
| READ | ARTHUR W | RI | PC 02-5332 | MOTLEY RICE LLC |
| READ | JERRY L | LA | 97-5290 | MOTLEY RICE LLC |
| READING | TREVOR | TX | 88-0687 | MOTLEY RICE LLC |
| REAGAN | BENNETT | GA | 00VS012744D | MOTLEY RICE LLC |
| REALE | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| REAVES | WILLIAM W | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| RECOBS | FRED M | OH | 01CI267 | MOTLEY RICE LLC |
| REDDING | FRANK | SC | 96-CP-23-339 | MOTLEY RICE LLC |
| REECE | DALE G | TX | 153-185854-00 | MOTLEY RICE LLC |
| REED | CHARLES L | WV | 01-C-3833 | MOTLEY RICE LLC |
| REED | KENNETH A | OH | 99-394360-CV | MOTLEY RICE LLC |
| REED | ROBERT P | WV | 17C799 | MOTLEY RICE LLC |
| REED | THOMAS W | MS | S89-0621(B) | MOTLEY RICE LLC |
| REESE | MICHAEL A | WV | 01-C-4093 | MOTLEY RICE LLC |
| REEVE | LARRY | TX | 88-0687 | MOTLEY RICE LLC |
| REEVES | ALFRED | TX | 88-0687 | MOTLEY RICE LLC |
| REEVES | DON | UT | 010900863AS | MOTLEY RICE LLC |
| REEVES | EARNEST | LA | 97-5290 | MOTLEY RICE LLC |
| REEVES | JANNIE E | TX | 236-185385-00 | MOTLEY RICE LLC |
| REEVES | JOHNNY | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| REHMEL | TERRENCE E | WV | 15C1889 | MOTLEY RICE LLC |
| REICH | PAUL | MS | S89-6020(G) | MOTLEY RICE LLC |
| REID | ARTHUR | GA | 03VS060470 | MOTLEY RICE LLC |
| REID | HELEN | TX | 88-0687 | MOTLEY RICE LLC |
| REID | WILLIAM G. V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| REIMNEITZ | ANDREW JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| REINTHALER | JOSEPH | OH | 01CV00214 | MOTLEY RICE LLC |
| REMPE | RICHARD | IL | 89-4110 | MOTLEY RICE LLC |
| REMPE | RICHARD | IL | 90-2147 | MOTLEY RICE LLC |
| RENAUD | ALAN | TX | 88-0687 | MOTLEY RICE LLC |
| RENAULT | JOSEPH | MS | S89-0621(B) | MOTLEY RICE LLC |
| RENNER | ROBERT C | OH | 215-CIV-01 | MOTLEY RICE LLC |
| REPPOND | BOBBY I | LA | 44-0594 | MOTLEY RICE LLC |
| RESPESS | CALVIN | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| REYNOLDS | EARL | GA | 03VS055083 | MOTLEY RICE LLC |
| REYNOLDS | HUGH & JOANNE V | NJ | 91-5148 | MOTLEY RICE LLC |
| REYNOLDS | MARCIA L | FL | 2004CA001805 | MOTLEY RICE LLC |
| REYNOLDS | PAUL | RI | PC20160421 | MOTLEY RICE LLC |
| REYNOLDS | REGINALD | TX | 88-0687 | MOTLEY RICE LLC |
| RHEA | JESSE A | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| RHINEHART | DENNIS T | TX | 95-11339 | MOTLEY RICE LLC |
| RHOADS | MARVIN | OH | CV2001061280 | MOTLEY RICE LLC |
| RHODEN | DARWIN B | OH | 215-CIV-01 | MOTLEY RICE LLC |
| RHODES | GLENN FRANKLIN | WV | 92-C-1788 | MOTLEY RICE LLC |
| RHOME | JAMES R | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| RIALS | BILLY W | NV | ADMIN | MOTLEY RICE LLC |
| RICCA | RICHARD | IL | 93 L 604 | MOTLEY RICE LLC |
| RICCI | BESSIE M | GA | STCV1301268 | MOTLEY RICE LLC |
| RICCI | EUGENE K | RI | 99-471 | MOTLEY RICE LLC |
| RICE | JULES A | MS | S89-0621(B) | MOTLEY RICE LLC |
| RICE | MELVIN P | WV | 01-C-4067 | MOTLEY RICE LLC |
| RICE | PAUL E | WV | 95-C-134 | MOTLEY RICE LLC |
| RICHARD | LOUIS | SC | ADMIN | MOTLEY RICE LLC |
| RICHARDSON | EAROL | TX | 88-0687 | MOTLEY RICE LLC |
| RICHARDSON | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| RICHARDSON | JAMES W | WV | 98-C-105K | MOTLEY RICE LLC |
| RICHARDSON | JIMMIE L | NY | 108137/01 | MOTLEY RICE LLC |
| RICHMOND | GLENN | GA | 2004VS071308D | MOTLEY RICE LLC |
| RICHMOND | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| RICHTER | DAVID E | OH | CV2001030663 | MOTLEY RICE LLC |
| RIDDICK | JERRY D | WV | 01-C-4047 | MOTLEY RICE LLC |
| RIDENHOUR | DONALD R | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RIDEOUT | CARL B | WV | 01-C-4047 | MOTLEY RICE LLC |
| RIGGINS | JACKSON B | WV | 01-C-3878 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIGGS | THOMAS L | GA | 2003A2794-2 | MOTLEY RICE LLC |
| RIGONI | GINO | TX | 88-0687 | MOTLEY RICE LLC |
| RILEY | HASKELL G | LA | 57,036 | MOTLEY RICE LLC |
| RIMMER | RONALD A | TX | 95-11339 | MOTLEY RICE LLC |
| RINEHART | LARRY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| RING | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| RINGROSE | ALAN L | WV | 17C35 | MOTLEY RICE LLC |
| RITCHIE | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| RIZZUTI | KEVIN R | RI | PC20153595 | MOTLEY RICE LLC |
| ROAN | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| ROARK | LAMAR | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ROATEN | CHARLES S | WV | 98-C-105K | MOTLEY RICE LLC |
| ROBBINS | JACK T | TX | DV98-09763-F | MOTLEY RICE LLC |
| ROBBINS | THEODORE A | FL | 90-12406 | MOTLEY RICE LLC |
| ROBERSON | CECIL | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ROBERSON | JACK J | NV | ADMIN | MOTLEY RICE LLC |
| ROBERSON | RICHARD | GA | 04VS067255D | MOTLEY RICE LLC |
| ROBERTS | ALVIE D | MS | 3:98CV105WS | MOTLEY RICE LLC |
| ROBERTS | ELDON | UT | 010900863 AS | MOTLEY RICE LLC |
| ROBERTS | HERSCHEL D | MS | S89-0621(B) | MOTLEY RICE LLC |
| ROBERTS | PERRY | TX | 110108CI | MOTLEY RICE LLC |
| ROBERTS | RALPH R | GA | 09CV7761 | MOTLEY RICE LLC |
| ROBERTSON | DENNIS | OK | CJ-2002-135 | MOTLEY RICE LLC |
| ROBERTSON | RANDY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| ROBERTSON | WILLIAM G | WV | 98-C-105K | MOTLEY RICE LLC |
| ROBILLARD | GERRY | TX | 88-0687 | MOTLEY RICE LLC |
| ROBINETTE | DELORESE | KY | 97-CI-00825 | MOTLEY RICE LLC |
| ROBINSON | CLARENCE | TX | 048-186887-01 | MOTLEY RICE LLC |
| ROBINSON | DOUGLAS | UT | 010900863 AS | MOTLEY RICE LLC |
| ROBINSON | HARRY B | WV | 95-C-134 | MOTLEY RICE LLC |
| ROBINSON | JOHN A | WV | 01-C-3878 | MOTLEY RICE LLC |
| ROBINSON | THEODORE | TX | 98-00578 | MOTLEY RICE LLC |
| ROBISON | JAMES R | LA | 57,036 | MOTLEY RICE LLC |
| ROBLES | ROQUE R | TX | CIV98-9760-MK | MOTLEY RICE LLC |
| ROBTOY | GRAYDON O | RI | PC20155469 | MOTLEY RICE LLC |
| ROCH | GUY | TX | 88-0687 | MOTLEY RICE LLC |
| ROCK | JOSEPH | OH | 01-CV-00853 | MOTLEY RICE LLC |
| ROCKOVICH | JAMES STEPHEN | OH | CV96 01 0202 | MOTLEY RICE LLC |
| RODRIGUE | CHARLES | MS | S89-0370(L) | MOTLEY RICE LLC |
| RODRIGUE | RITA | MS | S88-0642(B) | MOTLEY RICE LLC |
| RODRIGUEZ | PILAR C | CO | ADMIN | MOTLEY RICE LLC |
| ROGERS | CLINTON M | RI | PC073698 | MOTLEY RICE LLC |
| ROGERS | GEORGE | GA | 2004VS067228D | MOTLEY RICE LLC |
| ROGERS | KENNETH W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| ROGERS | LONNIE C | LA | 57,036 | MOTLEY RICE LLC |
| ROGERS | RITCHIE | IL | 89-1260 | MOTLEY RICE LLC |
| ROGERS | ROBERT L | AR | CV2002-64-1 | MOTLEY RICE LLC |
| ROGERS | TERRY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| ROGERS | WILLIE E | AZ | CIV95-1540PHXSMM | MOTLEY RICE LLC |
| ROGERSON | CHARLES C | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ROIK | ELIE | TX | 88-0687 | MOTLEY RICE LLC |
| ROLAND | ALFONZO | GA | 2001VS014174 | MOTLEY RICE LLC |
| ROLLISON | WILLIAM G | LA | 97-5307 | MOTLEY RICE LLC |
| ROMANIUK | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| ROOK | WILLIAM | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| ROPPA | BRUNO | TX | 88-0687 | MOTLEY RICE LLC |
| ROSEBORO | JOHNNY L | TX | 95-11339 | MOTLEY RICE LLC |
| ROSS | DOUGLAS | TX | 88-0687 | MOTLEY RICE LLC |
| ROSS | ELWOOD | OH | A3602934 | MOTLEY RICE LLC |
| ROSS | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| ROSS | NICK L | OH | 2001CV01831 | MOTLEY RICE LLC |
| ROSS | ROY A | OH | 215-CIV-01 | MOTLEY RICE LLC |
| ROSSI | ROCCO | AZ | 93-0776-PHX-PGR | MOTLEY RICE LLC |
| ROTHERMEL | GEORGE S. V AC& | MS | S89-0624(G) | MOTLEY RICE LLC |
| ROTHWELL | PATRICK E. V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| ROUNDTREE | EDWARD | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| ROUNTREE | RONALD W | SC | 09CP107552 | MOTLEY RICE LLC |
| ROWE | CLAUDE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| ROWE | FREDERICK | TX | 88-0687 | MOTLEY RICE LLC |
| ROWE | JAY L | MT | CDV01615 | MOTLEY RICE LLC |
| ROWELL | EDWARD | GA | 133121 | MOTLEY RICE LLC |
| ROWETT | SIDNEY W | CO | ADMIN | MOTLEY RICE LLC |
| ROWLAND | SCOTT | TX | 88-0687 | MOTLEY RICE LLC |
| ROWLEY | HERBERT | MS | S89-0632 (G) | MOTLEY RICE LLC |
| ROY | WILLIAM H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| RUARK | JOHN C | MS | S89-0621(B) | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUBIO | JULIAN V. | TX | 95-11331 | MOTLEY RICE LLC |
| RUDD | THOMAS C. | MS | S89-0621(B) | MOTLEY RICE LLC |
| RUDY | MIRO | TX | 88-0687 | MOTLEY RICE LLC |
| RUFFINS | ROSEVELT | MS | S89-0621(B) | MOTLEY RICE LLC |
| RUNION | LEE | GA | 2003VS053698 | MOTLEY RICE LLC |
| RUSCOE | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| RUSSELL | REGINALD | AL | 174637 | MOTLEY RICE LLC |
| RUTT | RICHARD | AZ | CV87-36844 | MOTLEY RICE LLC |
| RUZZANO | JOHN | RI | PC20150708 | MOTLEY RICE LLC |
| RYAN | ROBERT L | IL | 99L417 | MOTLEY RICE LLC |
| RYKERS | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| RYMES | JAMES R | LA | 57,036 | MOTLEY RICE LLC |
| SABO | JOHN J | WV | 98-C-105K | MOTLEY RICE LLC |
| SABO | JULIUS | MI | 01-115954NP | MOTLEY RICE LLC |
| SACKMAN | LEONARD | IL | 89-2042 | MOTLEY RICE LLC |
| SAGE | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| SAHLMAN | WILLI | TX | 88-0687 | MOTLEY RICE LLC |
| SAIZ | AURELIO A | NM | CV-2002-00659 | MOTLEY RICE LLC |
| SALAS | ENASO G | TX | DV98-09802-G | MOTLEY RICE LLC |
| SALKOWSKI | JOSEPH | MS | S89-0370(L) | MOTLEY RICE LLC |
| SALO | AARON | TX | 88-0687 | MOTLEY RICE LLC |
| SALTZER | JOSEPH A | WV | 01-C-4067 | MOTLEY RICE LLC |
| SALVADOR | JIMMIE | MS | S89-0625(B) | MOTLEY RICE LLC |
| SAMARDAK | ANTHONY | RI | 032886 | MOTLEY RICE LLC |
| SAMIC | RUDOLPH | MS | S89-0621(B) | MOTLEY RICE LLC |
| SAMPLES | JAMES P | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SAMSON | JOSEPH | TX | 88-0687 | MOTLEY RICE LLC |
| SANCHEZ | DIAMOND | GA | 00VS012730D | MOTLEY RICE LLC |
| SANCHEZ | JOE | CA | ADMIN | MOTLEY RICE LLC |
| SANCHEZ | PHILLIP G | CO | ADMIN | MOTLEY RICE LLC |
| SANDERS | DONALD | RI | PC20173922 | MOTLEY RICE LLC |
| SANDY | DONALD L | NC | 2:00-CV-77-BO(2) | MOTLEY RICE LLC |
| SANFORD | JONATHAN | RI | PC122713 | MOTLEY RICE LLC |
| SANSONE | PETER P | OH | CV2001030663 | MOTLEY RICE LLC |
| SANTAROSSA | ALFEO | TX | 88-0687 | MOTLEY RICE LLC |
| SARAN | WALTER | NM | CV-2000-00107 | MOTLEY RICE LLC |
| SARGANIS | JAMES | RI | 99-3317 | MOTLEY RICE LLC |
| SASSER | NORMAN | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SAUR | ARTHUR FRANK & | MS | S89-0260(G) | MOTLEY RICE LLC |
| SAVILLE | LEROY D | WV | 98-C-105K | MOTLEY RICE LLC |
| SAWYER | ROGER M | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| SCAGGS | LEONARD | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SCHADER | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| SCHAIBLEY | RICHARD | IL | 89-1260 | MOTLEY RICE LLC |
| SCHAPANSKY | JACOB | MS | S89-6020(G) | MOTLEY RICE LLC |
| SCHAPANSKY | JOHN | MS | S89-6020(G) | MOTLEY RICE LLC |
| SCHARF | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| SCHICKEROWSKY | CONRAD | TX | 88-0687 | MOTLEY RICE LLC |
| SCHIEWE | EDWIN | TX | 88-0687 | MOTLEY RICE LLC |
| SCHIFFELERS | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| SCHIRO | FRANK P | LA | 37967 | MOTLEY RICE LLC |
| SCHISLER | RALPH E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SCHLEMMER | MARVIN F | TX | DV98-9769 | MOTLEY RICE LLC |
| SCHMIDT | PHILLIP W | OH | CV2001030663 | MOTLEY RICE LLC |
| SCHMIDTKE | ROLAND | TX | 88-0687 | MOTLEY RICE LLC |
| SCHMITZ | HERBERT | TX | 88-0687 | MOTLEY RICE LLC |
| SCHNEIDER | JAMES R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SCHNEIDER | REINHOLD | TX | 88-0687 | MOTLEY RICE LLC |
| SCHOLFIELD | FREDERIC R | RI | PC20150709 | MOTLEY RICE LLC |
| SCHOOLEN | RONALD | IL | 89-41410 | MOTLEY RICE LLC |
| SCHOOLEN | RONALD | IL | 90-2147 | MOTLEY RICE LLC |
| SCHOPAC | GEORGE | RI | PC20150771 | MOTLEY RICE LLC |
| SCHROEDER | JAMES W | GA | 2007EV002466D | MOTLEY RICE LLC |
| SCHUBERT | HARMAN | TX | 88-0687 | MOTLEY RICE LLC |
| SCHUESSLER | ELWOOD M | WV | ADMIN | MOTLEY RICE LLC |
| SCHUETZE | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| SCHULTHEISS | RAYMOND | RI | PC145196 | MOTLEY RICE LLC |
| SCHULZE | WOLFGANG | TX | 88-0687 | MOTLEY RICE LLC |
| SCHUMAN | ROBERT W | NJ | L180304 | MOTLEY RICE LLC |
| SCHWARTZ | JOHN | RI | PC114828 | MOTLEY RICE LLC |
| SCHYMAN | NORMAN | TX | 88-0687 | MOTLEY RICE LLC |
| SCONYERS | AMY | IA | LACV042713 | MOTLEY RICE LLC |
| SCOTT | EDWARD L | TX | DV98-9769 | MOTLEY RICE LLC |
| SCOTT | GEORGE W | WV | 95-C-134 | MOTLEY RICE LLC |
| SCOTT | JANNIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SCOTT | JERRY | AR | CIV2000-872-2 | MOTLEY RICE LLC |

Appendix A - 293

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| SCOTT | ODESSA | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| SCOTT | WILLIAM D | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| SCREEN | THOMAS A | TX | 1:86MC-456 | MOTLEY RICE LLC |
| SCROGGINS | JOSEPH | IL | 89-2345 | MOTLEY RICE LLC |
| SCZERBINSKI | JANE | RI | PC20173490 | MOTLEY RICE LLC |
| SEABAUGH | PAUL R | MO | 404CV01401AGF | MOTLEY RICE LLC |
| SEAGRAVES | CALVIN R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SEALOCK | CHARLOTTE | GA | 02VS029633 | MOTLEY RICE LLC |
| SEARS | RONALD T | RI | PC20163404 | MOTLEY RICE LLC |
| SEE | GARY & SHARON V | MS | S89-0260(G) | MOTLEY RICE LLC |
| SEIBEL | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| SELLERS | JAMES C | RI | PC123992 | MOTLEY RICE LLC |
| SELPH | ROBERT | AR | CIV01-425-3 | MOTLEY RICE LLC |
| SELPH | ROBERT | TX | DV98-09763-F | MOTLEY RICE LLC |
| SERRECCHIO | MICHAEL | OH | 02 CV 02433 | MOTLEY RICE LLC |
| SETTIMIO | JOSEPH A | WV | 95-C-234 | MOTLEY RICE LLC |
| SEVERIN | WALTER H. | MS | S89-0621(B) | MOTLEY RICE LLC |
| SEXTON | GARRY M | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SEYMOUR | EMORY | GA | ADMIN | MOTLEY RICE LLC |
| SEYMOUR | NARVIN J. & NEL | MS | 91-5330(1) | MOTLEY RICE LLC |
| SEYMOUR | PAUL J | OH | 01CI182 | MOTLEY RICE LLC |
| SHACKELFORD | BILLY | LA | 57,036 | MOTLEY RICE LLC |
| SHAFER | DONALD | IL | 89-2363 | MOTLEY RICE LLC |
| SHAFFER | HENRY | OH | 02 CV 00151 | MOTLEY RICE LLC |
| SHAFFER | JOHN D | WV | 98-C-105K | MOTLEY RICE LLC |
| SHAFFER | RAY E | WV | 98-C-266K | MOTLEY RICE LLC |
| SHAFFER | SHELBY J | WV | 17C807 | MOTLEY RICE LLC |
| SHAMBLEY | MAXINE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SHAMBLIN | DARRELL | WV | 95-C-3049 | MOTLEY RICE LLC |
| SHAMBLIN | DARRELL | WV | 95-C-3062 | MOTLEY RICE LLC |
| SHAMBLIN | RICHARD | WV | 95-C-3049 | MOTLEY RICE LLC |
| SHAMBLIN | RICHARD | WV | 95-C-3061 | MOTLEY RICE LLC |
| SHAMBLIN | RODNEY | WV | 95-C-3049 | MOTLEY RICE LLC |
| SHANK | ALBINIE | TX | 88-0687 | MOTLEY RICE LLC |
| SHANKLE | ELLIS P | LA | 26,618 | MOTLEY RICE LLC |
| SHANKS | CHARLES E | RI | PC 01-3414 | MOTLEY RICE LLC |
| SHARP | WILLIAM | IN | 49D02-9601-MI-01-310 | MOTLEY RICE LLC |
| SHARY | JOSEPH | OH | 01-CV-00853 | MOTLEY RICE LLC |
| SHAVER | MARIETTA | GA | 2003VS060472 | MOTLEY RICE LLC |
| SHAW | CHARLES H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SHAW | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| SHAW | HUGH | MS | S89-0618(L) | MOTLEY RICE LLC |
| SHAW | LESLIE M | LA | 57,036 | MOTLEY RICE LLC |
| SHAW | LOUIS | MS | 91-5187(2) | MOTLEY RICE LLC |
| SHEA | JAMES J | RI | PC134689 | MOTLEY RICE LLC |
| SHEA | RAYMOND | TX | 88-0687 | MOTLEY RICE LLC |
| SHECKELLS | CLIFFORD | MS | S89-0632 (G) | MOTLEY RICE LLC |
| SHEFFIELD | BOBBIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SHELL | NOBLE | GA | 2004VS0733372D | MOTLEY RICE LLC |
| SHEPHERD | ARTHUR R | UT | 010900863AS | MOTLEY RICE LLC |
| SHEPHERD | CHRIS | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SHEPHERD | DAVID E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SHEPHERD | JOSEPH K | OH | CV2001040734 | MOTLEY RICE LLC |
| SHEPHERD | LOUIS A | WV | 98-C-105K | MOTLEY RICE LLC |
| SHEPHERD | VERNON | UT | 010900863 AS | MOTLEY RICE LLC |
| SHERIDAN | CLIFTON | AR | CIV01-425-3 | MOTLEY RICE LLC |
| SHERIDAN | CLIFTON | TX | DV98-09763-F | MOTLEY RICE LLC |
| SHERRY | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| SHIDELER | NORMAN E | MS | S89-0260(G) | MOTLEY RICE LLC |
| SHINNEBARGER | DELBERT | MS | S89-0621(B) | MOTLEY RICE LLC |
| SHLAKOFF | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| SHOEMAKER | EDWARD L | LA | 97-5307 | MOTLEY RICE LLC |
| SHOEMAKER | ROY L | WV | 98-C-105K | MOTLEY RICE LLC |
| SHOFF | JOHN | IL | 89-1227 | MOTLEY RICE LLC |
| SHORT | GEORGE | AZ | CIV95-436 | MOTLEY RICE LLC |
| SHORT | RUTH C | GA | 2004VS074823D | MOTLEY RICE LLC |
| SHORTER | GUY | RI | PC20150873 | MOTLEY RICE LLC |
| SHORTHOUSE | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| SHOULTZ | LARRY & CLAUDIA | TX | E-0144510 | MOTLEY RICE LLC |
| SHOWS | WILLIAM D | LA | 26,618 | MOTLEY RICE LLC |
| SHRUHAN | RICHARD | RI | PC131207 | MOTLEY RICE LLC |
| SHUFF | GARRY L | WV | 98-C-105K | MOTLEY RICE LLC |
| SHUNAMO | CYRIL | TX | 88-0687 | MOTLEY RICE LLC |
| SIBLEY | ALTON L | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| SIEGA | GUILIO & ANNE V | NJ | 91-5140 | MOTLEY RICE LLC |
| SIGNAIGO | CHARLES | IL | 90-2042 | MOTLEY RICE LLC |
| SILVA | JULIO A | GA | 01VS013207D | MOTLEY RICE LLC |
| SIMISON | FRANCIS B | GA | 2003A2794-2 | MOTLEY RICE LLC |
| SIMON | JOHN | RI | PC145195 | MOTLEY RICE LLC |
| SIMON | STEVE | WV | 02-C-24 | MOTLEY RICE LLC |
| SIMPSON | DURWOOD | LA | 97-5290 | MOTLEY RICE LLC |
| SIMPSON | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| SIMPSON | PAUL E | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| SIMPSON | RANDOLPH L | GA | 2004VS063105D | MOTLEY RICE LLC |
| SIMPSON | WILLIAM A | GA | 00VS012738D | MOTLEY RICE LLC |
| SIMS | HAROLD | TX | 88-0687 | MOTLEY RICE LLC |
| SIMS | JAMES O | GA | 2005VS078325D | MOTLEY RICE LLC |
| SIMS | JOHN L | FL | ADMIN | MOTLEY RICE LLC |
| SIMS | LOYD J. | MS | S89-0621(B) | MOTLEY RICE LLC |
| SIMS | SAMUEL | GA | 04VS067205D | MOTLEY RICE LLC |
| SINNER | WALTER W | WY | ADMIN | MOTLEY RICE LLC |
| SINNOTT | JOHN | RI | 034561 | MOTLEY RICE LLC |
| SISSON | TROY | GA | 2004VS067253D | MOTLEY RICE LLC |
| SKAGGS | ROBERT R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SKELLY | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| SKINNER | EDDIE M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SKINNER | LAMAR | GA | 2001VS014105 | MOTLEY RICE LLC |
| SKOGLAND | ANDREW | TX | 88-0687 | MOTLEY RICE LLC |
| SKOGLUND | MAURICE | TX | 88-0687 | MOTLEY RICE LLC |
| SLACK | WEYMAN O | LA | 57,036 | MOTLEY RICE LLC |
| SLAID | IRON PAUL | MS | S89-0621(B) | MOTLEY RICE LLC |
| SLAVIK | GEORGE | MS | S89-0621(B) | MOTLEY RICE LLC |
| SLEDGE | MAYFORD L. | MS | CI97-0105 | MOTLEY RICE LLC |
| SLICK | JAMES E | UT | 010900863AS | MOTLEY RICE LLC |
| SLIFER | FRANKLIN | IL | 90-2226 | MOTLEY RICE LLC |
| SLIWONIK | CHRISTOPHER | SC | 2012CP2303438 | MOTLEY RICE LLC |
| SLOBODIAN | ELMER & MYRTLE | MS | S89-0260(G) | MOTLEY RICE LLC |
| SLOBODOZIAN | STEVE | MS | S89-6020(G) | MOTLEY RICE LLC |
| SLUDER | O B | WV | 98-C-105K | MOTLEY RICE LLC |
| SMILEY | FERREL | GA | ADMIN | MOTLEY RICE LLC |
| SMITH | ALBERT | AR | CIV01-425-3 | MOTLEY RICE LLC |
| SMITH | CARL B | WV | 98-C-105K | MOTLEY RICE LLC |
| SMITH | CHARLES | MS | S89-0260(G) | MOTLEY RICE LLC |
| SMITH | ERIC | TX | 88-0687 | MOTLEY RICE LLC |
| SMITH | GLEN C | TX | DV98-09764-G | MOTLEY RICE LLC |
| SMITH | GUY R | WA | 01206358-2 | MOTLEY RICE LLC |
| SMITH | HAROLD | TX | 94-0838 | MOTLEY RICE LLC |
| SMITH | HARRY P | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SMITH | HENRY L | WV | 04C311 | MOTLEY RICE LLC |
| SMITH | HERCELL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SMITH | JAMES E | OH | CI0199905020 | MOTLEY RICE LLC |
| SMITH | JAMES G | RI | PC20162345 | MOTLEY RICE LLC |
| SMITH | JESSIE C | LA | 97-5290 | MOTLEY RICE LLC |
| SMITH | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| SMITH | JOHN | IL | 90-2089 | MOTLEY RICE LLC |
| SMITH | JOHN D | OH | 215-CIV-01 | MOTLEY RICE LLC |
| SMITH | JOHN W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SMITH | KEITH H | SC | 95-CP-10-1430 | MOTLEY RICE LLC |
| SMITH | LESLIE H | MS | S89-0621(B) | MOTLEY RICE LLC |
| SMITH | LOUIS A | WV | 98-C-105K | MOTLEY RICE LLC |
| SMITH | MIKE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| SMITH | PHILHIOL M | LA | 2001-9 | MOTLEY RICE LLC |
| SMITH | PHILIP E | GA | 00VS006025D | MOTLEY RICE LLC |
| SMITH | RANDALL | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| SMITH | RICHARD J | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| SMITH | ROBERT J | AZ | 93-0788-PHX-SMM | MOTLEY RICE LLC |
| SMITH | ROBERT J | AZ | CIV-93-0788-PHX-CAM | MOTLEY RICE LLC |
| SMITH | SYLVESTER | AR | CIV01-425-3 | MOTLEY RICE LLC |
| SMITH | THOMAS M | OH | CV2001030663 | MOTLEY RICE LLC |
| SMITH | WALLACE | TX | 88-0687 | MOTLEY RICE LLC |
| SMITH | WILLIAM | IL | 88-2348 | MOTLEY RICE LLC |
| SMITH | WILLIAM | MS | S89-0632 (G) | MOTLEY RICE LLC |
| SMITH | WILLIAM O | LA | 26617 | MOTLEY RICE LLC |
| SMOAK | KENNETH | SC | 95-CP-10-699 | MOTLEY RICE LLC |
| SNEAD | BARNEY L | TX | 95-11323 | MOTLEY RICE LLC |
| SNEAD | WILLIAM | IL | 89-1227 | MOTLEY RICE LLC |
| SNEED | BOBBIE J | LA | 26617 | MOTLEY RICE LLC |
| SNEED | JIMMIE K | LA | 26617 | MOTLEY RICE LLC |
| SNOWDY | MAYNARD | TX | 88-0687 | MOTLEY RICE LLC |
| SOARES-HIRST | ANDREA M | RI | PC132101 | MOTLEY RICE LLC |
| SOLES | KENNETH T | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |

Appendix A - 294

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOLOMON | GEORGE | IL | 89-2345 | MOTLEY RICE LLC |
| SOLTIS | RAYMOND | IL | 89-1227 | MOTLEY RICE LLC |
| SONIER | ARTHUR | TX | 88-0687 | MOTLEY RICE LLC |
| SORENSON | BOYD | UT | 010900863 AS | MOTLEY RICE LLC |
| SOWDERS | EARNEST | WV | 98-C-105K | MOTLEY RICE LLC |
| SPALDING | EDWARD | MO | 4:01C/V01266SNL | MOTLEY RICE LLC |
| SPANGLER | CHARLES R | LA | 26617 | MOTLEY RICE LLC |
| SPARKS | ERNEST P | WV | 14C705 | MOTLEY RICE LLC |
| SPEARS | MERLE | LA | 27833 | MOTLEY RICE LLC |
| SPENCE | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| SPENCE | ROY L | LA | 57,036 | MOTLEY RICE LLC |
| SPENCER | LYMAN L | UT | 010900863AS | MOTLEY RICE LLC |
| SPERLING | RICHARD | NJ | 90-3424(AET) | MOTLEY RICE LLC |
| SPIKER | ROBERT | OH | 2000-04-1597 | MOTLEY RICE LLC |
| SPIVEY | FLOYD J | TX | 95-06562 | MOTLEY RICE LLC |
| SPIVEY | LARRY J | GA | 01VS014071D | MOTLEY RICE LLC |
| SPRAGG | MARION J | WV | 98-C-105K | MOTLEY RICE LLC |
| SPRING | VALENTINE | TX | 88-0687 | MOTLEY RICE LLC |
| SPROAT | JAMES | TX | 88-0687 | MOTLEY RICE LLC |
| SPROUSE | EDWARD L. | MS | CI97-0105 | MOTLEY RICE LLC |
| SPRUILL | JACK T | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| ST. AMANT | EDWARD W | RI | 01-2997 | MOTLEY RICE LLC |
| STAAB | VIRGIL | GA | 01VS013207D | MOTLEY RICE LLC |
| STAGNER | ARNOLD B. | MS | S89-0625(B) | MOTLEY RICE LLC |
| STALLINGS | JAMES E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| STALLS | BOBBY G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| STAMBAUGH | JAMES E | KY | 89-134 | MOTLEY RICE LLC |
| STANDIFER | JAMES | GA | 03VS047973 | MOTLEY RICE LLC |
| STANDIFER | LEE R | LA | 2001-8794 | MOTLEY RICE LLC |
| STANHOPE | LLOYD E | WV | 98-C-105K | MOTLEY RICE LLC |
| STANKOVIC | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| STANLEY | FRANKEY W | GA | 00VS010284D | MOTLEY RICE LLC |
| STANLEY | ROBERT L | OH | 01C1182 | MOTLEY RICE LLC |
| STANWAY | MICHAEL | TX | 88-0687 | MOTLEY RICE LLC |
| STAPLETON | JOHN | OH | 01PI-850 | MOTLEY RICE LLC |
| STAPLETON | PHILLIP | OH | 01PI-850 | MOTLEY RICE LLC |
| STARKEY | JAMES H | WV | 14C1942 | MOTLEY RICE LLC |
| STATEN | FREDDIE P | LA | 27833 | MOTLEY RICE LLC |
| STATES | CHARLES | OH | 01-CV-00853 | MOTLEY RICE LLC |
| STAUBLE | GEORGE J | NJ | L-001806-03 | MOTLEY RICE LLC |
| STAUFFER | HARRY | OH | CV20060770 | MOTLEY RICE LLC |
| STEBBINS | DANIEL R | OH | ADMIN | MOTLEY RICE LLC |
| STEED | CHARLES E | MO | 4:00CV00215ERW | MOTLEY RICE LLC |
| STEENHUISEN | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| STEIN | DONALD | IL | 90-2042 | MOTLEY RICE LLC |
| STENSON | AVERY | TX | 88-0687 | MOTLEY RICE LLC |
| STEPHENS | JAMES B | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| STEPHENSON | HARRY | MS | S89-0626(L) | MOTLEY RICE LLC |
| STEPHENSON | JOHN | MS | S89-0627(W) | MOTLEY RICE LLC |
| STEPHENSON | VERNON | RI | 064590 | MOTLEY RICE LLC |
| STEPHENSON | VERNON | WY | 32158 | MOTLEY RICE LLC |
| STERN | CARL | TX | 88-0687 | MOTLEY RICE LLC |
| STEVENS | CARSON B | WV | 01-C-3833 | MOTLEY RICE LLC |
| STEVENS | JAMES E | OH | 04PI371 | MOTLEY RICE LLC |
| STEVENS | PAUL | MS | S89-0632 (G) | MOTLEY RICE LLC |
| STEVENSON | ROY V AMCHEM PR | WV | 94-0838 | MOTLEY RICE LLC |
| STEWARD | CLEVELAND | WV | 01-C-4047 | MOTLEY RICE LLC |
| STEWARD | HOWARD C | MO | 03201396 | MOTLEY RICE LLC |
| STEWARD | WILLIE | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| STEWART | CHARLES | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| STEWART | CHESTER R | RI | 2001-2696 | MOTLEY RICE LLC |
| STEWART | DELMAR | LA | 27833 | MOTLEY RICE LLC |
| STEWART | HARPER C | AZ | CIV200203PHXROS | MOTLEY RICE LLC |
| STEWART | JAMES H | LA | 57,036 | MOTLEY RICE LLC |
| STEWART | RICHARD R | MS | S89-0626(L) | MOTLEY RICE LLC |
| STEWART | ROBERT | UT | 010900863 AS | MOTLEY RICE LLC |
| STEWART | ROGER | GA | 2003VS056046 | MOTLEY RICE LLC |
| STINERT | JOSEPH V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| STINSON | BOBBY G | MS | 174646 | MOTLEY RICE LLC |
| STOBY | FLOYD | TX | 88-0687 | MOTLEY RICE LLC |
| STOCK | HENRY & BETTY V | MS | S89-0626(L) | MOTLEY RICE LLC |
| STOKES | DAVID | WV | 01-C-4093 | MOTLEY RICE LLC |
| STOKES | GAIL M | GA | 03VS058114 | MOTLEY RICE LLC |
| STONE | LEONARD | GA | 03CVS050727 | MOTLEY RICE LLC |
| STORER | THOMAS | TX | 88-0687 | MOTLEY RICE LLC |
| STOTESBURY | EDWARD L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| STOUT | GARY | CO | ADMIN | MOTLEY RICE LLC |
| STOUTENBERG | LORNE | TX | 88-0687 | MOTLEY RICE LLC |
| STRAIT | ALBERT B. | MS | S89-0618(L) | MOTLEY RICE LLC |
| STRANGE | WILLIAM C | LA | 57,036 | MOTLEY RICE LLC |
| STRATTON | BRENDA | GA | 03VS058113 | MOTLEY RICE LLC |
| STRATTON | SAMUEL E. LORET | MS | S89-0624(G) | MOTLEY RICE LLC |
| STRAVATO | ROBERT A | RI | PC133480 | MOTLEY RICE LLC |
| STRAWN | HAROLD R | WV | 98-C-105K | MOTLEY RICE LLC |
| STREBAKOWSKI | SIGMUND | TX | 88-0687 | MOTLEY RICE LLC |
| STRICKLAND | JOE | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| STRICKLEN | PAUL | WV | 95-C-3049 | MOTLEY RICE LLC |
| STRICKLEN | PAUL | WV | 95-C-3063 | MOTLEY RICE LLC |
| STRINGER | BILLY D | CO | ADMIN | MOTLEY RICE LLC |
| STRUBEL | RUDY R | CO | ADMIN | MOTLEY RICE LLC |
| STRUS | MICHAEL | TX | 94-0838 | MOTLEY RICE LLC |
| STUMP | WEBSTER A. | WV | 97-C-898 | MOTLEY RICE LLC |
| STUONO | JOHN | NJ | 90-824-JPG | MOTLEY RICE LLC |
| SUEDERICK | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| SULLINS | JAMES T | RI | PC20163934 | MOTLEY RICE LLC |
| SULLIVAN | GARY L | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| SULLIVAN | LEWIS H | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| SULLIVAN | RALLIE LEE SR. | TX | 95-06563 | MOTLEY RICE LLC |
| SULLIVAN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| SUMMITT | BILLY R | GA | 00VS012738D | MOTLEY RICE LLC |
| SUNDBERG | LAWRENCE | MS | S89-0260(G) | MOTLEY RICE LLC |
| SUTPHIN | WILLIAM | OH | 2001CV01831 | MOTLEY RICE LLC |
| SUTTER | MICHAEL D | OH | A0801891 | MOTLEY RICE LLC |
| SUTTON | KATIE L. L | MS | CI97-0105 | MOTLEY RICE LLC |
| SWAIN | WILLIAM | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| SWANN | TRUMAN | WV | ADMIN | MOTLEY RICE LLC |
| SWANSON | ARNOLD V EAGLE | MS | S89-0626(L) | MOTLEY RICE LLC |
| SWEARINGEN | ORVILLE | MS | S89-0632 (G) | MOTLEY RICE LLC |
| SWEEZY | WILLIAM H. | MS | S89-0618(L) | MOTLEY RICE LLC |
| SWENA | WILLIAM | NV | ADMIN | MOTLEY RICE LLC |
| SWIGER | BERNARD WAYNE V | WV | 92-C-1789 | MOTLEY RICE LLC |
| SWYRIPA | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| SZANTAI | FRANK V EAGLE P | MS | S89-0626(L) | MOTLEY RICE LLC |
| SZOGI | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| TACKETT | GEORGE W | WV | 95-C-134 | MOTLEY RICE LLC |
| TAMANAHA | MASATO | GA | 01VS01491SD | MOTLEY RICE LLC |
| TAMBER | JOHN T. | MS | S89-0621(B) | MOTLEY RICE LLC |
| TAMBLING | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| TANAKA | CURTIS | GA | ADMIN | MOTLEY RICE LLC |
| TANGNEY | EDWIN | IL | 90-2334 | MOTLEY RICE LLC |
| TANNER | EVERETT | LA | 97-5290 | MOTLEY RICE LLC |
| TARPLEY | DAVID | GA | 2004VS067227D | MOTLEY RICE LLC |
| TATARYN | NICHOLAS | MS | S89-6020(G) | MOTLEY RICE LLC |
| TATE | BOBBY | NC | 3:99CV22-T | MOTLEY RICE LLC |
| TATSUTANI | THOMAS | GA | 00VS012739D | MOTLEY RICE LLC |
| TAUBER | ERNEST | TX | 88-0687 | MOTLEY RICE LLC |
| TAYLOR | DAN | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| TAYLOR | DARRELL B | WV | 95-C-3049 | MOTLEY RICE LLC |
| TAYLOR | DARRELL B. | WV | 95-C-3139 | MOTLEY RICE LLC |
| TAYLOR | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| TAYLOR | EDWIN E | UT | 010900863AS | MOTLEY RICE LLC |
| TAYLOR | FRANKLIN | TX | 88-0687 | MOTLEY RICE LLC |
| TAYLOR | JACK B | UT | 010900863AS | MOTLEY RICE LLC |
| TAYLOR | JAMES | GA | 2004VS071993D | MOTLEY RICE LLC |
| TAYLOR | JAMES H | GA | 00VS006283D | MOTLEY RICE LLC |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | MOTLEY RICE LLC |
| TAYLOR | LINZY C | MS | S89-0633 (B) | MOTLEY RICE LLC |
| TAYLOR | RAY | WV | 02-C-14 | MOTLEY RICE LLC |
| TAYLOR | RAYMOND L | TX | DV98-09764-G | MOTLEY RICE LLC |
| TAYLOR | RONNIE G | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| TAYLOR | RUBY J | FL | 0001850327 | MOTLEY RICE LLC |
| TAYLOR | TERRY G | WV | 98-C-105K | MOTLEY RICE LLC |
| TAYLOR | TROY | OH | CV2001040735 | MOTLEY RICE LLC |
| TAYLOR | WILBURN C | TX | DV98-9769 | MOTLEY RICE LLC |
| TAYLOR | WILLIAM B | UT | 010900863 AS | MOTLEY RICE LLC |
| TAYLOR | WILLIE A | AL | 174660 | MOTLEY RICE LLC |
| TEAGUE | ALTON D | LA | 57,036 | MOTLEY RICE LLC |
| TEAGUE | KENNETH E | SC | 05CP101683 | MOTLEY RICE LLC |
| TEETERS | JOHN | WV | 98-C-266K | MOTLEY RICE LLC |
| TEPE | LAWRENCE J | OH | CV2001030663 | MOTLEY RICE LLC |
| TERADA | SEIJI | GA | 00VS012739D | MOTLEY RICE LLC |
| TERRELL | BILLY L | OK | ADMIN | MOTLEY RICE LLC |

Appendix A - 295

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TERRILL | CHARLES | IA | CLA70 | MOTLEY RICE LLC |
| TERRY | JAMES E | AR | CV-2002-0379-4 | MOTLEY RICE LLC |
| TESCHNER | HAROLD | IL | 88-2348 | MOTLEY RICE LLC |
| THIELEN | WILLIAM | GA | 01VS013207D | MOTLEY RICE LLC |
| THIERHEIMER | TERRANCE V PITT | OH | 1:86MC-456 | MOTLEY RICE LLC |
| THOMAS | ALBERT | OH | 01-CV-00853 | MOTLEY RICE LLC |
| THOMAS | AMES | MS | S89-0618(L) | MOTLEY RICE LLC |
| THOMAS | AMES | MS | S89-0632 (G) | MOTLEY RICE LLC |
| THOMAS | AMOS J | TX | 67-192079-02 | MOTLEY RICE LLC |
| THOMAS | EDDIE J | MO | ADMIN | MOTLEY RICE LLC |
| THOMAS | ELIGA J | AL | 174663 | MOTLEY RICE LLC |
| THOMAS | EUGENE D | LA | 26617 | MOTLEY RICE LLC |
| THOMAS | FRANK | MS | S89-0618(L) | MOTLEY RICE LLC |
| THOMAS | FRANK D | WV | 98-C-105K | MOTLEY RICE LLC |
| THOMAS | HOWARD D | WV | 95-C-181 | MOTLEY RICE LLC |
| THOMAS | JACK L | WV | 98-C-105K | MOTLEY RICE LLC |
| THOMAS | JAMES L | MS | CI97-0105 | MOTLEY RICE LLC |
| THOMAS | JERRY W | LA | 26617 | MOTLEY RICE LLC |
| THOMAS | JOSEPH | GA | 04VS067899D | MOTLEY RICE LLC |
| THOMAS | LARRY D | WV | 01-C-4067 | MOTLEY RICE LLC |
| THOMAS | LEWIS | TX | 88-0687 | MOTLEY RICE LLC |
| THOMAS | LONICE E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| THOMAS | SIDNEY B | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| THOMAS | THELDO | LA | 97-5290 | MOTLEY RICE LLC |
| THOMASON | DAVID | GA | ADMIN | MOTLEY RICE LLC |
| THOMASON | DENVIL | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| THOMLINSON | MERLYN | UT | 010900863AS | MOTLEY RICE LLC |
| THOMPSON | BARBARA S | WV | 01-C-3878 | MOTLEY RICE LLC |
| THOMPSON | GEORGE G | LA | 00000060446 | MOTLEY RICE LLC |
| THOMPSON | JAMES | GA | 04VS067226D | MOTLEY RICE LLC |
| THOMPSON | JOHNNIE L | LA | 57,036 | MOTLEY RICE LLC |
| THOMPSON | JOSEPH A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| THOMPSON | MATTHEW | NJ | 91-5140 | MOTLEY RICE LLC |
| THOMPSON | R M | WV | 01-C-4093 | MOTLEY RICE LLC |
| THOMPSON | RANDOLPH | WV | 01-C-4093 | MOTLEY RICE LLC |
| THOMPSON | SCOTT E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| THOMPSON | SHEILA | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| THOMPSON | TERRELL | LA | 57,036 | MOTLEY RICE LLC |
| THOMPSON | V K | LA | 97-5306 | MOTLEY RICE LLC |
| THOMPSON | WILLIAM R | MD | 6198 | MOTLEY RICE LLC |
| THORNAL | CORNELIUS | SC | 139541 | MOTLEY RICE LLC |
| THORNTON | EARL | GA | 04VS065924D | MOTLEY RICE LLC |
| THORNTON | JACKIE | GA | 04VS068124D | MOTLEY RICE LLC |
| THORNTON | JAMES W | WV | 16C398 | MOTLEY RICE LLC |
| THORNTON | KENNETH D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| THURGAR | PAUL | TX | 88-0687 | MOTLEY RICE LLC |
| TIILI | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| TILLMAN | SAM L | IN | 49D02-9601-MI-01-608 | MOTLEY RICE LLC |
| TIMMONS | WADE H | LA | 57,036 | MOTLEY RICE LLC |
| TINDALL | GARY L | WV | 16C1118 | MOTLEY RICE LLC |
| TIPTON | STANLEY C | OH | CV2001040735 | MOTLEY RICE LLC |
| TITMAS | GEORGE | MS | S89-0614(L) | MOTLEY RICE LLC |
| TIZZOLINO | FRANK J | NJ | L-007826-02 | MOTLEY RICE LLC |
| TKACHUK | JERRY | TX | 88-0687 | MOTLEY RICE LLC |
| TODD | ROBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| TOLLIVER | HERBERT R | TX | 153-176814-99 | MOTLEY RICE LLC |
| TOMLINSON | BILL E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| TOMPKINS | BOBBY L | SC | 91-CP-10-5419 | MOTLEY RICE LLC |
| TOMS | JOHNNY R | LA | 57,036 | MOTLEY RICE LLC |
| TOMS | MELVIN D | LA | 57,036 | MOTLEY RICE LLC |
| TOONE | GEORGE | UT | 010900863 AS | MOTLEY RICE LLC |
| TOOTLE | FRANCIS L | WV | 98-C-105K | MOTLEY RICE LLC |
| TOPPIN | DURWOOD B | WV | 01-C-4067 | MOTLEY RICE LLC |
| TORREJON | JOSEPH | AZ | CV 95-479 | MOTLEY RICE LLC |
| TORTONESI | JOSEPH | MI | 01-115994 | MOTLEY RICE LLC |
| TOUREENE | WILLIAM | MS | S89-0618(L) | MOTLEY RICE LLC |
| TOWARD | BRENDA A | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| TOWNSEND | ARTHUR R | NC | 7:00-CV-245-F(1) | MOTLEY RICE LLC |
| TOWNSEND | GARRY | TX | 88-0687 | MOTLEY RICE LLC |
| TOWNZEN | KENNETH | GA | 2004VS067250D | MOTLEY RICE LLC |
| TRACY | AMOS P | MS | ADMIN | MOTLEY RICE LLC |
| TRAFFORD | ELMER | TX | 88-0687 | MOTLEY RICE LLC |
| TRAUTMAN | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| TREADWAY | SHIRLEY E | WV | 17C920 | MOTLEY RICE LLC |
| TREMAYNE | BRENDA G | LA | 60433 | MOTLEY RICE LLC |
| TREVINO | RICHARD F | TX | 95-43911 | MOTLEY RICE LLC |
| TRIPLET | LAWRENCE D | LA | 57,036 | MOTLEY RICE LLC |
| TRIPP | JIMMIE D | LA | 57,036 | MOTLEY RICE LLC |
| TRIPP | SAMUEL W | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| TROTTER | ORVILLE | TX | 88-0687 | MOTLEY RICE LLC |
| TROY | SAMUEL | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| TRUDEAU | ROBERT J | RI | PC 02-5333 | MOTLEY RICE LLC |
| TRUDEL | LOUIS | TX | 88-0687 | MOTLEY RICE LLC |
| TRUESDALE | WILLIS | NJ | 91-5148 | MOTLEY RICE LLC |
| TRUJILLO | JOE A | CO | ADMIN | MOTLEY RICE LLC |
| TRUPIANO | SAM | MI | 01-116099 | MOTLEY RICE LLC |
| TRYBURSKI | LESLIE | NY | 10766703 | MOTLEY RICE LLC |
| TSUDA | GEORGE | GA | 00VS012730D | MOTLEY RICE LLC |
| TUCKER | CHARLES | LA | 27833 | MOTLEY RICE LLC |
| TUCKER | CHARLIE L | OH | CV2001040735 | MOTLEY RICE LLC |
| TUCKER | EDDIE | NC | 3:99CV22-T | MOTLEY RICE LLC |
| TUCKER | PATRICK | TX | 88-0687 | MOTLEY RICE LLC |
| TUCKER | PAUL | OH | 2001CV01831 | MOTLEY RICE LLC |
| TUCKER | ROBERT | MS | S89-0260(G) | MOTLEY RICE LLC |
| TUCKETT | JAMES A | UT | 010900863 AS | MOTLEY RICE LLC |
| TULLY | ROBERT M | SC | ADMIN | MOTLEY RICE LLC |
| TURCOTTE | MAURICE | TX | 88-0687 | MOTLEY RICE LLC |
| TURNER | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| TURNER | HENRY | MS | S92-0313(L) | MOTLEY RICE LLC |
| TURNER | HENRY R | FL | 0001850327 | MOTLEY RICE LLC |
| TURNER | JACKIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| TURNER | JAMES C | LA | 91847 | MOTLEY RICE LLC |
| TURNER | NEAL F | GA | 05EV000058D | MOTLEY RICE LLC |
| TURNER | RICHARD | AZ | CIV98-0948PHXROS | MOTLEY RICE LLC |
| TURPIN | CLARENCE | UT | 010900863AS | MOTLEY RICE LLC |
| TUSVELD | ROBERT | NJ | 91-5148 | MOTLEY RICE LLC |
| TYLER | RAYMOND L | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| TYLER | WILLARD A | LA | 57,036 | MOTLEY RICE LLC |
| TYNDALL | RONALD W | TX | 153-162075-95 | MOTLEY RICE LLC |
| TYNES | JAMES ELMER | TX | 95-07518 | MOTLEY RICE LLC |
| TYREE | MARION D | WV | 01-C-4067 | MOTLEY RICE LLC |
| TYREE | MARSHALL L | WV | 01-C-4067 | MOTLEY RICE LLC |
| TYSKOW | HENRY | TX | 88-0687 | MOTLEY RICE LLC |
| UCHIMURA | NEAL | GA | 00VS012730D | MOTLEY RICE LLC |
| UMBARGER | LEWIS M | WV | 01-C-3878 | MOTLEY RICE LLC |
| UNRUH | GENEVA I | GA | 01VS014170D | MOTLEY RICE LLC |
| UNUTOA | WILLIAM | GA | 00VS012730D | MOTLEY RICE LLC |
| UREN | FRANKLIN J | GA | 2004VS068523D | MOTLEY RICE LLC |
| VALDEZ | BEN G | CO | ADMIN | MOTLEY RICE LLC |
| VALENTINE | ROBERT E | OH | 01C182 | MOTLEY RICE LLC |
| VALENZA | LEONARD V | NJ | L6702-94AS | MOTLEY RICE LLC |
| VALLERY | AMOS | LA | 97-5290 | MOTLEY RICE LLC |
| VALLETTA | MARY J | RI | PC041072 | MOTLEY RICE LLC |
| VALVO | RICHARD | WV | 98-C-105K | MOTLEY RICE LLC |
| VAN DYNE | KENNETH | WV | 98-C-105K | MOTLEY RICE LLC |
| VAN FOSSEN | ANN | IA | LACV129487 | MOTLEY RICE LLC |
| VANDEL | JULES | MS | S89-6020(G) | MOTLEY RICE LLC |
| VANDERLEER | JOHANNES | MS | S89-0626(L) | MOTLEY RICE LLC |
| VANDERWAL | JOHN | OH | 104CV20003 | MOTLEY RICE LLC |
| VANDEUSEN | LAWRENCE | NJ | L-8796-02AS | MOTLEY RICE LLC |
| VANERKA | JOSEPH A. | MS | S89-0618(L) | MOTLEY RICE LLC |
| VANTREIGHT | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| VARGO | JOHN C | WV | 01-C-4047 | MOTLEY RICE LLC |
| VARNEY | FRED & BETTY V | MS | S89-0260(G) | MOTLEY RICE LLC |
| VARNEY | FRED V AMCHEM P | TX | 88-0687 | MOTLEY RICE LLC |
| VASSILIOS | LUCY | NJ | 91-1605(JCL) | MOTLEY RICE LLC |
| VAUGHN | BOOKER | WV | 98-C-105K | MOTLEY RICE LLC |
| VAUGHN | DENIAL | IL | 88-2348 | MOTLEY RICE LLC |
| VENABLE | IRA T | TX | 153-187163-01 | MOTLEY RICE LLC |
| VENABLE | IRA T | TX | DV98-9769 | MOTLEY RICE LLC |
| VENNE | ALBERT | TX | 88-0687 | MOTLEY RICE LLC |
| VENTERS | ERNEST A. | MS | S89-0618(L) | MOTLEY RICE LLC |
| VERCHER | JOHN C | LA | 57,036 | MOTLEY RICE LLC |
| VERGHAN | JESSE J | GA | 00VS000426D | MOTLEY RICE LLC |
| VERTICCHIO | ELIO | TX | 88-0687 | MOTLEY RICE LLC |
| VICKERS | JOSEPH | RI | PC20172598 | MOTLEY RICE LLC |
| VIDAL | CYRILLE | TX | 88-0687 | MOTLEY RICE LLC |
| VIBBS | ROGER F | RI | 01-1883 | MOTLEY RICE LLC |
| VIERK | RICHARD H | MI | 01-120212 | MOTLEY RICE LLC |
| VIGLIOTTI | DAVID | RI | PC20172727 | MOTLEY RICE LLC |
| VILLENEUVE | LEONARD | TX | 88-0687 | MOTLEY RICE LLC |
| VINCENT | FLOYD | GA | 2004VS067224D | MOTLEY RICE LLC |

Appendix A - 296

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VINSON | RAYMOND | OH | 01PI-850 | MOTLEY RICE LLC |
| VISCANA | EDWARD | NJ | 93-124 | MOTLEY RICE LLC |
| VOGEL | JACK | MS | S89-0632 (G) | MOTLEY RICE LLC |
| VOLKMAN | BRUCE S | GA | 00VS005537D | MOTLEY RICE LLC |
| VOLLMER | LAWRENCE D | LA | 57,036 | MOTLEY RICE LLC |
| VOORHEES | ROGER | AZ | CIV-00-0642-PCT-EHC | MOTLEY RICE LLC |
| VOSBURG | MARION | AZ | CIV-00-1326-PHX-LOA | MOTLEY RICE LLC |
| VOSE | BOB | AZ | CIV93244-TUCJMR | MOTLEY RICE LLC |
| VOSNOS | STEVE J | UT | 010908007 | MOTLEY RICE LLC |
| VOUT | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| WADDINGHAM | BRIAN | TX | 88-0687 | MOTLEY RICE LLC |
| WADE | GEORGE T | WV | 01-C-4047 | MOTLEY RICE LLC |
| WADE | GEORGE T | RI | PC20140777 | MOTLEY RICE LLC |
| WADE | JOHNNIE | LA | 97-5292 | MOTLEY RICE LLC |
| WAGGONER | L E | LA | 57,036 | MOTLEY RICE LLC |
| WAGGONER | MILTON J | OH | CV2001040736 | MOTLEY RICE LLC |
| WAGONER | C P | LA | 97-5290 | MOTLEY RICE LLC |
| WAITES | GILBERT | MS | CI-2002-006-AS | MOTLEY RICE LLC |
| WALDEN | HERBERT W | WV | 01-C-4067 | MOTLEY RICE LLC |
| WALK | ERWIN | TX | 88-0687 | MOTLEY RICE LLC |
| WALKER | ARLO A | TX | DV98-09766-D | MOTLEY RICE LLC |
| WALKER | DARRELL & LILLI | MS | S89-0260(G) | MOTLEY RICE LLC |
| WALKER | DENNIS | TX | 88-0687 | MOTLEY RICE LLC |
| WALKER | JOHNNY L | LA | 97-5309 | MOTLEY RICE LLC |
| WALKER | JOSEPH M | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| WALKER | PETER | TX | 88-0687 | MOTLEY RICE LLC |
| WALKER | RAY L | WV | 98-C-266K | MOTLEY RICE LLC |
| WALKER | ROBERT H | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WALKUP | SADIE & JIMMIE | MS | 91-5187(2) | MOTLEY RICE LLC |
| WALLACE | KENNY | OH | 2001CV01831 | MOTLEY RICE LLC |
| WALLACE | JAMES D | LA | 57,036 | MOTLEY RICE LLC |
| WALLACE | JOHN | LA | 57,036 | MOTLEY RICE LLC |
| WALLACE | JOHN | WV | 98-C-105K | MOTLEY RICE LLC |
| WALLACE | MARVIN | LA | 57,036 | MOTLEY RICE LLC |
| WALLER | ALBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WALLER | BOBBY | WV | 95-C-134 | MOTLEY RICE LLC |
| WALLS | BENJAMIN T | GA | 01VS014106D | MOTLEY RICE LLC |
| WALSH | ED (EDWARD) | TX | 88-0687 | MOTLEY RICE LLC |
| WALSH | HENRY & RAMONA | NJ | 91-5148 | MOTLEY RICE LLC |
| WALSWORTH | PATRICIA | LA | 26617 | MOTLEY RICE LLC |
| WALSWORTH | SHELBY E | LA | 26617 | MOTLEY RICE LLC |
| WALTERS | ARTHUR | IL | 89-3158 | MOTLEY RICE LLC |
| WALTERS | EDDY | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| WALTERS | JAMES | OH | 02 CV 00151 | MOTLEY RICE LLC |
| WALTERS | JOSEPH | IL | 89-3158 | MOTLEY RICE LLC |
| WALTERS | LENUE W | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WALTMAN | WORTHAM | GA | 03VS055527 | MOTLEY RICE LLC |
| WARD | FRANCIS G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| WARD | NELDA E | TN | 15C1331 | MOTLEY RICE LLC |
| WARE | RAYMOND A | FL | 99-00064-CA | MOTLEY RICE LLC |
| WARLOCK | STEPHEN L. | MS | S89-0623(W) | MOTLEY RICE LLC |
| WARNER | JOSEPH D | LA | 97-5290 | MOTLEY RICE LLC |
| WARREN | BARRY W | GA | 01VS014089D | MOTLEY RICE LLC |
| WASHBURN | LESLIE | IL | 88-2348 | MOTLEY RICE LLC |
| WATERS | WILLIAM | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WATKINS | JAMES E | LA | 57,036 | MOTLEY RICE LLC |
| WATSON | ARCHIE C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WATSON | DAVID | TX | 88-0687 | MOTLEY RICE LLC |
| WATSON | MELVIN R | WV | 98-C-105K | MOTLEY RICE LLC |
| WATSON | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| WATSON | STANLEY | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WATSON | TIMOTHY A | WV | 01-C-4093 | MOTLEY RICE LLC |
| WATT | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| WATTERSON | ODUS M. | MS | S89-0622(L) | MOTLEY RICE LLC |
| WATTS | REGINALD & MARG | MS | S89-0260(G) | MOTLEY RICE LLC |
| WATTS | THOMAS E | AL | ADMIN | MOTLEY RICE LLC |
| WATTS | WALTER | FL | 0001850327 | MOTLEY RICE LLC |
| WATTS | WILLIE L | MS | 91-5187(2) | MOTLEY RICE LLC |
| WEBB | ALLEN S | UT | 050904584 | MOTLEY RICE LLC |
| WEBB | GEORGE W | WV | 95-C-134 | MOTLEY RICE LLC |
| WEBB | JAMES A | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WEBB | NORMAN | NY | 10766703 | MOTLEY RICE LLC |
| WEBB | THOMAS M | TX | 88-0687 | MOTLEY RICE LLC |
| WEBB | WAYNE T | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WEBER | CLAUDE | MS | S89-0260(G) | MOTLEY RICE LLC |
| WEBER | EDWARD | OH | 02 CV 00151 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEBER | FREDA | MS | S88-0642(B) | MOTLEY RICE LLC |
| WEBSTER | JOSEPH E | MS | S89-0624(G) | MOTLEY RICE LLC |
| WEEKS | JAMES L | UT | 010908004 | MOTLEY RICE LLC |
| WEEKS | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| WEILER | PATRICK | TX | 88-0687 | MOTLEY RICE LLC |
| WEINER | ABRAHAM & GEMMA | NJ | L 9197 94 | MOTLEY RICE LLC |
| WEISENBERGER | NEIL & PATRICIA | MS | S89-0260(G) | MOTLEY RICE LLC |
| WELCH | HARRY | OH | 00PL249 | MOTLEY RICE LLC |
| WELCH | WILLIAM | WV | 97-C-898 | MOTLEY RICE LLC |
| WELLMAN | DELANEY P | WV | 16C1018 | MOTLEY RICE LLC |
| WELLS | DELMER | OH | CV2001040736 | MOTLEY RICE LLC |
| WELLS | EDWARD E | OH | CV2001040736 | MOTLEY RICE LLC |
| WELLS | JAMES F | MS | S89-0626(L) | MOTLEY RICE LLC |
| WENTWORTH | CHARLES J | GA | 04VS068422D | MOTLEY RICE LLC |
| WESLEY | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| WESTFALL | JOHN A | MS | S89-0614(L) | MOTLEY RICE LLC |
| WESTMAN | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| WEYLAND | ROSS | UT | 010908003 | MOTLEY RICE LLC |
| WHATLEY | DAVID E. JR. | MS | S89-0618(L) | MOTLEY RICE LLC |
| WHEELER | GARFIELD | WV | 95-C-3049 | MOTLEY RICE LLC |
| WHEELER | GARFIELD | WV | 95-C-3064 | MOTLEY RICE LLC |
| WHISENANT | WILLIAM H. | MS | S89-0618(L) | MOTLEY RICE LLC |
| WHITAKER | DOUGLAS J | GA | 11SV0128 | MOTLEY RICE LLC |
| WHITAKER | STEVEN P | MO | ADMIN | MOTLEY RICE LLC |
| WHITE | HOUSTON D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WHITE | JAY H | NC | 2:00-CV-77-BO(2) | MOTLEY RICE LLC |
| WHITE | JESSE J | WV | 98-C-105K | MOTLEY RICE LLC |
| WHITE | LARRY | AR | CIV01-425-3 | MOTLEY RICE LLC |
| WHITE | LAWRENCE | LA | 97-5290 | MOTLEY RICE LLC |
| WHITE | MICHAEL D | OH | CV2001040736 | MOTLEY RICE LLC |
| WHITE | OLEN J | WV | 10C2061 | MOTLEY RICE LLC |
| WHITE | PHILLIP C | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WHITE | RAYMOND D | GA | 2008EV004558D | MOTLEY RICE LLC |
| WHITE | ROBERT H | WV | 98-C-105K | MOTLEY RICE LLC |
| WHITE | ROBERT L | MS | 91-5187(2) | MOTLEY RICE LLC |
| WHITE | SAVANNAH | MS | S89-0632 (G) | MOTLEY RICE LLC |
| WHITE | VERNON | TX | 88-0687 | MOTLEY RICE LLC |
| WHITE | WILLIAM E | MS | ADMIN | MOTLEY RICE LLC |
| WHITEHEAD | HOMER | OH | 01PI-850 | MOTLEY RICE LLC |
| WHITLEY | HOWARD H | LA | 57,036 | MOTLEY RICE LLC |
| WHITLOCK | ALLEN J | LA | 97-5290 | MOTLEY RICE LLC |
| WHITLOCK | DELLAS M | TX | 153-176077-98 | MOTLEY RICE LLC |
| WHITLOW | HENRY D | OH | 02CV1189 | MOTLEY RICE LLC |
| WHITMAN | ALBERT B | LA | 26617 | MOTLEY RICE LLC |
| WHITNEY | GARTH M | UT | 010900863 AS | MOTLEY RICE LLC |
| WHITT | DONALD | AZ | CV00-195PHXVAM | MOTLEY RICE LLC |
| WHITTINGTON | JAMES E | LA | 97-5306 | MOTLEY RICE LLC |
| WHITTLES | JESSIE | TX | 88-0687 | MOTLEY RICE LLC |
| WICKHORST | GEORGE | IN | 49D02-9601-MI-01-392 | MOTLEY RICE LLC |
| WICKLINE | MICHAEL W | WV | 01-C-3878 | MOTLEY RICE LLC |
| WIELBRUDA | LEON | OH | 01-CV-00853 | MOTLEY RICE LLC |
| WILBERG | ROBERT | TX | 88-0687 | MOTLEY RICE LLC |
| WILBURN | CHARLES | WV | 98-C-266K | MOTLEY RICE LLC |
| WILDER | ELWOOD S | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| WILEY | HARLEY | WV | ADMIN | MOTLEY RICE LLC |
| WILKES | WILLIAM | TX | 88-0687 | MOTLEY RICE LLC |
| WILLADSEN | ARNOLD V AMATEX | NJ | 91-1402(AJL) | MOTLEY RICE LLC |
| WILLEMSEN | GERARD | TX | 88-0687 | MOTLEY RICE LLC |
| WILLIAMS | BENJAMIN | MI | 01-118274NP | MOTLEY RICE LLC |
| WILLIAMS | BOBBY R | GA | 01VS014112D | MOTLEY RICE LLC |
| WILLIAMS | CHARLES E | TX | 95-43877 | MOTLEY RICE LLC |
| WILLIAMS | CLEO M | TX | 153-188341-01 | MOTLEY RICE LLC |
| WILLIAMS | DAVID | LA | 02-8322 | MOTLEY RICE LLC |
| WILLIAMS | DAVID | LA | 2002-16985 | MOTLEY RICE LLC |
| WILLIAMS | FLORENCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WILLIAMS | FREDERICK C | RI | PC-02-0586 | MOTLEY RICE LLC |
| WILLIAMS | GLENN E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WILLIAMS | GROVER G | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| WILLIAMS | HAZEL | MS | S89-0632 (G) | MOTLEY RICE LLC |
| WILLIAMS | HOWARD O | MS | CI970077AS | MOTLEY RICE LLC |
| WILLIAMS | JAMES | TX | E-0144510 | MOTLEY RICE LLC |
| WILLIAMS | JAMES C | LA | 445835 | MOTLEY RICE LLC |
| WILLIAMS | JESSIE | MS | CI97-0105 | MOTLEY RICE LLC |
| WILLIAMS | JOHN H | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| WILLIAMS | JOHN H | TX | DV98-09802-G | MOTLEY RICE LLC |
| WILLIAMS | JOHN R | LA | 26617 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | JOHN W | OH | CV2001071478 | MOTLEY RICE LLC |
| WILLIAMS | LEO E | MD | 24X02000960 | MOTLEY RICE LLC |
| WILLIAMS | LEON | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WILLIAMS | LISTON M | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WILLIAMS | NOAH R | WV | 98-C-105K | MOTLEY RICE LLC |
| WILLIAMS | PATRICK | TX | 88-0687 | MOTLEY RICE LLC |
| WILLIAMS | PHILIP B. & TRU | MS | S89-0626(L) | MOTLEY RICE LLC |
| WILLIAMS | RICHARD J | UT | 010907460 | MOTLEY RICE LLC |
| WILLIAMS | ROBBY | GA | ADMIN | MOTLEY RICE LLC |
| WILLIAMS | ROBERT J | WV | 01-C-3878 | MOTLEY RICE LLC |
| WILLIAMS | ROBERT L | GA | 2004VS076084D | MOTLEY RICE LLC |
| WILLIAMS | THOMAS L | GA | 01VS014106D | MOTLEY RICE LLC |
| WILLIAMS | TOM | TX | E-0144298 | MOTLEY RICE LLC |
| WILLIAMSON | JOE W | MS | S89-0618(L) | MOTLEY RICE LLC |
| WILLIAMSON | MANLEY D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WILLIS | LENNIS M | WV | 02-C-213 | MOTLEY RICE LLC |
| WILLIS | RAYMOND | WV | 98-C-105K | MOTLEY RICE LLC |
| WILSON | BOOKER T | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WILSON | JAMES | AR | CIV2000-085-2 | MOTLEY RICE LLC |
| WILSON | JAMES | MS | S89-0260(G) | MOTLEY RICE LLC |
| WILSON | JOHN | TX | 88-0687 | MOTLEY RICE LLC |
| WILSON | PETER V AMCHEM | TX | 94-0838 | MOTLEY RICE LLC |
| WILSON | ROY M | GA | 00VS009501-D | MOTLEY RICE LLC |
| WILSON | WANDA | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| WINGFIELD | BARRY | TX | 88-0687 | MOTLEY RICE LLC |
| WINTLE | RONALD | TX | 88-0687 | MOTLEY RICE LLC |
| WISE | LAVELLE | LA | 57,036 | MOTLEY RICE LLC |
| WISHART | EDWARD & JOYCE | MS | S89-0260(G) | MOTLEY RICE LLC |
| WISNESKI | EDWARD | SC | ADMIN | MOTLEY RICE LLC |
| WITHERELL | WILLIAM V AC&S | RI | 94-2573 | MOTLEY RICE LLC |
| WITHROW | HORACE E | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WITOWKY | ANTHONY | NJ | 91-5148 | MOTLEY RICE LLC |
| WITT | JOANN | GA | 04VS061614 | MOTLEY RICE LLC |
| WOJCIK | EDWARD | TX | 88-0687 | MOTLEY RICE LLC |
| WOLFE | ADEL R | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WOLFE | PAUL E | WV | 15C765 | MOTLEY RICE LLC |
| WOLFORD | ROBERT G | OH | 215-CIV-01 | MOTLEY RICE LLC |
| WOLLENBERG | DWAYNE | TX | 88-0687 | MOTLEY RICE LLC |
| WOMACK | JOANN | LA | 26617 | MOTLEY RICE LLC |
| WONESH | DANIEL A | NJ | L-8797-02AS | MOTLEY RICE LLC |
| WOOD | CLARENCE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WOOD | GARY | TX | D-0149265 | MOTLEY RICE LLC |
| WOOD | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| WOOD | JAMES | RI | PC20160684 | MOTLEY RICE LLC |
| WOOD | JOHN E | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WOOD | RAYMOND H | NC | 4:00-CV-185-H(4) | MOTLEY RICE LLC |
| WOOD | ROBERT | RI | PC20171317 | MOTLEY RICE LLC |
| WOOD | RONALD E | WV | 01-C-4067 | MOTLEY RICE LLC |
| WOOD | WALTER | LA | 26617 | MOTLEY RICE LLC |
| WOOD | WALTER E | NC | 4:00-CV-184-H(3) | MOTLEY RICE LLC |
| WOOD | WAYNE E | UT | 010900863 AS | MOTLEY RICE LLC |
| WOODALL | DENNIS L | WV | 01-C-4093 | MOTLEY RICE LLC |
| WOODALL | GLORIA F | GA | 03VS058127 | MOTLEY RICE LLC |
| WOODCOCK | CHARLES O | LA | 97-5290 | MOTLEY RICE LLC |
| WOODS | JAMES | MS | S89-0623(W) | MOTLEY RICE LLC |
| WOODS | THOMAS R | RI | PC20153326 | MOTLEY RICE LLC |
| WOODWARD | RAYMOND B | AR | CV-2002-0379-4 | MOTLEY RICE LLC |
| WOOLARD | THOMAS L | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| WORD | LEONARD | AR | CIV2000-220-2 | MOTLEY RICE LLC |
| WORD | RONNIE | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WORKS | CLINTON W | LA | 57,036 | MOTLEY RICE LLC |
| WORLEY | DONALD L | OK | ADMIN | MOTLEY RICE LLC |
| WORLEY | DONALD L | TX | DV98-09756-M | MOTLEY RICE LLC |
| WORLEY | WILLIAM A | WV | 01-C-4067 | MOTLEY RICE LLC |
| WORRELL | RICHARD D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| WORTHAM | ERNEST MARTIN S | MS | S89-0618(L) | MOTLEY RICE LLC |
| WORTHING | GEORGE | TX | 88-0687 | MOTLEY RICE LLC |
| WRIGHT | ALETHIA | NJ | 91-5148 | MOTLEY RICE LLC |
| WRIGHT | CHARLES P | TX | 98-02968 | MOTLEY RICE LLC |
| WRIGHT | DENNIS W | WV | 01-C-4093 | MOTLEY RICE LLC |
| WRIGHT | EDDIE | GA | 04VS067225D | MOTLEY RICE LLC |
| WRIGHT | GEORGE C | WV | 98-C-105K | MOTLEY RICE LLC |
| WRIGHT | HARVEY M. | NC | 2:00-CV-81-BO(2) | MOTLEY RICE LLC |
| WRIGHT | RICHARD E. | MS | S89-0618(L) | MOTLEY RICE LLC |
| WRIGHT | ROBERT | AR | CIV2000-872-2 | MOTLEY RICE LLC |
| WULF | JOHN & LINDA V | TX | 94-0838 | MOTLEY RICE LLC |
| WYNN | STANTON J. V EA | MS | S89-0626(L) | MOTLEY RICE LLC |
| WYRICK | JAMES V | WV | 01-C-3878 | MOTLEY RICE LLC |
| YAMASHITA | GEORGE | GA | 00VS012739D | MOTLEY RICE LLC |
| YANNITTI | DONALD | OH | 01-CV-00853 | MOTLEY RICE LLC |
| YARBER | NORMAN K | GA | 04VS067223D | MOTLEY RICE LLC |
| YARBOROUGH | CARL F | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| YARBROUGH | AUBREY | AZ | 93-0779-PHX-RCB | MOTLEY RICE LLC |
| YATES | GENEVA B | WV | 01-C-3878 | MOTLEY RICE LLC |
| YATES | MARVIN P | WV | 01-C-3878 | MOTLEY RICE LLC |
| YETMAN | REX | TX | 88-0687 | MOTLEY RICE LLC |
| YOPP | ABBOTT D | NC | 7:00-CV-244-BR(1) | MOTLEY RICE LLC |
| YOUNG | CHARLES | TX | DV98-09759-C | MOTLEY RICE LLC |
| YOUNG | GORDON H | TX | 017-191779-02 | MOTLEY RICE LLC |
| YOUNG | HORACE W. | MS | S89-0618(L) | MOTLEY RICE LLC |
| YOUNG | R M | LA | 97-5306 | MOTLEY RICE LLC |
| YOUNG | ROY W | WV | 98-C-105K | MOTLEY RICE LLC |
| YOUNG | THOMAS | MS | S89-6020(G) | MOTLEY RICE LLC |
| ZADIMERSKY | RUSSELL | TX | 88-0687 | MOTLEY RICE LLC |
| ZAHLER | GLEN M | UT | 010908001 | MOTLEY RICE LLC |
| ZALASKY | NICK (NICHOLAS) | TX | 88-0687 | MOTLEY RICE LLC |
| ZALINKO | CRISPIN | TX | 88-0687 | MOTLEY RICE LLC |
| ZAPF | BRYAN E | NC | 506CV00431BO | MOTLEY RICE LLC |
| ZARELLA | NICK D | WV | 98-C-105K | MOTLEY RICE LLC |
| ZATOR | EUGENE | TX | 88-0687 | MOTLEY RICE LLC |
| ZIMMERMAN | W F | LA | 57,036 | MOTLEY RICE LLC |
| ZINANNI | CYRUS | IL | 90-2042 | MOTLEY RICE LLC |
| ZIZZA | RALPH | RI | PC20162989 | MOTLEY RICE LLC |
| ZOUL | ROBERT J | OH | 01-457809-CV | MOTLEY RICE LLC |
| COE | DAVID G | WA | 012063396 | MULLIN, CRONIN, CASEY & BLAIR, PS |
| DRINKARD | DENNIS | WA | 012063340-0 | MULLIN, CRONIN, CASEY & BLAIR, PS |
| MARSH | HARVEY E | WA | 012063334-5 | MULLIN, CRONIN, CASEY & BLAIR, PS |
| SMITH | GUY R | WA | 012063358-2 | MULLIN, CRONIN, CASEY & BLAIR, PS |
| DUPLAT | GASTON M | CA | C94--00622 | MULLIN, RONALD K |
| FETHERLING | WILLIAM | TX | 2002-514-26 | MUNDY & SINGLEY LLP |
| MCDOULETT | ROBERT L | OK | CJ20126723_ADMIN_GP | MUNDY & SINGLEY LLP |
| BARTOS | JOE J | PA | 16CV1606 | MUNLEY LAW |
| ZUPPARDO | DIANE | LA | 654750 | MURPHY LAW OFFICE |
| HARRISON | CLYDE | LA | 200219910 | MURRAY LAW FIRM |
| MARCHAND | DENNIS | LA | 02-2092 | MURRAY LAW FIRM |
| MARCHAND | JOAN | LA | 02-2092 | MURRAY LAW FIRM |
| RICHARD | LOLLICE | LA | 622178 | MURRAY LAW FIRM |
| RODRIGUEZ | MILDRED C | LA | 97-19293 | MURRAY LAW FIRM |
| VARNADO | RAS | LA | 200219906 | MURRAY LAW FIRM |
| GRAMSE | EDWARD E | MN | UNKNOWN | MURRIN LAW FIRM |
| METZGER | GLENN | WA | 122083096SEA | MYERS & COMPANY, P L L C |
| PINE | FRANCES C | WA | 142071710SEA | MYERS & COMPANY, P L L C |
| BACHMEYER | LONNIE G | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| BUKALA | WALTER | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| MORRISON | DAVID R | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| SINGLEY | VALLA D | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| SMIDT | BARRY L | TX | 9941982 | NAKAMURA, QUINN & WALLS |
| ADKINS | AARON W | DE | N13C11222ASB | NAPOLI SHKOLNIK PLLC |
| AHERN | JOSEPH | NJ | MIDL366714 | NAPOLI SHKOLNIK PLLC |
| ALEXANDER | GRACIE C | CA | BC616625 | NAPOLI SHKOLNIK PLLC |
| ALIOTTA | LOUIS J | NY | 1904802013 | NAPOLI SHKOLNIK PLLC |
| ALLEN | JAMES D | DE | N13C01221ASB | NAPOLI SHKOLNIK PLLC |
| ALLEN | LARRY B | DE | N13C12306ASB | NAPOLI SHKOLNIK PLLC |
| ALLIGOOD | ANNA M | DE | N14C01200ASB | NAPOLI SHKOLNIK PLLC |
| ANCHONDO | GUADALUPE | MO | 1622CC11548 | NAPOLI SHKOLNIK PLLC |
| ANCHONDO | GUADALUPE | DE | N17C03164OASB | NAPOLI SHKOLNIK PLLC |
| ANDERSON | EDDIE L | DE | N13C10168ASB | NAPOLI SHKOLNIK PLLC |
| ANDERSON | JOHN H | DE | N13C07234ASB | NAPOLI SHKOLNIK PLLC |
| ARDIS | JAMES W | DE | N13C10020ASB | NAPOLI SHKOLNIK PLLC |
| ARNOLD | PAUL | NY | 1902112015 | NAPOLI SHKOLNIK PLLC |
| ARNOLD | RUSSELL E | DE | N13C09283ASB | NAPOLI SHKOLNIK PLLC |
| BABCOCK | BARRY G | DE | N13C06104ASB | NAPOLI SHKOLNIK PLLC |
| BAGWELL | DAVID A | DE | N14C06023ASB | NAPOLI SHKOLNIK PLLC |
| BALLARD | GARY L | DE | N13C07388ASB | NAPOLI SHKOLNIK PLLC |
| BARNES | STANLEY E | DE | N16C06248_ADMIN_GP | NAPOLI SHKOLNIK PLLC |
| BARRESI | FRANK | NY | 1902452012 | NAPOLI SHKOLNIK PLLC |
| BARRICK | GEORGE L | PA | 140603677 | NAPOLI SHKOLNIK PLLC |
| BARTH | MARGARET C | NY | 1904962013 | NAPOLI SHKOLNIK PLLC |
| BARTLETT | MILLICENT G | DE | N14C02257ASB | NAPOLI SHKOLNIK PLLC |
| BATSON | JOHN B | DE | N13C04200ASB | NAPOLI SHKOLNIK PLLC |
| BEAM | JAMES L | DE | N14C06110ASB | NAPOLI SHKOLNIK PLLC |
| BELLO | JOHN J | DE | N14C01289ASB | NAPOLI SHKOLNIK PLLC |

Appendix A - 298

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENATO | LARRY | DE | N17C03117ASB | NAPOLI SHKOLNIK PLLC |
| BERKOWITZ | PATRICIA A | NY | 1900072013 | NAPOLI SHKOLNIK PLLC |
| BERO | DAVID G | DE | N13C11127ASB | NAPOLI SHKOLNIK PLLC |
| BERRY | FREDERICK | DE | N17C08102ASB | NAPOLI SHKOLNIK PLLC |
| BIDDLE | JOHN K | NJ | MIDL00498713AS | NAPOLI SHKOLNIK PLLC |
| BISHOP | LONNIE E | DE | N14C04113ASB | NAPOLI SHKOLNIK PLLC |
| BIVINS | JAMES B | DE | N13C05117ASB | NAPOLI SHKOLNIK PLLC |
| BLACK | CAROLYN J | DE | N13C11186ASB | NAPOLI SHKOLNIK PLLC |
| BLAKE | BARBARA | DE | N12C07079ASB | NAPOLI SHKOLNIK PLLC |
| BLANCARTE-GARCIA | JOSE | IL | 2017L001170 | NAPOLI SHKOLNIK PLLC |
| BLANDINA | VINCENT | NY | 1904772013 | NAPOLI SHKOLNIK PLLC |
| BLUM | CHARLES | NY | 1904762013 | NAPOLI SHKOLNIK PLLC |
| BODDEN | RONALD | NY | 1904612013 | NAPOLI SHKOLNIK PLLC |
| BOHANNON | JAMES R | DE | N14C01079ASB | NAPOLI SHKOLNIK PLLC |
| BORDEN | ELIZABETH | DE | N13C07118ASB | NAPOLI SHKOLNIK PLLC |
| BOWEN | JAMES G | DE | N13C03078ASB | NAPOLI SHKOLNIK PLLC |
| BOYD | TERRY J | DE | N13C05267ASB | NAPOLI SHKOLNIK PLLC |
| BOZEMAN | FRANK P | DE | N14C06016ASB | NAPOLI SHKOLNIK PLLC |
| BRAMMER | TERRY A | DE | N13C05347ASB | NAPOLI SHKOLNIK PLLC |
| BRANT | ROBERT L | NJ | MIDL00389114AS | NAPOLI SHKOLNIK PLLC |
| BREEN | JOHN F | NY | 1902432014 | NAPOLI SHKOLNIK PLLC |
| BRELAND | DONALD B | DE | N13C11031ASB | NAPOLI SHKOLNIK PLLC |
| BREWSTER | JAMES R | DE | N13C10117ASB | NAPOLI SHKOLNIK PLLC |
| BRIDGES | CARLTON | DE | N17C01343ASB | NAPOLI SHKOLNIK PLLC |
| BRIGHAM | MATTHEW | MO | 1622CC11030 | NAPOLI SHKOLNIK PLLC |
| BRITT | JERRY L | DE | N14C02139ASB | NAPOLI SHKOLNIK PLLC |
| BRITT | JOHN D | DE | N13C07063ASB | NAPOLI SHKOLNIK PLLC |
| BROCK | ROBERT L | DE | N13C08190ASB | NAPOLI SHKOLNIK PLLC |
| BROWN | JAMES | DE | N13C08332ASB | NAPOLI SHKOLNIK PLLC |
| BROWN | JOHN E | DE | N13C05058ASB | NAPOLI SHKOLNIK PLLC |
| BROWN | RAYMOND | DE | N13C10232ASB | NAPOLI SHKOLNIK PLLC |
| BROWN | WALTER J | NY | 8038612014 | NAPOLI SHKOLNIK PLLC |
| BRYAN | FRANCIS R | DE | N13C08096ASB | NAPOLI SHKOLNIK PLLC |
| BUCKLEY | CHARLES R | DE | N13C09164ASB | NAPOLI SHKOLNIK PLLC |
| BUFKIN | NANCY C | DE | N14C02102ASB | NAPOLI SHKOLNIK PLLC |
| BUNDY | DANIEL | PA | 160800237 | NAPOLI SHKOLNIK PLLC |
| BURKE | PATRICK J | NY | 8038702013 | NAPOLI SHKOLNIK PLLC |
| BURKS | KENNETH | DE | N13C11264ASB | NAPOLI SHKOLNIK PLLC |
| BURNWORTH | LARRY E | DE | N13C07079ASB | NAPOLI SHKOLNIK PLLC |
| BURRUS | GARY D | DE | N14C05123ASB | NAPOLI SHKOLNIK PLLC |
| BURTOFT | CLIFFORD G | DE | N14C01114ASB | NAPOLI SHKOLNIK PLLC |
| CADLE | BETTY S | DE | N14C03156ASB | NAPOLI SHKOLNIK PLLC |
| CAHILL | CHARLES F | DE | N13C07372ASB | NAPOLI SHKOLNIK PLLC |
| CALVIN | SCOTT R | DE | N13C06074ASB | NAPOLI SHKOLNIK PLLC |
| CAMPBELL | DAVID | DE | N13C11131ASB | NAPOLI SHKOLNIK PLLC |
| CANNADY | JAMES D | DE | N13C10209ASB | NAPOLI SHKOLNIK PLLC |
| CAREY | AUBREY | NY | 1902172013 | NAPOLI SHKOLNIK PLLC |
| CARMEL | JOHN A | DE | N13C07389ASB | NAPOLI SHKOLNIK PLLC |
| CARNAHAN | KERMIT D | PA | 160701645 | NAPOLI SHKOLNIK PLLC |
| CARNLEY | JAMES E | DE | N13C03277ASB | NAPOLI SHKOLNIK PLLC |
| CARPENTER | CHARLES | IL | 2013L000197 | NAPOLI SHKOLNIK PLLC |
| CARRIER | RONALD | IL | 2016L000990 | NAPOLI SHKOLNIK PLLC |
| CATALANO | LAWRENCE | NY | 1901802014 | NAPOLI SHKOLNIK PLLC |
| CAUSEY | HIRIAM | DE | N17C03116ASB | NAPOLI SHKOLNIK PLLC |
| CHANDLER | CAROL | IL | 16L10 | NAPOLI SHKOLNIK PLLC |
| CHAPPELL | WANDA S | DE | N14C01288ASB | NAPOLI SHKOLNIK PLLC |
| CHRESTMAN | JOHNNY D | DE | N13C07225ASB | NAPOLI SHKOLNIK PLLC |
| CHRISTISEN | THEODORE | MO | 1622CC10577 | NAPOLI SHKOLNIK PLLC |
| CICHON | STANLEY A | NY | I2012001942 | NAPOLI SHKOLNIK PLLC |
| CISCO | ROOSEVELT | DE | N16C07032ASB | NAPOLI SHKOLNIK PLLC |
| CLARK | ERNEST B | NY | 42579 | NAPOLI SHKOLNIK PLLC |
| CLARK | KEITH H | NY | 19016510 | NAPOLI SHKOLNIK PLLC |
| CLARK | WILLIAM R | DE | N13C12279ASB | NAPOLI SHKOLNIK PLLC |
| CLASSON | FRANCIS X | DE | N13C09076ASB | NAPOLI SHKOLNIK PLLC |
| CLEMIS | WILLIAM R | DE | N12C11075ASB | NAPOLI SHKOLNIK PLLC |
| CLEVENGER | ISAAC W | DE | N13C06058ASB | NAPOLI SHKOLNIK PLLC |
| CLOUSTON | STEWART J | DE | N13C07080ASB | NAPOLI SHKOLNIK PLLC |
| COLEMAN | MARVIN N | DE | N13C08179ASB | NAPOLI SHKOLNIK PLLC |
| COMPTON | KENNETH | DE | N16C06214ASB | NAPOLI SHKOLNIK PLLC |
| CONN | ERROL | MO | 1722CC00382 | NAPOLI SHKOLNIK PLLC |
| CONNELLEY | HAROLD | NJ | MIDL0387816AS | NAPOLI SHKOLNIK PLLC |
| CONNELLY | JAMES | NY | 1902182015 | NAPOLI SHKOLNIK PLLC |
| CONNELLY | JERALD L | DE | N13C04090ASB | NAPOLI SHKOLNIK PLLC |
| COOK | PAULINE | DE | N13C09179ASB | NAPOLI SHKOLNIK PLLC |
| COON | WILLIAM C | DE | N13C07383ASB | NAPOLI SHKOLNIK PLLC |
| COPERTINO | FRANCIS | NY | 1904742013 | NAPOLI SHKOLNIK PLLC |
| CORBITT | JOHNY E | DE | N13C04198ASB | NAPOLI SHKOLNIK PLLC |
| CORTI | JOHN W | DE | N12C07359ASB | NAPOLI SHKOLNIK PLLC |
| COSTLEY | ROGER | NY | 1900712014 | NAPOLI SHKOLNIK PLLC |
| COVINE | MICHAEL J | DE | N13C10181ASB | NAPOLI SHKOLNIK PLLC |
| COX | TRUMAN V | DE | N13C12284ASB | NAPOLI SHKOLNIK PLLC |
| CRAFT | SIDNEY J | DE | N13C12013ASB | NAPOLI SHKOLNIK PLLC |
| CRISP | WILLIAM H | DE | N12C11154ASB | NAPOLI SHKOLNIK PLLC |
| CULLEN | PETER J | DE | N13C08095ASB | NAPOLI SHKOLNIK PLLC |
| D'ANGELO | JOSEPHINE M | DE | N13C11183ASB | NAPOLI SHKOLNIK PLLC |
| DAVIES | JOHN C | CA | BC531140 | NAPOLI SHKOLNIK PLLC |
| DAVIS | ALFRED C | DE | N13C06238ASB | NAPOLI SHKOLNIK PLLC |
| DAVIS | PAUL E | DE | N14C03177ASB | NAPOLI SHKOLNIK PLLC |
| DAVIS | PRINCE | DE | N13C05269ASB | NAPOLI SHKOLNIK PLLC |
| DEAN | PAUL M | DE | N13C12257ASB | NAPOLI SHKOLNIK PLLC |
| DEANE | WILLIAM H | DE | N13C06013ASB | NAPOLI SHKOLNIK PLLC |
| DEBO | RICHARD | MO | 1622CC05863 | NAPOLI SHKOLNIK PLLC |
| DECKER | CHARLES E | DE | N13C11317ASB | NAPOLI SHKOLNIK PLLC |
| DELANEY | JOHN | PA | 130401061 | NAPOLI SHKOLNIK PLLC |
| DELUCA | THEODORE | DE | N15C11033ASB | NAPOLI SHKOLNIK PLLC |
| DEPALMA | LOUIS | DE | N13C11292ASB | NAPOLI SHKOLNIK PLLC |
| DESANTIS | EILEEN A | NY | 1904522013 | NAPOLI SHKOLNIK PLLC |
| DESMOND | JAMES | NY | 1901422013 | NAPOLI SHKOLNIK PLLC |
| DESTIO | EDWARD L | NY | 1900362013 | NAPOLI SHKOLNIK PLLC |
| DEVEAU | JOHN A | DE | N12C11016ASB | NAPOLI SHKOLNIK PLLC |
| DIAZ | LELIA M | NY | 1901682014 | NAPOLI SHKOLNIK PLLC |
| DIFATTA | CHARLES E | DE | N12C09137ASB | NAPOLI SHKOLNIK PLLC |
| DILEO | FRANK W | NJ | MIDL00336714AS | NAPOLI SHKOLNIK PLLC |
| DILLON | EMIL | DE | N14C01242ASB | NAPOLI SHKOLNIK PLLC |
| DOGAN | SHIRLEY A | DE | N13C06085ASB | NAPOLI SHKOLNIK PLLC |
| DOHERTY | JAMES W | NY | 1901332013 | NAPOLI SHKOLNIK PLLC |
| DOMINO | SUSAN D | DE | N13C09111ASB | NAPOLI SHKOLNIK PLLC |
| DROPIEWSKI | WAYNE M | DE | N14C04274ASB | NAPOLI SHKOLNIK PLLC |
| DUBOIS | JOHNNY J | DE | N13C01101ASB | NAPOLI SHKOLNIK PLLC |
| DUDLEY | FRANK P | DE | N13C12227ASB | NAPOLI SHKOLNIK PLLC |
| DUFFY | WILLIAM E | NY | 1902582013 | NAPOLI SHKOLNIK PLLC |
| DUNAWAY | LARRY E | DE | N13C05252ASB | NAPOLI SHKOLNIK PLLC |
| DUNCAN | DONALD | IL | 2017L001224 | NAPOLI SHKOLNIK PLLC |
| DUNN | JOHN T | DE | N13C07286ASB | NAPOLI SHKOLNIK PLLC |
| DUNN | MICHAEL D | NY | 00239948 | NAPOLI SHKOLNIK PLLC |
| DURANTE | SPENCER R | DE | N13C11148ASB | NAPOLI SHKOLNIK PLLC |
| DURIVAGE | JILL A | NY | 2012755 | NAPOLI SHKOLNIK PLLC |
| DWECK | JOSEPH | NY | 1905072012 | NAPOLI SHKOLNIK PLLC |
| EDWARDS | FRED H | DE | N13C11234ASB | NAPOLI SHKOLNIK PLLC |
| EDWARDS | MARY | DE | N16C11074ASB | NAPOLI SHKOLNIK PLLC |
| EDWARDS | NOEL | MO | 1422CC10220 | NAPOLI SHKOLNIK PLLC |
| ELFAND | HERBERT J | DE | N13C06261ASB | NAPOLI SHKOLNIK PLLC |
| ELLIS | GARY B | DE | N13C12258ASB | NAPOLI SHKOLNIK PLLC |
| EMBERTON | JOHN | MO | 1622CC10059 | NAPOLI SHKOLNIK PLLC |
| ENGLAND | WORTHER L | DE | N13C10210ASB | NAPOLI SHKOLNIK PLLC |
| ENGLE | TERRY L | DE | N13C09202ASB | NAPOLI SHKOLNIK PLLC |
| ERVIN | LARRY W | DE | N13C11149ASB | NAPOLI SHKOLNIK PLLC |
| EVANS | BRIAN C | NY | 1901682013 | NAPOLI SHKOLNIK PLLC |
| EVANS | NANCY | IL | 2016L000185 | NAPOLI SHKOLNIK PLLC |
| FAHEY | LINDA R | NY | 8030242014 | NAPOLI SHKOLNIK PLLC |
| FAIR | HARRY A | DE | N14C01282ASB | NAPOLI SHKOLNIK PLLC |
| FAULK | DENNIS | IL | 2016L001032 | NAPOLI SHKOLNIK PLLC |
| FERRELL | IVAN D | DE | N13C12301ASB | NAPOLI SHKOLNIK PLLC |
| FIELDING | KENNETH R | IL | 2013L000468 | NAPOLI SHKOLNIK PLLC |
| FIELDS | MURRAY | NY | 1900952013 | NAPOLI SHKOLNIK PLLC |
| FIORITO | JOHN A | DE | N13C08043ASB | NAPOLI SHKOLNIK PLLC |
| FIREBAUGH | EVERETT A | DE | N13C06285ASB | NAPOLI SHKOLNIK PLLC |
| FISHER | CARL D | DE | N14C02127ASB | NAPOLI SHKOLNIK PLLC |
| FISHER | JOHN C | DE | N13C08228ASB | NAPOLI SHKOLNIK PLLC |
| FISKEWOLD | JOHN C | MO | 1722CC00644 | NAPOLI SHKOLNIK PLLC |
| FISKEWOLD | MARLYS | DE | N17C03161ASB | NAPOLI SHKOLNIK PLLC |
| FITZPATRICK | ROBERT G | NY | 1900662014 | NAPOLI SHKOLNIK PLLC |
| FLETCHER | AUDREY I | DE | N13C12303ASB | NAPOLI SHKOLNIK PLLC |
| FLOVIN | ELMER A | DE | N13C11128ASB | NAPOLI SHKOLNIK PLLC |
| FLOWERS | DAVID | IL | 2013L001308 | NAPOLI SHKOLNIK PLLC |
| FLYNN | WALTER C | DE | N12C11216ASB | NAPOLI SHKOLNIK PLLC |
| FOLEY | DANIEL P | DE | N14C02260ASB | NAPOLI SHKOLNIK PLLC |
| FOOSHE | JOHN W | DE | N13C09279ASB | NAPOLI SHKOLNIK PLLC |
| FRAME | JOHN A | DE | N13C09190ASB | NAPOLI SHKOLNIK PLLC |
| FRANGENBERG | SAMUEL | MO | 1222CC10423 | NAPOLI SHKOLNIK PLLC |
| FRAUMAN | ROBERT R | DE | N13C08099ASB | NAPOLI SHKOLNIK PLLC |
| FRISBIE | RONALD | NY | 1900852014 | NAPOLI SHKOLNIK PLLC |

Appendix A - 299

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FULTON | WAYNE | PA | 130300158 | NAPOLI SHKOLNIK PLLC |
| GABRIEL | JAMES | DE | N14C01028ASB | NAPOLI SHKOLNIK PLLC |
| GANANCE | MICHAEL C | NY | 00247589 | NAPOLI SHKOLNIK PLLC |
| GARBADE | JAMES | DE | N13C05148ASB | NAPOLI SHKOLNIK PLLC |
| GARCIA | MANUEL | NY | 1902472013 | NAPOLI SHKOLNIK PLLC |
| GARNER | HOWARD | IL | 2013L000324 | NAPOLI SHKOLNIK PLLC |
| GAWLICK | THOMAS S | DE | N13C12281ASB | NAPOLI SHKOLNIK PLLC |
| GEDDIS | WILLIE | NY | 1904362013 | NAPOLI SHKOLNIK PLLC |
| GIACONA | NICHOLAS | DE | N13C07020ASB | NAPOLI SHKOLNIK PLLC |
| GISLER | RONALD M | DE | N13C02057ASB | NAPOLI SHKOLNIK PLLC |
| GISSENDANNER | WASH | DE | N13C08285ASB | NAPOLI SHKOLNIK PLLC |
| GLATZLE | ERNEST O | NY | 1903482012 | NAPOLI SHKOLNIK PLLC |
| GLOVER | CHARLES E | DE | N13C01241ASB | NAPOLI SHKOLNIK PLLC |
| GOAD | WILLIAM A | DE | N13C08244ASB | NAPOLI SHKOLNIK PLLC |
| GOKEY | DOLORES | NY | 1904372013 | NAPOLI SHKOLNIK PLLC |
| GOODSON | MARVIN W | DE | N13C07077ASB | NAPOLI SHKOLNIK PLLC |
| GORDON | JAMES W | DE | N13C11236ASB | NAPOLI SHKOLNIK PLLC |
| GORDON | MILTON A | NY | 1901902012 | NAPOLI SHKOLNIK PLLC |
| GOVE | EUGENE L | DE | N13C07235ASB | NAPOLI SHKOLNIK PLLC |
| GRAF | LARRY | IL | 2016L001143 | NAPOLI SHKOLNIK PLLC |
| GRANGER | RICHARD R | DE | N14C02129ASB | NAPOLI SHKOLNIK PLLC |
| GRASSMAN | WILLIAM C | NY | 20124099 | NAPOLI SHKOLNIK PLLC |
| GRAVLIN | DOUGLAS A | DE | N13C12226ASB | NAPOLI SHKOLNIK PLLC |
| GREEN | DON W | DE | N13C11319ASB | NAPOLI SHKOLNIK PLLC |
| GREEN | JOHN H | NY | 1902172014 | NAPOLI SHKOLNIK PLLC |
| GREENE | CHARLES W | DE | N13C07014ASB | NAPOLI SHKOLNIK PLLC |
| GREENE | HOUSTON E | DE | N13C11184ASB | NAPOLI SHKOLNIK PLLC |
| GREENWOOD | JERALD M | DE | N14C03157ASB | NAPOLI SHKOLNIK PLLC |
| GRIFFIN | ANDREW | DE | N13C03181ASB | NAPOLI SHKOLNIK PLLC |
| GRIFFIN | JESSIE M | DE | N14C01186ASB | NAPOLI SHKOLNIK PLLC |
| GRIMES | HUNTLEIGH | MO | 1622CC01270 | NAPOLI SHKOLNIK PLLC |
| GUICE | JARRELL | DE | N13C11026ASB | NAPOLI SHKOLNIK PLLC |
| HACHEY | SUSAN | NY | 1900262013 | NAPOLI SHKOLNIK PLLC |
| HALE | WILFORD R | DE | N13C05348ASB | NAPOLI SHKOLNIK PLLC |
| HALL | MITCHELL D | DE | N14C07245ASB | NAPOLI SHKOLNIK PLLC |
| HANRATTY | HUGH | NY | 1901022014 | NAPOLI SHKOLNIK PLLC |
| HANYON | FREDERICK L | NY | 2014000830 | NAPOLI SHKOLNIK PLLC |
| HARJO | DINAH K | DE | N13C11163ASB | NAPOLI SHKOLNIK PLLC |
| HARRIS | ROBERT E | DE | N13C09017ASB | NAPOLI SHKOLNIK PLLC |
| HARRISON | LEROY W | DE | N13C09042ASB | NAPOLI SHKOLNIK PLLC |
| HART | MARY | NY | 808686 | NAPOLI SHKOLNIK PLLC |
| HARVEY | LEE R | DE | N13C10051ASB | NAPOLI SHKOLNIK PLLC |
| HAYES | PAUL | DE | N13C07347ASB | NAPOLI SHKOLNIK PLLC |
| HEARST | ROBERT | DE | N13C06234ASB | NAPOLI SHKOLNIK PLLC |
| HECKER | ALEXANDER J | NY | 1904272013 | NAPOLI SHKOLNIK PLLC |
| HELFRICH | JOSEPH C | DE | N13C05104ASB | NAPOLI SHKOLNIK PLLC |
| HELLEN | EMANUEL | NY | 1903592013 | NAPOLI SHKOLNIK PLLC |
| HELMS | JAMES | MO | 1722CC01000 | NAPOLI SHKOLNIK PLLC |
| HENDERSON | DAVID | IL | 2014L000480 | NAPOLI SHKOLNIK PLLC |
| HENDRIX | JEFF L | DE | N13C10242ASB | NAPOLI SHKOLNIK PLLC |
| HENRY | HARRY J | NY | 1903882013 | NAPOLI SHKOLNIK PLLC |
| HENRY | ROBERT L | DE | N13C09126ASB | NAPOLI SHKOLNIK PLLC |
| HENSELEIT | STANLEY A | IL | 11L178 | NAPOLI SHKOLNIK PLLC |
| HERNANDEZ | JOSE S | DE | N16C03139ASB | NAPOLI SHKOLNIK PLLC |
| HERNANDEZ | ROBERT F | DE | N13C07246ASB | NAPOLI SHKOLNIK PLLC |
| HERRINGTON | RICHARD F | DE | N14C07244ASB | NAPOLI SHKOLNIK PLLC |
| HEWETT | LINDA K | DE | N13C07271ASB | NAPOLI SHKOLNIK PLLC |
| HIGGINS | FRANCIS X | DE | N13C09216ASB | NAPOLI SHKOLNIK PLLC |
| HIGGINS | RANDY P | DE | N14C01054ASB | NAPOLI SHKOLNIK PLLC |
| HILLMAN | NORMAN K | DE | N13C07023ASB | NAPOLI SHKOLNIK PLLC |
| HINES | EDWARD T | DE | N14C01153ASB | NAPOLI SHKOLNIK PLLC |
| HINES | ROBERT L | DE | N13C07248ASB | NAPOLI SHKOLNIK PLLC |
| HODKINSON | EDWIN J | NY | 201300002307 | NAPOLI SHKOLNIK PLLC |
| HOKS | WILLIAM | IL | 2017L000259 | NAPOLI SHKOLNIK PLLC |
| HOLLINGSWORTH | LEO E | DE | N13C08010ASB | NAPOLI SHKOLNIK PLLC |
| HOLLINGSWORTH | THOMAS M | DE | N14C02189ASB | NAPOLI SHKOLNIK PLLC |
| HOLLIS | CLARA G | DE | N14C01027ASB | NAPOLI SHKOLNIK PLLC |
| HOLLMAN | GEORGE | NY | 1901872013 | NAPOLI SHKOLNIK PLLC |
| HOOD | WILLIAM J | DE | N13C08258ASB | NAPOLI SHKOLNIK PLLC |
| HORNE | WILKES R | DE | N14C01286ASB | NAPOLI SHKOLNIK PLLC |
| HORTON | GRANT E | DE | N13C11201ASB | NAPOLI SHKOLNIK PLLC |
| HORTON | JOHN O | DE | N12C11215ASB | NAPOLI SHKOLNIK PLLC |
| HOWARD | ALVIE E | DE | N14C04162ASB | NAPOLI SHKOLNIK PLLC |
| HOWARD | DAVID M | DE | N13C11320ASB | NAPOLI SHKOLNIK PLLC |
| HUGHES | JESSE E | LA | C624880 | NAPOLI SHKOLNIK PLLC |
| HUNDLEY | GERALD | NY | 1903272013 | NAPOLI SHKOLNIK PLLC |
| HUNT | HENRY M | DE | N13C08033ASB | NAPOLI SHKOLNIK PLLC |
| IGLESIAS | GILBERTO | DE | N14C05140ASB | NAPOLI SHKOLNIK PLLC |
| IMLER | WILLIAM F | DE | N13C05349ASB | NAPOLI SHKOLNIK PLLC |
| INFUSINO | EMIL R | DE | N14C05243ASB | NAPOLI SHKOLNIK PLLC |
| INGRAM | JERRY R | DE | N14C01125ASB | NAPOLI SHKOLNIK PLLC |
| ISAMAN | WILLIAM D | DE | N13C07019ASB | NAPOLI SHKOLNIK PLLC |
| ITALIANO | FRANK | NY | 1904462013 | NAPOLI SHKOLNIK PLLC |
| JACKSON | JOHN E | DE | N13C07296ASB | NAPOLI SHKOLNIK PLLC |
| JAMES | GLEN D | DE | N14C02222ASB | NAPOLI SHKOLNIK PLLC |
| JAMISON | JOSEPH E | DE | N13C10100ASB | NAPOLI SHKOLNIK PLLC |
| JANIS | EARL | DE | N16C11019ASB | NAPOLI SHKOLNIK PLLC |
| JELICH | JOHN | NY | 1901812014 | NAPOLI SHKOLNIK PLLC |
| JEWELL | DONNA K | DE | N12C10204ASB | NAPOLI SHKOLNIK PLLC |
| JEWETT | BENNIE K | DE | N14C02229ASB | NAPOLI SHKOLNIK PLLC |
| JOHNSON | BENNIE A | DE | N14C05240ASB | NAPOLI SHKOLNIK PLLC |
| JONES | DARLA M | DE | N13C10288ASB | NAPOLI SHKOLNIK PLLC |
| JONES | DONNIE R | DE | N13C05110ASB | NAPOLI SHKOLNIK PLLC |
| JORDAN | RONALD F | DE | N13C08073ASB | NAPOLI SHKOLNIK PLLC |
| JOWERS | JOHN H | DE | N13C12300ASB | NAPOLI SHKOLNIK PLLC |
| JOYAL | JOHN | DE | N13C11202ASB | NAPOLI SHKOLNIK PLLC |
| JOYCE | ROBERT | IL | 2015L000668 | NAPOLI SHKOLNIK PLLC |
| JULIEN | CLARENCE L | DE | N13C07247ASB | NAPOLI SHKOLNIK PLLC |
| KALBERER | ARTHUR | NY | 1904352013 | NAPOLI SHKOLNIK PLLC |
| KANELLAKIS | EMMANUEL | NY | 1901442013 | NAPOLI SHKOLNIK PLLC |
| KASZUBINSKI | ROBERT S | DE | N13C10073ASB | NAPOLI SHKOLNIK PLLC |
| KEEN | EDWARD | PA | 170101931 | NAPOLI SHKOLNIK PLLC |
| KELLEY | MAYNORD J | DE | N13C07059ASB | NAPOLI SHKOLNIK PLLC |
| KELLEY | STEVEN L | DE | N13C12213ASB | NAPOLI SHKOLNIK PLLC |
| KENNEDY | JAMES V | DE | N13C02111ASB | NAPOLI SHKOLNIK PLLC |
| KENNEDY | VIRGIL D | DE | N14C02221ASB | NAPOLI SHKOLNIK PLLC |
| KERNS | CAROLYN R | DE | N13C04112ASB | NAPOLI SHKOLNIK PLLC |
| KILLEEN | MICHAEL F | NY | 1902252013 | NAPOLI SHKOLNIK PLLC |
| KINDLE | KELLY R | DE | N12C12083ASB | NAPOLI SHKOLNIK PLLC |
| KING | TOMMY L | NY | 1904572013 | NAPOLI SHKOLNIK PLLC |
| KING | WILLIAM | DE | N13C06233ASB | NAPOLI SHKOLNIK PLLC |
| KIRK | SHAYNE | MD | 24X13000136 | NAPOLI SHKOLNIK PLLC |
| KISH | TERRI L | DE | N13C06088ASB | NAPOLI SHKOLNIK PLLC |
| KLENA | DAVID | NY | 201423667 | NAPOLI SHKOLNIK PLLC |
| KNAPP | DENNIS W | DE | N13C04283ASB | NAPOLI SHKOLNIK PLLC |
| KNIGHT | DAMON R | DE | N13C11281ASB | NAPOLI SHKOLNIK PLLC |
| KOLBERG | DELBERT | DE | N16C01255ASB | NAPOLI SHKOLNIK PLLC |
| KRAWIEC | ROBERT | PA | 160702123 | NAPOLI SHKOLNIK PLLC |
| KUNKLE | DWIGHT R | DE | N13C09002ASB | NAPOLI SHKOLNIK PLLC |
| KWIATKOWSKI | RICHARD B | NJ | MIDL003929I4AS | NAPOLI SHKOLNIK PLLC |
| LAFRENIERE | ELIZABETH A | NY | 8069522014 | NAPOLI SHKOLNIK PLLC |
| LAGO | CONSTANTINO | NY | 1904902013 | NAPOLI SHKOLNIK PLLC |
| LANG | JAMES R | DE | N14C01294ASB | NAPOLI SHKOLNIK PLLC |
| LAPLANT | GEORGE J | DE | N14C03074ASB | NAPOLI SHKOLNIK PLLC |
| LARSEN | ELMER M | DE | N13C10235ASB | NAPOLI SHKOLNIK PLLC |
| LARSEN | ROGER B | DE | N13C06300ASB | NAPOLI SHKOLNIK PLLC |
| LAWRENCE | LARRY W | DE | N13C11147ASB | NAPOLI SHKOLNIK PLLC |
| LAWSON | MARK | DE | N17C08087ASB | NAPOLI SHKOLNIK PLLC |
| LAWSON | VIRGIL | IL | 2017L000208 | NAPOLI SHKOLNIK PLLC |
| LAXTON | DANNY C | NY | 80932014 | NAPOLI SHKOLNIK PLLC |
| LEAS | RANDAL E | DE | N13C04184ASB | NAPOLI SHKOLNIK PLLC |
| LEE | JANICE L | DE | N13C12147ASB | NAPOLI SHKOLNIK PLLC |
| LEIKAUSKAS | MICHAEL J | DE | N13C07298ASB | NAPOLI SHKOLNIK PLLC |
| LENNEN | SAMUEL A | DE | N13C05325ASB | NAPOLI SHKOLNIK PLLC |
| LENZI | ROBERT T | DE | N13C08333ASB | NAPOLI SHKOLNIK PLLC |
| LEON | ROBERT | DE | N13C12305ASB | NAPOLI SHKOLNIK PLLC |
| LEU | SCOTT E | DE | N13C04196ASB | NAPOLI SHKOLNIK PLLC |
| LEU | SCOTT E | DE | N13C05193ASB | NAPOLI SHKOLNIK PLLC |
| LEWIS | BILLY | DE | N16C08086ASB | NAPOLI SHKOLNIK PLLC |
| LIBERATORE | JOHN | NY | 8009132013 | NAPOLI SHKOLNIK PLLC |
| LINDSEY | WILLIAM E | DE | N13C11265ASB | NAPOLI SHKOLNIK PLLC |
| LISSY | JOHN | NY | 1902052013 | NAPOLI SHKOLNIK PLLC |
| LITTLE | LEONARD | IL | 2017L001248 | NAPOLI SHKOLNIK PLLC |
| LITTLEFIELD | ALAN F | DE | N14C02067ASB | NAPOLI SHKOLNIK PLLC |
| LOGAN | OLIVER | MO | 1722CC00636 | NAPOLI SHKOLNIK PLLC |
| LOGGINS | JAMES E | DE | N13C08177ASB | NAPOLI SHKOLNIK PLLC |
| LOMBARDI | ALBERT | NY | 1904932013 | NAPOLI SHKOLNIK PLLC |
| LONG | CHARLES M | DE | N14C05244ASB | NAPOLI SHKOLNIK PLLC |
| LOUCKS | DONALD | NY | 6013592012 | NAPOLI SHKOLNIK PLLC |
| LOVE | RAYMOND | DE | N13C09259ASB | NAPOLI SHKOLNIK PLLC |
| LUPTON | MARY K | NJ | MIDL004986I3AS | NAPOLI SHKOLNIK PLLC |
| LYON | LANNY | DE | N14C04114ASB | NAPOLI SHKOLNIK PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAGRETTO | ANTHONY | NJ | MIDL00398413AS | NAPOLI SHKOLNIK PLLC |
| MAHONEY | CECILIA | NY | 6012752013 | NAPOLI SHKOLNIK PLLC |
| MAIN | ROBERT L | DE | N14C02280ASB | NAPOLI SHKOLNIK PLLC |
| MAKOSKY | GARY S | DE | N13C04113ASB | NAPOLI SHKOLNIK PLLC |
| MALONE | ROBERT L | DE | N13C11323ASB | NAPOLI SHKOLNIK PLLC |
| MANCILL | GERALD T | DE | N13C05183ASB | NAPOLI SHKOLNIK PLLC |
| MANDIGO | LINDA | NY | 1902002017 | NAPOLI SHKOLNIK PLLC |
| MARCUS | JIMMIE E | DE | N13C09241ASB | NAPOLI SHKOLNIK PLLC |
| MARKOWITZ | JUSTIN | DE | N13C07220ASB | NAPOLI SHKOLNIK PLLC |
| MARLIN | ROBERT | NY | 1900912014 | NAPOLI SHKOLNIK PLLC |
| MARLOW | LUTHER F | DE | N14C01187ASB | NAPOLI SHKOLNIK PLLC |
| MARRONE | RICHARD F | DE | N13C02128ASB | NAPOLI SHKOLNIK PLLC |
| MARROQUIN | MANUEL | DE | N13C07226ASB | NAPOLI SHKOLNIK PLLC |
| MARSHALL | ROGER J | NY | 1901992014 | NAPOLI SHKOLNIK PLLC |
| MARTIN | DALE P | DE | N13C04013ASB | NAPOLI SHKOLNIK PLLC |
| MARTIN | KARL D | DE | N13C03331ASB | NAPOLI SHKOLNIK PLLC |
| MARTIN | STEVE | DE | N16C08063ASB | NAPOLI SHKOLNIK PLLC |
| MARTINELLI | MICHAEL R | DE | N13C07359ASB | NAPOLI SHKOLNIK PLLC |
| MARTINEZ | DEBRA K | DE | N13C12211ASB | NAPOLI SHKOLNIK PLLC |
| MASON | JAMES A | DE | N13C09044ASB | NAPOLI SHKOLNIK PLLC |
| MAST | THOMAS O | DE | N14C02288ASB | NAPOLI SHKOLNIK PLLC |
| MATTESON | FRANKLIN L | DE | N13C09003ASB | NAPOLI SHKOLNIK PLLC |
| MAUNEY | KIM A | DE | N14C08037ASB | NAPOLI SHKOLNIK PLLC |
| MCBEE | EDWIN T | DE | N14C05064ASB | NAPOLI SHKOLNIK PLLC |
| MCCAIN | ROBERT M | DE | N13C05170ASB | NAPOLI SHKOLNIK PLLC |
| MCCARTHY | PAUL A | DE | N13C11248ASB | NAPOLI SHKOLNIK PLLC |
| MCCLURE | DAVID C | DE | N13C09215ASB | NAPOLI SHKOLNIK PLLC |
| MCCOIG | CAROLYN I | DE | N13C07345ASB | NAPOLI SHKOLNIK PLLC |
| MCCOURT | DANNY R | NY | 1901042014 | NAPOLI SHKOLNIK PLLC |
| MCCURDY | GEORGE H | DE | N14C05205ASB | NAPOLI SHKOLNIK PLLC |
| MCFADDEN | RONALD B | DE | N13C12169ASB | NAPOLI SHKOLNIK PLLC |
| MCGARRITY | JAMES J | NY | 1904812013 | NAPOLI SHKOLNIK PLLC |
| MCGREW | TERRY R | DE | N14C04157ASB | NAPOLI SHKOLNIK PLLC |
| MCGUIRE | CHARLES T | DE | N13C08259ASB | NAPOLI SHKOLNIK PLLC |
| MCGUIRE | NINA A | NY | 1900692014 | NAPOLI SHKOLNIK PLLC |
| MCINTOSH | WILLIE H | DE | N13C03257ASB | NAPOLI SHKOLNIK PLLC |
| MCMAHAN | CLYDE F | DE | N12C11153ASB | NAPOLI SHKOLNIK PLLC |
| MCMAKIN | JANET B | DE | N13C08330ASB | NAPOLI SHKOLNIK PLLC |
| MCMASTERS | JOSEPH P | NY | I2012003696 | NAPOLI SHKOLNIK PLLC |
| MCNAMEE | JOSEPH J | DE | N14C05016ASB | NAPOLI SHKOLNIK PLLC |
| MCSWEENEY | ROBERT E | DE | N13C01206ASB | NAPOLI SHKOLNIK PLLC |
| MEADOWS | ROLAND R | DE | N13C11215ASB | NAPOLI SHKOLNIK PLLC |
| MELL | DANNY E | DE | N13C11028ASB | NAPOLI SHKOLNIK PLLC |
| MERCURIO | ROBERT | DE | N16C11073ASB | NAPOLI SHKOLNIK PLLC |
| MERCURIO | ROBERT | DE | N16C11073ASB_ADMIN_GP | NAPOLI SHKOLNIK PLLC |
| METZGER | GLENN | WA | 122083096SEA | NAPOLI SHKOLNIK PLLC |
| MICHAEL | DONALD W | DE | N14C01255ASB | NAPOLI SHKOLNIK PLLC |
| MIGUEZ | ROBERT J | DE | N12C12105ASB | NAPOLI SHKOLNIK PLLC |
| MILES | WILLIAM T | DE | N13C08112ASB | NAPOLI SHKOLNIK PLLC |
| MILLER | ELWOOD H | DE | N13C08167ASB | NAPOLI SHKOLNIK PLLC |
| MILLER | WAYNE R | DE | N13C05106ASB | NAPOLI SHKOLNIK PLLC |
| MILLS | BENNETT R | DE | N14C05094ASB | NAPOLI SHKOLNIK PLLC |
| MISTRETTA | FRANK | NY | 1901762015 | NAPOLI SHKOLNIK PLLC |
| MITCHELL | EDGAR D | DE | N14C06241ASB | NAPOLI SHKOLNIK PLLC |
| MOATE | WENDELL | DE | N17C031615ASB_ADMIN_GP | NAPOLI SHKOLNIK PLLC |
| MOLIN | RUTH | DE | N17C03161BASB | NAPOLI SHKOLNIK PLLC |
| MOLKENTHIN | RAYMOND | NY | 1902332013 | NAPOLI SHKOLNIK PLLC |
| MOODY | JAMES | DE | N16C10053ASB | NAPOLI SHKOLNIK PLLC |
| MOORE | ERNEST P | NJ | MIDL00524314AS | NAPOLI SHKOLNIK PLLC |
| MORRIS | DANIEL A | DE | N13C09261ASB | NAPOLI SHKOLNIK PLLC |
| MOWEN | BOBBY G | DE | N13C11324ASB | NAPOLI SHKOLNIK PLLC |
| MUSCHA | KEVIN | DE | N15C12262ASB | NAPOLI SHKOLNIK PLLC |
| MUSSELWHITE | AUTLEY | DE | N13C06090ASB | NAPOLI SHKOLNIK PLLC |
| NAUGHER | WILLIAM A | DE | N13C12098ASB | NAPOLI SHKOLNIK PLLC |
| NAZZARO | AUGUSTUS | NY | 1902122014 | NAPOLI SHKOLNIK PLLC |
| NEAL | EUGENE D | DE | N13C10153ASB | NAPOLI SHKOLNIK PLLC |
| NEAL | JAMES A | DE | N13C10305ASB | NAPOLI SHKOLNIK PLLC |
| NELSON | ANDREW M | DE | N13C07309ASB | NAPOLI SHKOLNIK PLLC |
| NEMEC | JOSEPH R | DE | N13C09191ASB | NAPOLI SHKOLNIK PLLC |
| NOLEN | ARVIL | DE | N13C03117ASB | NAPOLI SHKOLNIK PLLC |
| NOYA | ALVARO | DE | N13C11030ASB | NAPOLI SHKOLNIK PLLC |
| NUCKLES | GENEVA S | DE | N13C06118ASB | NAPOLI SHKOLNIK PLLC |
| O'CONNELL | HAROLD | NY | 1901162013 | NAPOLI SHKOLNIK PLLC |
| O'SHEA | MICHAEL | NY | 1903212013 | NAPOLI SHKOLNIK PLLC |
| OGLE | BRUCE | DE | N13C04183ASB | NAPOLI SHKOLNIK PLLC |
| OLDEN | DELBERT A | DE | N14C04262ASB | NAPOLI SHKOLNIK PLLC |
| OLDS | THOMAS I | DE | N13C08268ASB | NAPOLI SHKOLNIK PLLC |
| OSSMAN | FRED J | NY | 1902402013 | NAPOLI SHKOLNIK PLLC |
| OWEN | TOMMY L | DE | N13C05033ASB | NAPOLI SHKOLNIK PLLC |
| OWENS | ROBERT C | DE | N12C12104ASB | NAPOLI SHKOLNIK PLLC |
| PADILLA | DIEGO | DE | N12C06251ASB | NAPOLI SHKOLNIK PLLC |
| PAFLITZKO | THOMAS J | NJ | MIDL00337814AS | NAPOLI SHKOLNIK PLLC |
| PANEK | RICHARD E | DE | N14C05040ASB | NAPOLI SHKOLNIK PLLC |
| PAPARO | ANTHONY A | DE | N14C05189ASB | NAPOLI SHKOLNIK PLLC |
| PARKER | DAVID F | DE | N13C10015ASB | NAPOLI SHKOLNIK PLLC |
| PARSONS | RICKY L | DE | N13C06235ASB | NAPOLI SHKOLNIK PLLC |
| PASTORE | VINCENT | NY | 19019410 | NAPOLI SHKOLNIK PLLC |
| PAYNE | GARY L | DE | N14C05149ASB | NAPOLI SHKOLNIK PLLC |
| PENA | JORGE C | DE | N13C04180ASB | NAPOLI SHKOLNIK PLLC |
| PENDLETON | RONALD L | DE | N14C03042ASB | NAPOLI SHKOLNIK PLLC |
| PEREZ | AMORN P | DE | N13C05120ASB | NAPOLI SHKOLNIK PLLC |
| PERKINS | JIMMY | MO | 1622CC00069 | NAPOLI SHKOLNIK PLLC |
| PERRY | RICHARD | NJ | MIDL56114 | NAPOLI SHKOLNIK PLLC |
| PETERSON | CHARLES E | DE | N13C12149ASB | NAPOLI SHKOLNIK PLLC |
| PETTY | MARY P | DE | N14C05259ASB | NAPOLI SHKOLNIK PLLC |
| PHELPS | JOE S | DE | N13C08031ASB | NAPOLI SHKOLNIK PLLC |
| PHILLIP | JOSEPH J | DE | N13C11132ASB | NAPOLI SHKOLNIK PLLC |
| PHILLIPS | HELEN | NY | 1900952014 | NAPOLI SHKOLNIK PLLC |
| PICOU | MICHAEL J | DE | N14C01245ASB | NAPOLI SHKOLNIK PLLC |
| PIPKIN | BENNY G | DE | N14C05125ASB | NAPOLI SHKOLNIK PLLC |
| PISANI | SALVATORE | NY | 1900622014 | NAPOLI SHKOLNIK PLLC |
| PITTS | MARILYN J | DE | N13C06075ASB | NAPOLI SHKOLNIK PLLC |
| PLAIN | ROBERT | DE | N13C06284ASB | NAPOLI SHKOLNIK PLLC |
| POUND | GERALD L | DE | N13C06236ASB | NAPOLI SHKOLNIK PLLC |
| POWE | ROBERT | NY | 1904382013 | NAPOLI SHKOLNIK PLLC |
| POWELL | LAWRENCE M | DE | N14C01182ASB | NAPOLI SHKOLNIK PLLC |
| POWERS | JOHN H | DE | N13C05086ASB | NAPOLI SHKOLNIK PLLC |
| PRESLEY | BOBBY | NY | 1901892014 | NAPOLI SHKOLNIK PLLC |
| PRICE | HORACE | DE | N13C10054ASB | NAPOLI SHKOLNIK PLLC |
| PRUITT | CLIFTON L | DE | N13C03182ASB | NAPOLI SHKOLNIK PLLC |
| PRUITT | HAROLD W | DE | N14C02279ASB | NAPOLI SHKOLNIK PLLC |
| PUGH | THOMAS F | DE | N13C12202ASB | NAPOLI SHKOLNIK PLLC |
| PURNELL | SHARON R | DE | N13C03109ASB | NAPOLI SHKOLNIK PLLC |
| PUTT | PAUL D | NY | 8017982013 | NAPOLI SHKOLNIK PLLC |
| QUAIL | JOANN | NY | CA2014000512 | NAPOLI SHKOLNIK PLLC |
| QUICK | MICHAEL | NY | EF0023172017 | NAPOLI SHKOLNIK PLLC |
| RAFFA | CHARLES | NY | 1900682014 | NAPOLI SHKOLNIK PLLC |
| RAIRIGH | NATALIE | IL | 2017L001027 | NAPOLI SHKOLNIK PLLC |
| RAMBO | M D | CA | BC478912 | NAPOLI SHKOLNIK PLLC |
| RANDELSON | MILTON L | DE | N13C12283ASB | NAPOLI SHKOLNIK PLLC |
| RAWLINS | JOSEPH C | DE | N13C09177ASB | NAPOLI SHKOLNIK PLLC |
| REDDY | ROBERT C | DE | N13C05083ASB | NAPOLI SHKOLNIK PLLC |
| REID | RICKY M | DE | N13C07219ASB | NAPOLI SHKOLNIK PLLC |
| REILEY | WILLIAM S | DE | N14C01224ASB | NAPOLI SHKOLNIK PLLC |
| REILLY | JOSEPH | NJ | MIDL00803813AS | NAPOLI SHKOLNIK PLLC |
| RESCH | STEPHEN W | NY | 1903112013 | NAPOLI SHKOLNIK PLLC |
| RHODES | WILLIAM C | DE | N13C06136ASB | NAPOLI SHKOLNIK PLLC |
| RIALE | JOHN A | DE | N13C04144ASB | NAPOLI SHKOLNIK PLLC |
| RICCI | EILEEN P | DE | N14C02286ASB | NAPOLI SHKOLNIK PLLC |
| RICHARDS | GARY | DE | N17C04356ASB | NAPOLI SHKOLNIK PLLC |
| RIDGE | RICHARD E | DE | N13C08316ASB | NAPOLI SHKOLNIK PLLC |
| RILEY | AMISSA | IL | 2013L002192 | NAPOLI SHKOLNIK PLLC |
| RIPPY | FLOYD W | DE | N13C03108ASB | NAPOLI SHKOLNIK PLLC |
| RISNER | ROBERT H | DE | N14C02233ASB | NAPOLI SHKOLNIK PLLC |
| ROBERTS | BOBBY A | DE | N13C11217ASB | NAPOLI SHKOLNIK PLLC |
| ROBERTS | DARRELL R | MO | 1322CC10243 | NAPOLI SHKOLNIK PLLC |
| ROBERTS | JOSEPH | NY | 22192 | NAPOLI SHKOLNIK PLLC |
| ROBERTS | TONI E | DE | N14C01139ASB | NAPOLI SHKOLNIK PLLC |
| ROBINSON | HAROLD A | DE | N13C10099ASB | NAPOLI SHKOLNIK PLLC |
| ROBINSON | JAMES L | DE | N12C12240ASB | NAPOLI SHKOLNIK PLLC |
| ROBINSON | RENALDO | DE | N13C04088ASB | NAPOLI SHKOLNIK PLLC |
| ROLLAND | VICKIE L | DE | N13C05344ASB | NAPOLI SHKOLNIK PLLC |
| ROLLER | JAMES M | DE | N14C02103ASB | NAPOLI SHKOLNIK PLLC |
| ROLLINS | ROBERT E | DE | N13C03259ASB | NAPOLI SHKOLNIK PLLC |
| ROSE | LUCILLE E | DE | N14C02282ASB | NAPOLI SHKOLNIK PLLC |
| ROSE | RUFUS B | DE | N13C02210ASB | NAPOLI SHKOLNIK PLLC |
| ROUSCHER | WILLIAM A | DE | N13C07348ASB | NAPOLI SHKOLNIK PLLC |
| ROWLAND | ROBERT L | DE | N13C09193ASB | NAPOLI SHKOLNIK PLLC |
| RUNNION | CLYDE | IL | 2016L000371 | NAPOLI SHKOLNIK PLLC |
| RUSSELL | JACQUELIN B | DE | N14C06024ASB | NAPOLI SHKOLNIK PLLC |
| SADAUSKAS | STANLEY | NY | 1901002014 | NAPOLI SHKOLNIK PLLC |
| SAJDERA | JOZEF | MO | 1522CC10914 | NAPOLI SHKOLNIK PLLC |

Appendix A - 301

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANDLER | SHEILA R | NY | 1904952013 | NAPOLI SHKOLNIK PLLC |
| SARGE | JAMES D | DE | N13C07290ASB | NAPOLI SHKOLNIK PLLC |
| SAUCEDO | ELODIA L | DE | N13C04199ASB | NAPOLI SHKOLNIK PLLC |
| SAYLES | DOROTHIE L | DE | N14C03055ASB | NAPOLI SHKOLNIK PLLC |
| SCARLATOS | ROSEMARY | NY | 1902962012 | NAPOLI SHKOLNIK PLLC |
| SCHAFFER | WILLIAM J | PA | 140102795 | NAPOLI SHKOLNIK PLLC |
| SCHEM | BARRY A | DE | N13C04040ASB | NAPOLI SHKOLNIK PLLC |
| SCHICK | MARY L | DE | N16C11170ASB | NAPOLI SHKOLNIK PLLC |
| SCHUBERT | CHARLES H | DE | N13C11032ASB | NAPOLI SHKOLNIK PLLC |
| SCHULL | HAROLD M | DE | N13C08045ASB | NAPOLI SHKOLNIK PLLC |
| SEANARD | DOROTHY L | DE | N13C05084ASB | NAPOLI SHKOLNIK PLLC |
| SEBRING | MILTON | NY | 1902262014 | NAPOLI SHKOLNIK PLLC |
| SEXTON | JERRY G | DE | N13C11071ASB | NAPOLI SHKOLNIK PLLC |
| SHARP | RONALD | IL | 2016L001623 | NAPOLI SHKOLNIK PLLC |
| SHARPLESS | EVAN P | DE | N13C08331ASB | NAPOLI SHKOLNIK PLLC |
| SHELTON | RUBY N | DE | N13C05181ASB | NAPOLI SHKOLNIK PLLC |
| SHELTON | WAYTUS C | DE | N13C09206ASB | NAPOLI SHKOLNIK PLLC |
| SHEPHERD | CLARENCE H | DE | N13C04363ASB | NAPOLI SHKOLNIK PLLC |
| SHEPHERD | DAVID | NY | 1903292013 | NAPOLI SHKOLNIK PLLC |
| SHEPPARD | VERNON F | DE | N13C02234ASB | NAPOLI SHKOLNIK PLLC |
| SILVA-FLORES | MARIO | MO | 1622CC09631 | NAPOLI SHKOLNIK PLLC |
| SILVA-FLORES | MARIO | DE | N17C031653ASB | NAPOLI SHKOLNIK PLLC |
| SIMMONS | WILLIAM | IL | 2014L000044 | NAPOLI SHKOLNIK PLLC |
| SIMONTON | JOHN | DE | N16C04055ASB | NAPOLI SHKOLNIK PLLC |
| SIMS | LAWRENCE E | DE | N13C12307ASB | NAPOLI SHKOLNIK PLLC |
| SLATTERY | TIMOTHY A | DE | N13C12157ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | ALFRED L | DE | N13C04064ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | BERNICE C | DE | N13C05118ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | BRENDA L | DE | N13C12223ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | CLARENCE P | NY | 1901652014 | NAPOLI SHKOLNIK PLLC |
| SMITH | JOANNE | DE | N13C12282ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | LAWRENCE A | DE | N13C01103ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | PAUL L | DE | N14C07072ASB | NAPOLI SHKOLNIK PLLC |
| SMITH | Z A | DE | N13C05020ASB | NAPOLI SHKOLNIK PLLC |
| SNELL | WILLIAM F | DE | N13C10151ASB | NAPOLI SHKOLNIK PLLC |
| SNOW | RONALD W | DE | N13C11235ASB | NAPOLI SHKOLNIK PLLC |
| SPICER | JOE W | DE | N13C12225ASB | NAPOLI SHKOLNIK PLLC |
| SPINOSI | BERNADINE | DE | N13C06297ASB | NAPOLI SHKOLNIK PLLC |
| STAGGS | HERSCHEL E | DE | N13C05087ASB | NAPOLI SHKOLNIK PLLC |
| STECK | BERNARD L | IL | 2016L001734 | NAPOLI SHKOLNIK PLLC |
| STERN | JOSEPH R | DE | N16C06041ASB | NAPOLI SHKOLNIK PLLC |
| STEVENS | MAURICE | NY | 1904452013 | NAPOLI SHKOLNIK PLLC |
| STEVENSON | ALBERT | NJ | MIDL00389714AS | NAPOLI SHKOLNIK PLLC |
| STEVENSON | RICHARD | PA | 160801879 | NAPOLI SHKOLNIK PLLC |
| STEWART | DALE L | DE | N13C11130ASB | NAPOLI SHKOLNIK PLLC |
| STIMAKER | THOMAS M | DE | N13C09072ASB | NAPOLI SHKOLNIK PLLC |
| STINE | GARRY E | DE | N13C07062ASB | NAPOLI SHKOLNIK PLLC |
| STITT | ROBERT | NY | 1904782012 | NAPOLI SHKOLNIK PLLC |
| STOLL | HARRY R | DE | N13C07275ASB | NAPOLI SHKOLNIK PLLC |
| STONE | HOWARD | DE | N13C11185ASB | NAPOLI SHKOLNIK PLLC |
| STONE | KATHY E | DE | N13C01257ASB | NAPOLI SHKOLNIK PLLC |
| STRICKLAND | TRILLUS J | DE | N13C08097ASB | NAPOLI SHKOLNIK PLLC |
| SUELL | CHARLES | DE | N13C12275ASB | NAPOLI SHKOLNIK PLLC |
| SUMMERHILL | LAWRENCE | NY | 1903582013 | NAPOLI SHKOLNIK PLLC |
| SUTTON-CARR | MATTIE E | DE | N13C09001ASB | NAPOLI SHKOLNIK PLLC |
| SWOPE | JAMES | PA | 161004351 | NAPOLI SHKOLNIK PLLC |
| TAMPORI | ARTHUR | NJ | MIDL00364013AS | NAPOLI SHKOLNIK PLLC |
| TARANTINO | BEVERLY | NY | 1901432013 | NAPOLI SHKOLNIK PLLC |
| TARIN | CARLOS | DE | N17C031631ASB | NAPOLI SHKOLNIK PLLC |
| TAYLOR | CLARA L | DE | N13C10236ASB | NAPOLI SHKOLNIK PLLC |
| TAYLOR | SONDRA | DE | N14C02168ASB | NAPOLI SHKOLNIK PLLC |
| TAYLOR | TIM N | DE | N13C04382ASB | NAPOLI SHKOLNIK PLLC |
| THOMAS | BENJAMIN H | DE | N14C05141ASB | NAPOLI SHKOLNIK PLLC |
| THOMPSON | LAWRENCE M | PA | 141001011 | NAPOLI SHKOLNIK PLLC |
| THOMPSON | LAWRENCE M | PA | 141001011_ADMIN_GP | NAPOLI SHKOLNIK PLLC |
| THORNE | CHARLES R | DE | N14C00183ASB | NAPOLI SHKOLNIK PLLC |
| TREIST | MARGARET S | DE | N13C07250ASB | NAPOLI SHKOLNIK PLLC |
| TROUSDALE | WILLIAM P | DE | N13C05345ASB | NAPOLI SHKOLNIK PLLC |
| TRUEBLOOD | WILLIAM M | DE | N14C01069ASB | NAPOLI SHKOLNIK PLLC |
| TURNER | FREDERICK W | DE | N14C05112ASB | NAPOLI SHKOLNIK PLLC |
| TURNER | RAYMOND D | DE | N13C05180ASB | NAPOLI SHKOLNIK PLLC |
| TUTTHILL | WESLEY G | DE | N13C05034ASB | NAPOLI SHKOLNIK PLLC |
| TYLER | ALFONZO | DE | N14C02167ASB | NAPOLI SHKOLNIK PLLC |
| TYNER | ALFRED C | DE | N14C06025ASB | NAPOLI SHKOLNIK PLLC |
| TYRRELL | JAMES | NY | 2013EF189 | NAPOLI SHKOLNIK PLLC |
| TYSON | PHILIP | DE | N16C03020ASB | NAPOLI SHKOLNIK PLLC |
| ULSHAFER | ROBERT | NJ | MIDL481616AS | NAPOLI SHKOLNIK PLLC |
| UNDERWOOD | WILLIAM H | DE | N13C05014ASB | NAPOLI SHKOLNIK PLLC |
| VICK | RICHARD D | DE | N13C09124ASB | NAPOLI SHKOLNIK PLLC |
| VILLALOBOS-RIVERA | RIBERTO | IL | 2017L000344 | NAPOLI SHKOLNIK PLLC |
| VINSON | CHERYL L | DE | N14C05221ASB | NAPOLI SHKOLNIK PLLC |
| VOSBURGH | DOUGLAS W | DE | N14C05225ASB | NAPOLI SHKOLNIK PLLC |
| WADDELL | JIGGS M | DE | N14C06242ASB | NAPOLI SHKOLNIK PLLC |
| WALKER | GEORGE | NY | 1902722016 | NAPOLI SHKOLNIK PLLC |
| WALKER | GLEN W | DE | N14C05260ASB | NAPOLI SHKOLNIK PLLC |
| WALL | BETTY | DE | N17C01273ASB | NAPOLI SHKOLNIK PLLC |
| WALLACE | JANICE L | DE | N13C07381ASB | NAPOLI SHKOLNIK PLLC |
| WALLACH | LINDA M | DE | N13C11162ASB | NAPOLI SHKOLNIK PLLC |
| WALSH | CHARLES A | DE | N14C05242ASB | NAPOLI SHKOLNIK PLLC |
| WALTERS | JEAN | DE | N14C02278ASB | NAPOLI SHKOLNIK PLLC |
| WELLS | JACK E | DE | N13C12285ASB | NAPOLI SHKOLNIK PLLC |
| WELLS | LINWOOD | IL | 2016L001624 | NAPOLI SHKOLNIK PLLC |
| WENTZEL | RICHARD R | DE | N14C08088ASB | NAPOLI SHKOLNIK PLLC |
| WEST | CLIFTON | MO | 1422CC00891 | NAPOLI SHKOLNIK PLLC |
| WEST | WANDA H | DE | N14C01196ASB | NAPOLI SHKOLNIK PLLC |
| WESTBERRY | DAVID | DE | N16C11054ASB | NAPOLI SHKOLNIK PLLC |
| WHATLEY | RICHARD L | DE | N14C05139ASB | NAPOLI SHKOLNIK PLLC |
| WHITE | CHRIS L | DE | N13C12308ASB | NAPOLI SHKOLNIK PLLC |
| WHITE | EDWARD R | DE | N13C05168ASB | NAPOLI SHKOLNIK PLLC |
| WHITE | JAMES M | DE | N13C09217ASB | NAPOLI SHKOLNIK PLLC |
| WHITE | WILLIE E | DE | N14C01022ASB | NAPOLI SHKOLNIK PLLC |
| WHITTENBURG | JAMES M | DE | N14C02232ASB | NAPOLI SHKOLNIK PLLC |
| WILDFIRE | RENE Y | NY | 1903302013 | NAPOLI SHKOLNIK PLLC |
| WILKERSON | MILTON W | DE | N13C07319ASB | NAPOLI SHKOLNIK PLLC |
| WILKINSON | KENNETH | DE | N17C01272ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | CHARLES | DE | N15C12261ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | DAVID B | DE | N13C05182ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | JACQUELINE L | DE | N13C04101ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | JAMES | DE | N17C08034ASB | NAPOLI SHKOLNIK PLLC |
| WILLIAMSON | ADA A | DE | N13C07024ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | EMMITT G | NY | 1904732013 | NAPOLI SHKOLNIK PLLC |
| WILSON | JOHN F | DE | N14C06039ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | MEL D | DE | N17C031635ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | WILLIAM D | DE | N14C05222ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | WILLIAM F | DE | N13C12170ASB | NAPOLI SHKOLNIK PLLC |
| WILSON | WOODROW | DE | N14C01023ASB | NAPOLI SHKOLNIK PLLC |
| WINCHELL | WILLIAM W | DE | N13C07060ASB | NAPOLI SHKOLNIK PLLC |
| WOLF | CHARLES P | DE | N14C01225ASB | NAPOLI SHKOLNIK PLLC |
| WOLFE | GEORGE H | DE | N13C08107ASB | NAPOLI SHKOLNIK PLLC |
| WOOD | DARRELL | NY | 1901702015 | NAPOLI SHKOLNIK PLLC |
| WOOD | THOMAS H | DE | N13C10033ASB | NAPOLI SHKOLNIK PLLC |
| WOODALL | HAROLD W | DE | N14C01244ASB | NAPOLI SHKOLNIK PLLC |
| WOODS | DEE W | DE | N13C03198ASB | NAPOLI SHKOLNIK PLLC |
| WOODWARD | KENNETH S | DE | N13C10197ASB | NAPOLI SHKOLNIK PLLC |
| WOOLFORK | CHARLES H | DE | N14C02220ASB | NAPOLI SHKOLNIK PLLC |
| WORRELL | RAYMOND E | DE | N14C07074ASB | NAPOLI SHKOLNIK PLLC |
| WORTHAM | FRANK W | DE | N14C06020ASB | NAPOLI SHKOLNIK PLLC |
| WRIGHT | CECIL D | DE | N14C01041ASB | NAPOLI SHKOLNIK PLLC |
| WYNNE | DONALD | NY | 0643602014 | NAPOLI SHKOLNIK PLLC |
| YOUNG | GLENN E | DE | N13C11223ASB | NAPOLI SHKOLNIK PLLC |
| ZIEBELL | MICHAEL M | DE | N14C10022ASB | NAPOLI SHKOLNIK PLLC |
| ABBATIELLO | LOUIS | PA | 151200448 | NASS CANCELLIERE BRENNER |
| ADAMS | WILLIAM J | PA | 002358 | NASS CANCELLIERE BRENNER |
| ALSTON | CHARLIE M | PA | 121202792 | NASS CANCELLIERE BRENNER |
| ARENA | ANTHONY P | PA | 170703713 | NASS CANCELLIERE BRENNER |
| ATKINSON | RUSSELL V | PA | 161001243 | NASS CANCELLIERE BRENNER |
| BARONSKY | JOSEPH | PA | 002729 | NASS CANCELLIERE BRENNER |
| BARRY | LEROY W | PA | 160900655 | NASS CANCELLIERE BRENNER |
| BARVITSKIE | EDWARD F | PA | 121001157 | NASS CANCELLIERE BRENNER |
| BEDOIAN | JOHN H | PA | 001665 | NASS CANCELLIERE BRENNER |
| BEGLEY | CHARLES | PA | 044357 | NASS CANCELLIERE BRENNER |
| BEMISH | RUDOLF J | PA | 003277 | NASS CANCELLIERE BRENNER |
| BENSON | WILLIE | PA | 001374 | NASS CANCELLIERE BRENNER |
| BENTLEY | MICHAEL | PA | 170601171 | NASS CANCELLIERE BRENNER |
| BERGER | ANTON J | PA | 003770 | NASS CANCELLIERE BRENNER |
| BERRY | JOHN W | PA | 151102015 | NASS CANCELLIERE BRENNER |
| BIANCHI | RICHARD J | PA | 161002066 | NASS CANCELLIERE BRENNER |
| BIDDLE | WILLIAM D | PA | 170702496 | NASS CANCELLIERE BRENNER |
| BOLINSKY | ANTHONY A | PA | 141203903 | NASS CANCELLIERE BRENNER |
| BOLTON | ERNEST M | PA | 141203935 | NASS CANCELLIERE BRENNER |
| BOOKMAN | JOSEPH | PA | 04600006 | NASS CANCELLIERE BRENNER |
| BOYD | HENRY | PA | 130901875 | NASS CANCELLIERE BRENNER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYD | JOSEPH T | PA | 003520 | NASS CANCELLIERE BRENNER |
| BOZZELLI | MICHAEL J | PA | 004151 | NASS CANCELLIERE BRENNER |
| BRACKEN | EDWARD J | PA | 151103423 | NASS CANCELLIERE BRENNER |
| BRADY | JAMES V | PA | 151200932 | NASS CANCELLIERE BRENNER |
| BREWER | CARL F | PA | 160701964 | NASS CANCELLIERE BRENNER |
| BROWN | KENNETH L | PA | 170601561 | NASS CANCELLIERE BRENNER |
| BROWN | LEROY | PA | 003850 | NASS CANCELLIERE BRENNER |
| BROWN | STANLEY E | PA | 140602242 | NASS CANCELLIERE BRENNER |
| BROWN | WILLIE J | PA | 160501696 | NASS CANCELLIERE BRENNER |
| BRUTON | GENEVIEVE V | PA | 170703276 | NASS CANCELLIERE BRENNER |
| BURKE | PHILIP T | PA | 150501270 | NASS CANCELLIERE BRENNER |
| BURKHARDT | GEORGE M | PA | 110400527 | NASS CANCELLIERE BRENNER |
| BURTON | ROBERT L | PA | 000950 | NASS CANCELLIERE BRENNER |
| CAIN | RONALD C | PA | 130200685 | NASS CANCELLIERE BRENNER |
| CAMPBELL | GARY D | PA | 161001095 | NASS CANCELLIERE BRENNER |
| CAPONE | ANTHONY G | PA | 000860 | NASS CANCELLIERE BRENNER |
| CAPUTO | DENNIS | PA | 140900509 | NASS CANCELLIERE BRENNER |
| CARR | CHARLES W | PA | 131202197 | NASS CANCELLIERE BRENNER |
| CARTER | FRANK | PA | 3131 | NASS CANCELLIERE BRENNER |
| CATLING | ELMER B | PA | 130300505 | NASS CANCELLIERE BRENNER |
| CHAMBERLIN | CHARLES W | PA | 141000191 | NASS CANCELLIERE BRENNER |
| CHAPMAN | NATHAN | PA | 002072 | NASS CANCELLIERE BRENNER |
| CIANCAGLIONE | VICTOR | PA | 160601959 | NASS CANCELLIERE BRENNER |
| CLEGHORN | DAVID J | PA | 130901038 | NASS CANCELLIERE BRENNER |
| CLIFTON | FRANCIS | PA | 110302547 | NASS CANCELLIERE BRENNER |
| CLOUSE | DENNIS L | PA | 160703109 | NASS CANCELLIERE BRENNER |
| COBB | RUSSELL F | PA | 02589 | NASS CANCELLIERE BRENNER |
| COOKE | NATHANIEL | PA | 000326 | NASS CANCELLIERE BRENNER |
| COOLEY | JAMES E | PA | 170900136 | NASS CANCELLIERE BRENNER |
| COUNCIL | ALBERT | PA | 002104 | NASS CANCELLIERE BRENNER |
| COVALESKI | WILLIAM T | PA | 004332 | NASS CANCELLIERE BRENNER |
| COWELL | ERNEST E | PA | 150703296 | NASS CANCELLIERE BRENNER |
| CRIVELLI | PHYLLIS M | PA | 060301954 | NASS CANCELLIERE BRENNER |
| CRUTCHFIELD | HENRY | PA | 002200 | NASS CANCELLIERE BRENNER |
| CRUTCHFIELD | HENRY | PA | 02-14138 | NASS CANCELLIERE BRENNER |
| D'ANGELO | JOSEPH F | PA | 061201557 | NASS CANCELLIERE BRENNER |
| DEEMER | GEORGE | PA | 170503701 | NASS CANCELLIERE BRENNER |
| DEROSE | ANTONIO | PA | 003583SEPTRM2004 | NASS CANCELLIERE BRENNER |
| DIGIUSEPPE | ALBERT | PA | 071004340 | NASS CANCELLIERE BRENNER |
| DIPASQUALE | FERNANDO | PA | 002662JULTRM2004 | NASS CANCELLIERE BRENNER |
| DOMINGUEZ | ELEANOR | PA | 100903779 | NASS CANCELLIERE BRENNER |
| DOWNES | BARBARA | PA | 111202015 | NASS CANCELLIERE BRENNER |
| DRAGANO | NICHOLAS | PA | 170802276 | NASS CANCELLIERE BRENNER |
| DRUMMOND | GEORGE | PA | 003741 | NASS CANCELLIERE BRENNER |
| DUFF | JAMES M | PA | 141200669 | NASS CANCELLIERE BRENNER |
| DUNN | DONALD J | PA | 120801434 | NASS CANCELLIERE BRENNER |
| DUPRE | CHARLES L | PA | 003512 | NASS CANCELLIERE BRENNER |
| DYER | JEFF | PA | 001614 | NASS CANCELLIERE BRENNER |
| DYER | JEFF | PA | 02-600141 | NASS CANCELLIERE BRENNER |
| ELLIOT | THOMAS F | PA | 003736 | NASS CANCELLIERE BRENNER |
| ELLIOTT | JAMES E | PA | 091100156 | NASS CANCELLIERE BRENNER |
| ELLISON | RAEFORD | PA | 110503198 | NASS CANCELLIERE BRENNER |
| EVANGELISTA | PAT J | PA | 003409 | NASS CANCELLIERE BRENNER |
| EVANS | ELTON | PA | 000725 | NASS CANCELLIERE BRENNER |
| FARMER | HARDY | PA | 001093 | NASS CANCELLIERE BRENNER |
| FECCODO | JOHN | PA | 101202686 | NASS CANCELLIERE BRENNER |
| FERGUSON | ROBERT | PA | 06600001 | NASS CANCELLIERE BRENNER |
| FISHER | NANCY J | PA | 140604531 | NASS CANCELLIERE BRENNER |
| FLEMING | RANDALL | PA | 001733 | NASS CANCELLIERE BRENNER |
| FOSTER | EUGENE | PA | 051203396 | NASS CANCELLIERE BRENNER |
| FRIERSON | AUBREY L | PA | 004236 | NASS CANCELLIERE BRENNER |
| GABRIEL | WILLIAM | PA | 091203131 | NASS CANCELLIERE BRENNER |
| GAMBLE | ROBERT L | PA | 151102752 | NASS CANCELLIERE BRENNER |
| GADASKA | ROBERT J | PA | 160602749 | NASS CANCELLIERE BRENNER |
| GASKINS | GEORGEANN N | PA | 001150 | NASS CANCELLIERE BRENNER |
| GASTER | FLOYD M | PA | 130900378 | NASS CANCELLIERE BRENNER |
| GENNARIA | HAROLD A | PA | 170803279 | NASS CANCELLIERE BRENNER |
| GOLAN | ZVI | PA | 001219 | NASS CANCELLIERE BRENNER |
| GOSLIN | ROBERT | PA | 141202432 | NASS CANCELLIERE BRENNER |
| GOSNELL | BRADLEY F | PA | 002422DECTRM2004 | NASS CANCELLIERE BRENNER |
| GRAMM | ROBERT L | PA | 141101942 | NASS CANCELLIERE BRENNER |
| GRANT | MILTON | PA | 071204098 | NASS CANCELLIERE BRENNER |
| GRANT | ROBERT | PA | 061102998 | NASS CANCELLIERE BRENNER |
| GREEN | RAYMOND | PA | 061201553 | NASS CANCELLIERE BRENNER |
| GRIFFIN | THOMAS W | PA | 111201877 | NASS CANCELLIERE BRENNER |
| HAEFFNER | HARRY J | PA | 151201466 | NASS CANCELLIERE BRENNER |
| HALLAHAN | MARTIN T | PA | 002410DECTRM2004 | NASS CANCELLIERE BRENNER |
| HARDIGREE | MICHAEL W | PA | 090200409 | NASS CANCELLIERE BRENNER |
| HARLEY | CLEVELAND C | PA | 170700993 | NASS CANCELLIERE BRENNER |
| HARRIS | HARVEY | PA | 050400945TE | NASS CANCELLIERE BRENNER |
| HEPLER | MILES S | PA | 170101136 | NASS CANCELLIERE BRENNER |
| HILL | ELLIS R | PA | 150501189 | NASS CANCELLIERE BRENNER |
| HODGE | GARY | PA | 04600005 | NASS CANCELLIERE BRENNER |
| HOLMES | WILLIAM W | PA | 170803028 | NASS CANCELLIERE BRENNER |
| HOLTS | WILLIAM H | PA | 0460003 | NASS CANCELLIERE BRENNER |
| HORVATH | EDWARD C | PA | 170503693 | NASS CANCELLIERE BRENNER |
| HOUSENICK | DOUGLAS C | PA | 061100967 | NASS CANCELLIERE BRENNER |
| HOUSENICK | DOUGLAS C | PA | 071204420 | NASS CANCELLIERE BRENNER |
| HUGHES | ROBERT | PA | 130200147 | NASS CANCELLIERE BRENNER |
| HUNTER | WILLIAM G | PA | 170800897 | NASS CANCELLIERE BRENNER |
| HYLENSKI | FRANK | PA | 001662 | NASS CANCELLIERE BRENNER |
| IMHOF | RONALD C | PA | 101202246 | NASS CANCELLIERE BRENNER |
| JACKSON | COLIE | PA | 080600612 | NASS CANCELLIERE BRENNER |
| JACKSON | HARRY D | PA | 110302561 | NASS CANCELLIERE BRENNER |
| JOHNSON | ALPHONSO F | PA | 071204086 | NASS CANCELLIERE BRENNER |
| JOHNSON | DANIEL K | PA | 161103223 | NASS CANCELLIERE BRENNER |
| JOHNSON | FREDERICK W | PA | 130800704 | NASS CANCELLIERE BRENNER |
| JONES | DONALD B | PA | 161202284 | NASS CANCELLIERE BRENNER |
| JONES | LAVERNE D | PA | 170502286 | NASS CANCELLIERE BRENNER |
| KACHEL | GLENN J | PA | 170902295 | NASS CANCELLIERE BRENNER |
| KELLY | EDWARD C | PA | 004585 | NASS CANCELLIERE BRENNER |
| KING | ROY C | PA | 004007 | NASS CANCELLIERE BRENNER |
| KIRKLOW | ELEANOR L | PA | 160102690 | NASS CANCELLIERE BRENNER |
| KNOOP | RICHARD | PA | 161003624 | NASS CANCELLIERE BRENNER |
| KOCH | ALBERT | PA | 003404 | NASS CANCELLIERE BRENNER |
| KOLLER | DAVID L | PA | 170802486 | NASS CANCELLIERE BRENNER |
| KOLLOCK | JOHN | PA | 003815 | NASS CANCELLIERE BRENNER |
| KUSHNIRUK | DANIEL H | PA | 161002020 | NASS CANCELLIERE BRENNER |
| LEE | BOBBY H | PA | 081204622 | NASS CANCELLIERE BRENNER |
| LEE | REUBEN | PA | 101202247 | NASS CANCELLIERE BRENNER |
| LEE | WILLIAM P | PA | 003472 | NASS CANCELLIERE BRENNER |
| LINKIEWICZ | RICHARD P | PA | 151102555 | NASS CANCELLIERE BRENNER |
| MAIDEN | FLORENCE E | PA | 081204237 | NASS CANCELLIERE BRENNER |
| MANN | BRUCE L | PA | 001647 | NASS CANCELLIERE BRENNER |
| MANN | BRUCE L | PA | 100802456 | NASS CANCELLIERE BRENNER |
| MANZINI | DONALD J | PA | 161003306 | NASS CANCELLIERE BRENNER |
| MARKEY | JOSEPH C | PA | 050503224 | NASS CANCELLIERE BRENNER |
| MARLEY | JOHN | PA | 060304152 | NASS CANCELLIERE BRENNER |
| MARSCIANO | PAUL J | PA | 070101412 | NASS CANCELLIERE BRENNER |
| MARSHALL | KENNETH | PA | 001834 | NASS CANCELLIERE BRENNER |
| MARTIN | WILLIAM C | PA | 001443NOVTRM2004 | NASS CANCELLIERE BRENNER |
| MARZIK | GERALD G | PA | 150103176 | NASS CANCELLIERE BRENNER |
| MARZIOTTI | SAMUEL N | PA | 100703173 | NASS CANCELLIERE BRENNER |
| MARZIOTTI | SAMUEL N | PA | UNKNOWN | NASS CANCELLIERE BRENNER |
| MCAFEE | WILLIAM J | PA | 160702406 | NASS CANCELLIERE BRENNER |
| MCCARTY | PAUL | PA | 003461 | NASS CANCELLIERE BRENNER |
| MCCLAREN | JOHN S | PA | 161003196 | NASS CANCELLIERE BRENNER |
| MCCLEARY | GEORGE | PA | 161100179 | NASS CANCELLIERE BRENNER |
| MCCUSKER | JAMES P | PA | 131201363 | NASS CANCELLIERE BRENNER |
| MCDONALD | CHARLES | PA | 003738 | NASS CANCELLIERE BRENNER |
| MCGILL | ANTHONY A | PA | 141200967 | NASS CANCELLIERE BRENNER |
| MCINTOSH | JOSEPH J | PA | 140900628 | NASS CANCELLIERE BRENNER |
| MCKANNAN | GLENN L | PA | 001517 | NASS CANCELLIERE BRENNER |
| MCKEOWN | BETH A | PA | 110501097 | NASS CANCELLIERE BRENNER |
| MCMURTRIE | GERALD J | PA | 130801026 | NASS CANCELLIERE BRENNER |
| MCNEAL | WILLIAM H | PA | 170801085 | NASS CANCELLIERE BRENNER |
| MCNEILL | WILLIAM W | PA | 001663 | NASS CANCELLIERE BRENNER |
| MCNICHOL | JOHN J | PA | DECEMBER2003002508 | NASS CANCELLIERE BRENNER |
| MEIMARIS | ALKIS | PA | 151000654 | NASS CANCELLIERE BRENNER |
| MERK | DAVE M | PA | 150701378 | NASS CANCELLIERE BRENNER |
| MICHLADA | JOSEPH E | PA | 101201167 | NASS CANCELLIERE BRENNER |
| MOLLETTA | RICHARD | PA | 101202611 | NASS CANCELLIERE BRENNER |
| MONTAGANO | SAMUEL | PA | 110902745 | NASS CANCELLIERE BRENNER |
| MONTALBO | PAUL C | PA | 100701149 | NASS CANCELLIERE BRENNER |
| MOORE | VIRGINIA A | PA | 110200931 | NASS CANCELLIERE BRENNER |
| MORRELL | JOHN J | PA | 161201199_ADMIN_GP | NASS CANCELLIERE BRENNER |
| MORRIS | GERALD F | PA | 092003001162 | NASS CANCELLIERE BRENNER |
| MUDGE | ARTHUR E | PA | 071204087 | NASS CANCELLIERE BRENNER |
| MUMMERY | WILLIAM T | PA | 071204093 | NASS CANCELLIERE BRENNER |
| MURRAY | DAVID C | PA | 071204103 | NASS CANCELLIERE BRENNER |
| MURRAY | JEAN L | PA | 171000465 | NASS CANCELLIERE BRENNER |
| MYERS | EDWARD | PA | 161202802 | NASS CANCELLIERE BRENNER |

Appendix A - 303

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NARRY | PATRICK J | PA | 160603367 | NASS CANCELLIERE BRENNER |
| NATALE | ANTHONY | PA | 002952 | NASS CANCELLIERE BRENNER |
| NELSON | ROSELLEN | PA | 120702674 | NASS CANCELLIERE BRENNER |
| NOVOSEL | PHILIP R | PA | 161000038 | NASS CANCELLIERE BRENNER |
| OCCHIOLINI | VINCENT | PA | 001891 | NASS CANCELLIERE BRENNER |
| OCHRYMOWICZ | WILLIAM A | PA | 141000738 | NASS CANCELLIERE BRENNER |
| OLIAI | PARVIZ | PA | 071204178 | NASS CANCELLIERE BRENNER |
| OLIVER | HELEN | PA | 080800353 | NASS CANCELLIERE BRENNER |
| OLIVER | WALTER K | PA | 070601276 | NASS CANCELLIERE BRENNER |
| OLSEN | HERBERT V | PA | 140703847 | NASS CANCELLIERE BRENNER |
| OLSHEFSKIE | WALTER L | PA | 080800686 | NASS CANCELLIERE BRENNER |
| ONEIL | WILLIS F | PA | 151201166 | NASS CANCELLIERE BRENNER |
| PALMER | KENNETH L | PA | 161200465 | NASS CANCELLIERE BRENNER |
| PATEREK | PETER A | PA | 140904309 | NASS CANCELLIERE BRENNER |
| PATTIE | WILLIAM M | PA | 061004637 | NASS CANCELLIERE BRENNER |
| PECK | BERNARD J | PA | NOVEMBERTERM200300166 | NASS CANCELLIERE BRENNER |
| PINE | JOSEPH E | PA | 161001572 | NASS CANCELLIERE BRENNER |
| PITMAN | LYNWOOD W | PA | 171001205 | NASS CANCELLIERE BRENNER |
| PRYOR | ROBERT C | PA | 004584 | NASS CANCELLIERE BRENNER |
| PURNELL | ROBERT L | PA | 003769 | NASS CANCELLIERE BRENNER |
| RAY | WILLIE | PA | 002466 | NASS CANCELLIERE BRENNER |
| REAGAN | RICHARD G | PA | DECEMBERTERM200300037 | NASS CANCELLIERE BRENNER |
| REDDINGTON | DAVID L | PA | 003812DECEMBERTERM200 | NASS CANCELLIERE BRENNER |
| REDFEARN | JOHN W | PA | 141203939 | NASS CANCELLIERE BRENNER |
| REECE | TRULA | PA | 061201552 | NASS CANCELLIERE BRENNER |
| REESE | BARRY | PA | 131201664 | NASS CANCELLIERE BRENNER |
| RICHARDS | ROBERT G | PA | 171000612 | NASS CANCELLIERE BRENNER |
| RILEY | CAS | PA | 061102211 | NASS CANCELLIERE BRENNER |
| ROBINSON | CHARLES F | PA | 120402858 | NASS CANCELLIERE BRENNER |
| ROBINSON | THOMAS A | PA | 161100877 | NASS CANCELLIERE BRENNER |
| ROSSI | VINCENT R | PA | 160803155 | NASS CANCELLIERE BRENNER |
| ROUSH | FRANKLIN E | PA | 071103281 | NASS CANCELLIERE BRENNER |
| RUSSELL | LARRY | PA | 003458 | NASS CANCELLIERE BRENNER |
| RUTH | WALTER R | PA | 000801 | NASS CANCELLIERE BRENNER |
| RUTLEDGE | ISAAC | PA | 130302508 | NASS CANCELLIERE BRENNER |
| RZUCIDLO | JOSEPH S | PA | 160703762 | NASS CANCELLIERE BRENNER |
| SANTISI | ANTHONY | PA | 070101868 | NASS CANCELLIERE BRENNER |
| SATTAZAHN | ROBERT | PA | 003810DECTRM2003 | NASS CANCELLIERE BRENNER |
| SAWICKI | CHARLES E | PA | 140303967 | NASS CANCELLIERE BRENNER |
| SEARS | GARY L | PA | 140200342 | NASS CANCELLIERE BRENNER |
| SEHENUK | MICHAEL | PA | 050502961 | NASS CANCELLIERE BRENNER |
| SHEPPARD | JULIUS | PA | 003573 | NASS CANCELLIERE BRENNER |
| SHIPE | BARRY L | PA | 002536 | NASS CANCELLIERE BRENNER |
| SIMPSON | ROBERT C | PA | 161002877 | NASS CANCELLIERE BRENNER |
| SLADEK | PETER J | PA | 131202223 | NASS CANCELLIERE BRENNER |
| SMALEC | TOMASH | PA | 003433 | NASS CANCELLIERE BRENNER |
| SMITH | SHIRLEY | PA | 003819 | NASS CANCELLIERE BRENNER |
| SPENCE | LITTLETON | PA | 150603129 | NASS CANCELLIERE BRENNER |
| STAFFORD | ALLEN E | PA | 004212NOVTRM2004 | NASS CANCELLIERE BRENNER |
| STAMBAUGH | GARY E | PA | 140802447 | NASS CANCELLIERE BRENNER |
| STARZI | ANTHONY R | PA | 090304107 | NASS CANCELLIERE BRENNER |
| STEWART | ROGER L | PA | 003512 | NASS CANCELLIERE BRENNER |
| STOLL | STEPHEN F | PA | 170503704 | NASS CANCELLIERE BRENNER |
| STOLMACK | DONALD L | PA | 121100955 | NASS CANCELLIERE BRENNER |
| STUFFLET | JOSEPH G | PA | 171001074 | NASS CANCELLIERE BRENNER |
| SUGDEN | GEORGE W | PA | 100404248 | NASS CANCELLIERE BRENNER |
| SWAN | ROBERT | PA | 000581NOVTRM2004 | NASS CANCELLIERE BRENNER |
| TAFFE | ANTHONY | PA | 003523 | NASS CANCELLIERE BRENNER |
| TATUNCHAK | ESTANISLAVA | PA | 070202759 | NASS CANCELLIERE BRENNER |
| TIEDEMAN | JOHN J | PA | 170703954 | NASS CANCELLIERE BRENNER |
| TIETJEN | JOHN H | PA | 170900555 | NASS CANCELLIERE BRENNER |
| TONER | THOMAS J | PA | 121200821 | NASS CANCELLIERE BRENNER |
| TURNER | DANIEL | PA | 002734 | NASS CANCELLIERE BRENNER |
| VAIL | ROBERT | PA | 02-600139 | NASS CANCELLIERE BRENNER |
| VANDERMOSTEN | CHARLES W | PA | 150600216 | NASS CANCELLIERE BRENNER |
| VERONE | JOSEPH | PA | 004331 | NASS CANCELLIERE BRENNER |
| VOORHEES | JAMES R | PA | 140701692 | NASS CANCELLIERE BRENNER |
| WARD | GRANT | PA | 100603573 | NASS CANCELLIERE BRENNER |
| WARREN | NELSON L | PA | 161100581 | NASS CANCELLIERE BRENNER |
| WASHINGTON | MERCER L | PA | 003587SEPTRM2004 | NASS CANCELLIERE BRENNER |
| WATSON | RICHARD | PA | 050502960 | NASS CANCELLIERE BRENNER |
| WATTS | WILLIAM J | PA | 003771 | NASS CANCELLIERE BRENNER |
| WEINSTOCK | MANUEL | PA | DECEMBER2003003490 | NASS CANCELLIERE BRENNER |
| WELCH | WALTER W | PA | 161003554 | NASS CANCELLIERE BRENNER |
| WERNER | JOSEPH S | PA | 161003412 | NASS CANCELLIERE BRENNER |
| WEXLER | IRMA S | PA | 001844DECTRM2004 | NASS CANCELLIERE BRENNER |
| WHALEN | JOHN J | PA | 171001072 | NASS CANCELLIERE BRENNER |
| WHALEY | JAMES F | PA | 141200575 | NASS CANCELLIERE BRENNER |
| WHEELER | LOUIS G | PA | 151202702 | NASS CANCELLIERE BRENNER |
| WHITE | JAMES L | PA | 170501490 | NASS CANCELLIERE BRENNER |
| WHITE | RICHARD L | PA | 090801721 | NASS CANCELLIERE BRENNER |
| WHITTAKER | RICHARD T | PA | 001152 | NASS CANCELLIERE BRENNER |
| WILLIAMS | KATHERINE A | PA | 170701137 | NASS CANCELLIERE BRENNER |
| WILLIAMS | LAWRENCE C | PA | 151003109 | NASS CANCELLIERE BRENNER |
| WILLIS | IRA R | PA | DECEMBERTERM200300186 | NASS CANCELLIERE BRENNER |
| WILSON | BERNARD R | PA | 151002475 | NASS CANCELLIERE BRENNER |
| WINDT | MICHAEL J | PA | 161003494 | NASS CANCELLIERE BRENNER |
| WISNANT | RICHARD A | PA | 071204092 | NASS CANCELLIERE BRENNER |
| WOHLFARTH | JOHN T | PA | 161003983 | NASS CANCELLIERE BRENNER |
| WOODING | JAMES | PA | 003465 | NASS CANCELLIERE BRENNER |
| WOODWARD | PAUL H | PA | 160500895 | NASS CANCELLIERE BRENNER |
| WRAY | ROBERT C | PA | 161202812 | NASS CANCELLIERE BRENNER |
| YANKOWY | TIMOTHY V | PA | 090102993 | NASS CANCELLIERE BRENNER |
| YANNUZZI | ROBERT D | PA | 080302357 | NASS CANCELLIERE BRENNER |
| YODERS | CARL J | PA | 160602754 | NASS CANCELLIERE BRENNER |
| YORDEN | RAYMOND E | PA | 000723 | NASS CANCELLIERE BRENNER |
| YUELLING | EUGENE | PA | 140603288 | NASS CANCELLIERE BRENNER |
| ADKINS | BILLY G | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| ALFORD | KATE H | TX | 45,420 | NEGEM, BICKHAM & WORTHINGTON |
| ALLEN | GEORGE A | TX | 45,107 | NEGEM, BICKHAM & WORTHINGTON |
| ALLEN | WILLIAM F | TX | 46,314 | NEGEM, BICKHAM & WORTHINGTON |
| ANDERSON | MARY G | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| ANDERSON | THEOTIS | TX | 45,421-A | NEGEM, BICKHAM & WORTHINGTON |
| ARPS | WINFORD | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| ARTERBERRY | BONNIE R | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| BAGLEY | CARNELL | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| BAGLEY | JOHNNY D | TX | 41,600-A | NEGEM, BICKHAM & WORTHINGTON |
| BATTEE | CLIO | TX | 46,830-A | NEGEM, BICKHAM & WORTHINGTON |
| BAXTER | WILLIE E | TX | 41,295 | NEGEM, BICKHAM & WORTHINGTON |
| BENNETT | DOYLE | TX | 45,104 | NEGEM, BICKHAM & WORTHINGTON |
| BENNETT | DOYLE J | TX | 46,296 | NEGEM, BICKHAM & WORTHINGTON |
| BIGGS | CHARLIE B | TX | 41,169 | NEGEM, BICKHAM & WORTHINGTON |
| BLACK | KENNETH C | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| BROOKS | WILLIE B | TX | 45,524-A | NEGEM, BICKHAM & WORTHINGTON |
| BROWN | HOBERT | TX | D01-166581 | NEGEM, BICKHAM & WORTHINGTON |
| BRYANT | LOYD | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| BURGE | ROBERT E | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| CALDWELL | EDDIE | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| CARPENTER | OTIS R | TX | 41,167 | NEGEM, BICKHAM & WORTHINGTON |
| CHOICE | HENRY E | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| CHOICE | ROSIE M | TX | 41,285 | NEGEM, BICKHAM & WORTHINGTON |
| CHOICE-WASHINGT | JOYCE L | TX | 41,167 | NEGEM, BICKHAM & WORTHINGTON |
| CHRISTIAN | RANDLE W | TX | 45,107 | NEGEM, BICKHAM & WORTHINGTON |
| CLAY | DAUNE R | TX | 46,108 | NEGEM, BICKHAM & WORTHINGTON |
| COTTON | WILLIE R | TX | 41,218-A | NEGEM, BICKHAM & WORTHINGTON |
| DAVIS | ROBERT E | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| DEWS | CALVIN D | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| DEWS | CALVIN D | TX | DV98-03696-A | NEGEM, BICKHAM & WORTHINGTON |
| DEWS | JOHN A | TX | 41,600-A | NEGEM, BICKHAM & WORTHINGTON |
| DIVINEY | BILLY F | TX | 46,927 | NEGEM, BICKHAM & WORTHINGTON |
| DIXON | ALBERT | TX | 41,167 | NEGEM, BICKHAM & WORTHINGTON |
| EDWARDS | LOUIE | TX | 41,466-A | NEGEM, BICKHAM & WORTHINGTON |
| FIELDING | BILLY J | TX | 46,830-A | NEGEM, BICKHAM & WORTHINGTON |
| FLOWERS | RUDOLPH L | TX | 45,214 | NEGEM, BICKHAM & WORTHINGTON |
| FORT | SARAH A | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| FULLER | BILLY H | TX | 41,218-A | NEGEM, BICKHAM & WORTHINGTON |
| GALLEGLY | JAMES W | TX | 46,148 | NEGEM, BICKHAM & WORTHINGTON |
| GARNER | KENNETH R | TX | 46,445 | NEGEM, BICKHAM & WORTHINGTON |
| GEDDIE | DEWEY M | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| GODWIN | J E | TX | 249-40-98 | NEGEM, BICKHAM & WORTHINGTON |
| GRAY | S J | TX | 47,181 | NEGEM, BICKHAM & WORTHINGTON |
| GRIFFIN | BERNICE | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| HALL | LONNIE P | TX | 46,830-A | NEGEM, BICKHAM & WORTHINGTON |
| HALLONQUIST | FREDERICK G | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| HAMPTON | LENION W | TX | 41,466-A | NEGEM, BICKHAM & WORTHINGTON |
| HAMPTON | WILLIE D | TX | 249-40-98 | NEGEM, BICKHAM & WORTHINGTON |
| HARMON | ALFRED J | TX | 41,167 | NEGEM, BICKHAM & WORTHINGTON |
| HARPER | JIMMIE | TX | 45,215-A | NEGEM, BICKHAM & WORTHINGTON |
| HENDERSON | JESSIE R | TX | 46,445 | NEGEM, BICKHAM & WORTHINGTON |
| HICKS | CHARLIE W | TX | 46,148 | NEGEM, BICKHAM & WORTHINGTON |
| HILBURN | TOMMY C | TX | 46,296 | NEGEM, BICKHAM & WORTHINGTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOBBS | JOE M | TX | 45,524-A | NEGEM, BICKHAM & WORTHINGTON |
| IGLESIAS | ELEAZAR | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | ARTHUR L | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | ROBERT L | TX | 47,226-A | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | WILLIE A | TX | 46,108 | NEGEM, BICKHAM & WORTHINGTON |
| JOHNSON | FLOYD | TX | 47,181 | NEGEM, BICKHAM & WORTHINGTON |
| JOHNSON | GENE C | TX | 249-40-98 | NEGEM, BICKHAM & WORTHINGTON |
| JONES | DAVID | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| KENNEDY | JAMES O | TX | 41,295 | NEGEM, BICKHAM & WORTHINGTON |
| LACKEY | JOYAL L | TX | 45,420 | NEGEM, BICKHAM & WORTHINGTON |
| LACY | JERRY | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| LEE | RAY | TX | 45,421-A | NEGEM, BICKHAM & WORTHINGTON |
| LYNCH | SAM E | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| MATHIS | CARY A | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| MAYFIELD | WILLIE L | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| MCCASLIN | JAMES M | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| MCCOY | DAVID R | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| MCGEE | BURFORD T | TX | 42,100-A | NEGEM, BICKHAM & WORTHINGTON |
| MEDLOCK | WILLIE T | TX | 46,111 | NEGEM, BICKHAM & WORTHINGTON |
| MOORE | MARCUS | TX | 41,347 | NEGEM, BICKHAM & WORTHINGTON |
| NEELY | JOHNNY M | TX | 46,108 | NEGEM, BICKHAM & WORTHINGTON |
| ORANGE | HERMAN | TX | 46,312-A | NEGEM, BICKHAM & WORTHINGTON |
| PARKINSON | WILLIE ROBERT | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| PATTERSON | HAZEL I | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| PEASE | GLORIA J | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| PORSCH | WALTER J | TX | 44,731-A | NEGEM, BICKHAM & WORTHINGTON |
| RAY | HENRY L | TX | 45,110 | NEGEM, BICKHAM & WORTHINGTON |
| RINEHART | OPAL V | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| ROBERTS | JULIUS | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| ROBLES | JOSE | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| ROY | JOHNNIE M | TX | 45,104 | NEGEM, BICKHAM & WORTHINGTON |
| RUSSEAU | STOKIE L | TX | 98-04589-C | NEGEM, BICKHAM & WORTHINGTON |
| RUSSELL | OTIS R | TX | 45,524-A | NEGEM, BICKHAM & WORTHINGTON |
| SANDERS | CHARLIE W | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| SCOTT | JOHNNIE | TX | 41,545 | NEGEM, BICKHAM & WORTHINGTON |
| SIMMONS | CHARLES S | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| SMITH | RICHARD D | TX | 45,110 | NEGEM, BICKHAM & WORTHINGTON |
| SMITH | ROGERS | TX | 42,100-A | NEGEM, BICKHAM & WORTHINGTON |
| SNOWDEN | ROBERT G | TX | 45,883 | NEGEM, BICKHAM & WORTHINGTON |
| STANLEY | LOYED | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| STEWART | EDGAR Z | TX | 41,295 | NEGEM, BICKHAM & WORTHINGTON |
| STINECIPHER | LOYD | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| STREET | LONZO | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| TAYLOR | DANIEL C | TX | 41,327 | NEGEM, BICKHAM & WORTHINGTON |
| THOMPSON | FLOYD L | TX | 45,521-A | NEGEM, BICKHAM & WORTHINGTON |
| THOMPSON | HELEN M | TX | 45,959-A | NEGEM, BICKHAM & WORTHINGTON |
| THORN | DEAN E | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| TILLEY | BOSTON HENRY | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| TUCKER | JAMES E | TX | 46,097-A | NEGEM, BICKHAM & WORTHINGTON |
| TUNNELL | ROBBY L | TX | 46,109-A | NEGEM, BICKHAM & WORTHINGTON |
| WADE | CLEAVEN | TX | 45,809-A | NEGEM, BICKHAM & WORTHINGTON |
| WAKEFIELD | JOHN J | TX | 46,928-A | NEGEM, BICKHAM & WORTHINGTON |
| WALLACE | JOHN F | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| WALLS | PAUL T | TX | DV98-1266-K | NEGEM, BICKHAM & WORTHINGTON |
| WARFIELD | WILLIE L | TX | DV98-1250-M | NEGEM, BICKHAM & WORTHINGTON |
| WARREN | BURTIS C | TX | 45,265 | NEGEM, BICKHAM & WORTHINGTON |
| WARREN | WILLIAM T | TX | DV98-00511-K | NEGEM, BICKHAM & WORTHINGTON |
| WASHBURN | JAMES D | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| WILKERSON | DAVE | TX | 249-40-98 | NEGEM, BICKHAM & WORTHINGTON |
| WILLIAMS | BURNETT | TX | 41,560-A | NEGEM, BICKHAM & WORTHINGTON |
| WILLIS | ELBERT S | TX | 249-159-97 | NEGEM, BICKHAM & WORTHINGTON |
| WOLFE | STELLA L | TX | 45,959-A | NEGEM, BICKHAM & WORTHINGTON |
| WYLIE | STEVE J | OR | 15CV23029 | NELSON MACNEIL RAYFIELD, PC |
| BRENNAN | JOHN | ID | 96877 | NEVIN, KOFOED & HERZFELD |
| NEAL | ROBERT G | ID | CVPI-98-00059A | NEVIN, KOFOED & HERZFELD |
| GAGNON | RICHARD | FL | 201110368CIDL | NEWSOME LAW FIRM |
| HULSEY | Q B | FL | 12CA118310 | NEWSOME LAW FIRM |
| COOK | RODNEY | TN | CV05115 | NICHOL & ASSOCIATES |
| DELFFS | FRANKLIN D | TN | 12C1878 | NICHOL & ASSOCIATES |
| ABBOTT | MICHAEL S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | WILLIAM | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| AGGEN | KENNETH | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| AINSWORTH | JAMES | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| ALLAN | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | EARL W | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | HOWARD | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| ALLEN | JC | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | WILLIAM O | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| ALTON | L L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | GARLAN B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | GEORGE W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | GLENN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | HOWARD H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | QUINCE H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AREMBURG | RODNEY A | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| ATCHISON | GARY C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ATWOOD | ELBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| AUSTIN | JAMES D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AUSTIN | JOHNNIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AVEY | EUGENE F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAGLEY | GILBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAILEY | ROGER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAIRD | ROBERT P | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAKER | LEO R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BALFOUR | ALEX | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| BALFOUR | BERNARD D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BALLENTINE | TIMOTHY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BANKS | DONALD F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARKER | JOHN D | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| BARKLAND | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARNES | BILLIE B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | DENNIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARRETT | JOE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| BARRETT | PAUL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARRON | ALICE | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| BARTOSH | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BASS | DAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAUMGARDNER | ORAN P | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAXTER | STANTON | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| BECK | MYRON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BECKNER | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BELL | ELIJAH | TX | 21,374 | NIX, PATTERSON & ROACH, LLP |
| BELL | JAMMIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BENAVIDEZ | GUILLERMO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| BENHAM | JERRY | TX | 68899 | NIX, PATTERSON & ROACH, LLP |
| BENOIST | JOSEPH | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| BERGAN | LAWRENCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BETTER | RICHARD J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BIEBER | DENNIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BILLSON | DON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BISHOP | DANNY H | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| BISSETT | JAMES F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BJORKLUND | JERRY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BLACKWELL | JESSIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BLUE | DONALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BLUE | DOYLE W | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BODY | DOROTHY I | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BOMAR | BENJAMIN J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BONNER | ROBERT | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| BOSTON | CAREY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| BOSWORTH | ELMER L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BOYD | O D | TX | 23502 | NIX, PATTERSON & ROACH, LLP |
| BOYLE | EDWARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BOYNTON | ROGER E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRADLEY | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRAMLETT | WILLIAM H | GA | 2002-CV-55942 | NIX, PATTERSON & ROACH, LLP |
| BRELAND | WILLIAM P | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRIGHTWELL | ORVEL E | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRINCEFIELD | CLARENCE G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRITTLE | IRA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRONKHORST | RANDY W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BROOKS | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BROTHERS | DREXEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BROWN | DOUG | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BROWN | HARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRUNELLE | DANIEL W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRUNER | ROBERT C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRUNNER | ROBERT D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BUCHANAN | JAMES | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| BUDGE | HENRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BUNN | KENNETH R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURKHOLDER | MICHAEL A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURLESON | EUGENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURLEY | MARK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURNETTE | HARRY J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURTON | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BUSH | RICHARD A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BUSSARD | MARSHALL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BYRAM | BILLY C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BYRD | RUDOLPH | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BYRD | TERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CAMPBELL | EARL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CANSLER | BERTRUM T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CARDONA | ESTEVAN G | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CARLISLE | JOE M | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CARLSON | GEORGE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CARMACK | CHARLES K | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| CARNER | DAVID | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| CARR | MIKE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CARRION | ESTEVAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CASH | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CASTEEL | DONALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CAYWOOD | BRENT | TX | 01-C-753 | NIX, PATTERSON & ROACH, LLP |
| CEARNAL | LEE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| CHANCE | JAMES L | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| CHANEY | RAYMOND | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHAPA | REY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CHARBONEAU | DANNY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHARIES | ELBERT | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| CHILDERS | JESSE M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHILDRESS | GENE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CHILDS | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHRISTENSEN | RANDY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHRISTIANSEN | RAY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CIPRIANO | REYNOLDS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CIRLOS | ARTURO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CLARKSON | RICHARD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CLARY | LEROY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CLAY | JAMES A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CLEMO | DONALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CLIFT | ROGER N | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COATS | JERRY | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| COKER | DOYLE W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| COLEMAN | PATRICK H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COLLIER | GLENN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COLLINS | ROLAND | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| CONTEREZ | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COOK | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CORDRAY | ROBERT E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CORNETT | BESSIE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| CORTEZ | MARCIAL R | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| COTTON | TERRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| COVER | CALVIN B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COWAN | JAMES A | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CRAIL | JOHNNY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CREECH | JAMES L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CROW | LEVON | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CROWE | CLARENCE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CRUM | DON C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CRUSE | KIRBY | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| CRUSE | MARVIN | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| CUELLAR | GEORGE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CUMMINGS | DANIEL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CUNNINGHAM | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CURRY | KENNETH E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CZUBA | QUENTON D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DALLAVIS | DARWIN U | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DALTON | STEPHEN G | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DAMITIO | BRUCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DANEY | JOHNNIEL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| DAULONG | RICHARD L | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| DAVEY | LEO J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DAVIDSON | JIMMY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DAVILA | ALFONSO S | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | DANIEL H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | GARY | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | JAMES J | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | LARRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | NELSE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | THOMAS W | TX | 02-C-275 | NIX, PATTERSON & ROACH, LLP |
| DAYMON | DAVID L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DECAMP | MARK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DECKERT | RICHARD S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DELANEY | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DELANEY | RANDALL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DELEON | FELIX | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELEON | REYNALDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELEON | SIGIFREDO E | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELESANDRI | LOUIS | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| DENEAULT | KENNETH L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DENNY | JEFFREY L | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| DESANTO | JOSEPH | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| DEVINE | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DICKEY | KIRBY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DICKINSON | CRAIG A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DICKSON | RUSSELL | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| DIETERLE | THEODORE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DINET | MITCHEL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| DINNELL | VERNON G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DIXON | PAUL | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| DIXSON | ELMER | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| DOANE | PHILLIP | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOELITSCH | GEORGE | TX | 01-C-753 | NIX, PATTERSON & ROACH, LLP |
| DOLAN | FRANK L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DOLLARHYDE | FRANK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOMINY | WAYNE | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| DOOLIN | DUANE S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOONAN | ELDAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DRACH | JANET | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DRAPER | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DREWLINGER | OWEN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DROULOS | RANDY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DUNAGAN | DONALD T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DUNAWAY | RICK | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| DUNCAN | MARTHA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EADES | ROGER | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| EAGAN | BAYSUL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EATON | CLARENCE | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| EDGSTROM | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EDWARDS | LEON | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| EDWARDS | SAMUEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ELKINS | DONALD | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ELLEDGE | A W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ELLIOTT | CLYDE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ELLIOTT | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| EMBERG | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ENGELHARDT | IVAN C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ERDMAN | CHARLES E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ERICKSON | KENNETH | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| EWING | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FADOUL | GARY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FAIRCLOTH | BILL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| FAIRES | MARVIN L | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FARNER | WILLIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FASSNACHT | DENNIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FEASTER | FLOYD | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| FELTHOFF | BENNIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FERGUSON | WESLEY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| FERRELL | BUFORD | TX | 2002-2127-A | NIX, PATTERSON & ROACH, LLP |
| FIGUERA | SANTOS | TX | 02-C-275 | NIX, PATTERSON & ROACH, LLP |
| FISCHER | STEVE C | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FLAKE | CLIFFORD G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FLEMING | TERRY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FLISOWSKI | JOHNNY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| FLISRAM | GORDON L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FLORES | ABELARADO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FLORES | DAVID | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |

Appendix A - 306

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLYNN | BILL J | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| FOLAND | WALTER E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLDS | GERALDINE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLDVIK | RONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLEY | PATRICK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLSOM | DELMA | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FONTENOT | DANNIS | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| FORHAN | TIMOTHY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FORRY | TIMOTHY S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOSTER | DOIS | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| FOSTER | JOHN R | TX | 68899 | NIX, PATTERSON & ROACH, LLP |
| FOWLER | JACK R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOWLER | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FOX | RON L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOX | RONNIE G | TX | 68899 | NIX, PATTERSON & ROACH, LLP |
| FRAME | WILLIAM | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| FRANCIS | NORMAN E | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FRANK | CLINTOH H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FRANK | VIRGIL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FREDERIC | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FREDERICK | GILBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FREEMAN | CROFFORD J | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FREEWITH | MIKE | TX | 68899 | NIX, PATTERSON & ROACH, LLP |
| FRENCH | HARRISON | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| FRENCH | JOSEPHINE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| FREY | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FUNK | WILLIAM J | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FURNESS | GERALD D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GALAMBOS | PAUL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GALE | GARY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GALINDO | BENJAMIN V | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GALLAWAY | ALTON | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GALLAWAY | JOE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GALLEGOS | JUAN J | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GARCIA | ABEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GARCIA | JESUS | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | JOE L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | JOE R | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | RAUL B | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | SILVESTER N | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GARNER | MERLE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARRETT | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARZA | ALBERTO H | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GARZA | JOE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GARZA | WILLIE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GATHINGS | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GEIGER | MORRIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GEREAN | HAROLD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILCHRIST | RUSSELL D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILES | JAMES R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILLIHAN | LONNIE R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GIMLIN | JAMES D | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GINTER | RICHARD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GIPSON | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GLISSON | FRED N | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GLOYN | GARY G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GOBERT | CHESTER G | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GODBEY | PAUL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GODINEZ | JESUS V | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GODSHALL | ALFRED | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GODWIN | WILLIAM H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GOINS | ROGER T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GOLDADE | RONALD J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GONZALES | ARTURO T | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GONZALES | DAVID M | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GONZALES | JOE D | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GONZALES | PEDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GONZALES | PETE G | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GORDON | FREDERIC | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GRAF | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRAHAM | CHARLES | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| GRANT | LARRY W | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| GRAY | J T | TX | 02-C-013 | NIX, PATTERSON & ROACH, LLP |
| GRAY | ZANE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRAYSON | BERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GREEN | DUSTY R | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | NORA L | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GREEN | SAMUEL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GREGERSON | GRANT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREGERSON | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREINER | TIM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRIEPENSTROH | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GRIFFIES | JOE | TX | A030856C | NIX, PATTERSON & ROACH, LLP |
| GRIFFIN | JACK | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GRIFFIN | JOHNNY R | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GRIGGS | RICHARD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GROSS | STEPHEN W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUFFEY | DAVID S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUILLORY | JOSEPH | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| GUIN | THOMAS D | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GUNTER | TERRY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUNTRIP | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GUSTAFSON | HOARD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUTIERREZ | EVARISTO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| HAGGER | ROY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAIRSTON | WALTER | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HALE | ROMALUD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALL | JOHN M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALL | LINDSEY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HALL | RICHARD A | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| HALUAPA | SAMUEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMILTON | CLARENCE L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMILTON | FRANK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMILTON | LOWELL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMMOND | DELMAR E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMS | CHARLES M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARDESTY | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HARDGROVE | CLARENCE T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARE | CLARENCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARPER | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | WILLIAM | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HARRISON | COUNCIL S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARVIN | JIMMY W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HASKINS | MAX | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HASKINS | ROY W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HATCH | WILLIE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HATLEY | RANDY D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAWKINS | CLIFFORD | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| HAWKINS | HAROLD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAYES | CLARA | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| HAYES | ERVIN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAYS | ARTHUR | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HEATH | ELMER | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HEIN | ERNEST | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HEINS | CHARLES | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HEITZ | MICHAEL D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HENDERSON | THOMAS L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HENDERSON | WALTER T | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HENDRICK | OTIS D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HENRY | SAMUEL J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HENSON | BILLY W | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| HENSON | DONALD G | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HERNANDEZ | RUDY | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| HERRENBRUCK | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HERRERA | ESTEBAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| HERRON | KELLY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HERRON | RAY D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HEUETT | LEO W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HICKEY | CLARENCE E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HIGGINS | BOBBY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HIGGINS | NOEL | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| HIGHTOWER | EDWARD | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HIGHTOWER | JOSEPH I | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HILL | HERBERT | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HILL | MARY E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HILLEBRAND | ROBERT G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HINES | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HINTON | SAMUEL | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HLADEK | DAVID L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOCHSTETLER | VIRGIL G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HODGES | JERRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOEGMAN | DALE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOFF | ARDWIN E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOLCOMB | FRANCIS L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOLIDAY | FRANK | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HOLMAN | EUGENE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| HONEYCUTT | MELVIN E. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HOOPER | HAROLD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HORNBAKER | CALVIN E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HORNER | VICTOR | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOUSE | MICKEY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JIMMY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOWELL | LAWRENCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOWETH | P C | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| HYDRICK | JACKSON | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| IMEL | HAROLD D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| INGRAHAM | DERYL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| INGRAM | JOHN R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| INGRAM | LANNY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| INGRAM | THOMAS G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| IRONS | CECIL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | KEITH M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | MILTON | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | READDY B | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | WILBUR D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACOBS | MYRON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JAMERSON | HAROLD J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JAMES | ODIS D | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| JARREAU | JAMES R | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JARRELL | VERNON | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| JEFFERY | SAMUEL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| JENKINS | ARTHUR | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JERNIGAN | GEORGE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | BYRON D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | DONALD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | GREGG A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | JAMES B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | JIMMY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | LAWRENCE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | LOVELL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | ROGER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | WILLIAM J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | WILLIE | TX | 21,796 | NIX, PATTERSON & ROACH, LLP |
| JOHNSTON | STEVEN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOLLY | RALPH | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| JONES | BOBBY E | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| JONES | CLAUDE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JONES | DAVID | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JONES | MICHEAL G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | SHELY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JONES | THOMAS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | TRAVIS A | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| JONES | WALLACE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | WILLIAM A | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| JUSTICE | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KARR | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KARSTENS | LEE E | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| KAUFFMAN | PHILIP | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KEENER | JOHNNY W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| KEESE | BILLY | TX | 0305125 | NIX, PATTERSON & ROACH, LLP |
| KEETON | FLOYD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KEITH | DEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KELLY | LEO | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KENNEDY | CARLTON | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| KENNEMER | JOHN C | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| KENNING | ALFRED | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KIMBERLY | WILLIAM | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| KIRKPATRICK | JOE | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| KISER | LARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KITCHEN | LOUIE S | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| KLEIMANN | LAWRENCE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| KLINE | ROBERT W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KLONTZ | DAVE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KOCHIS | LEO | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KORENEK | FRANK C | TX | 02-C-275 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOSTECKI | MICHAEL T | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| KRAMER | JEROME A | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| KROPP | DONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KYLES | SHIRLEY B | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| KYRO | ROLAND | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LABERE | ALPHONSE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LACHAPELLE | DONALD G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LACOUR | JAMES M | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| LAFAVE | EDWARD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAFEVER | GENE S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAKIN | ALBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LAND | MICHEAL J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LANE | ARTHUR | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LANGDON | FLOYD | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| LARSON | FREDERICK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAWLEY | EDWARD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LAYTON | FLOYD D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAZANIS | PAUL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEA | BRYAN | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| LEATHERS | RICHARD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEDBETTER | JAMES | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| LEDBETTER | KEITH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEDFORD | DAVID C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEE | JESSE J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEE | RANDOLPH R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEHMAN | GEORGE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEONARD | PAUL F | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LEONE | JOHNNY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LEPLEY | RICHARD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LERAS | KARLIS | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LEVART | GEORGE | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| LEWIS | THOMAS | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LIEBERT | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIEN | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIGON | LARRY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| LINDNER | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINGLE | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINKEY | JAKE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LINN | DONALD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIPPARELLI | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOCKE | JOHN B | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOFTIS | JOHNNY L | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LOOMIS | CLARENCE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LOPEZ | JESUS | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| LOPEZ | MANUEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| LOSS | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOVEDAY | OTHA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOWE | GARY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LUCAS | MORRIS JEFFERSO | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| LUHN | LESLIE P | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| LUNDBERG | LARRY H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LUNDQUIST | HOWARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LUTTRELL | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MACE | WALTER L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MACEO | SAMUEL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MAGRUDER | MICHAEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MAHITKA | DANIEL R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MALLORY | EUGENE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MALLORY | RONALD | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| MALONE | JACK J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MANEICE | CLEOTHUS | TX | 100486 | NIX, PATTERSON & ROACH, LLP |
| MANNING | JAMES | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| MANNINGS | JAMES | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| MARDSEN | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MAREK | FRANK M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARKS | ARTHUR L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARLOW | LAREN D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARSH | RUFUS | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | EDWARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | HOWARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | JESSIE M | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | RONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MARTINDALE | BILL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | ANDREW | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | JOSE O | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | REFUGIO G | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTORELL | EDWARD F | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MATTHEWS | HENRY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MAULDING | RODNEY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MAZE | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCCOLLOUGH | ALFRED | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MCCOLLUM | BOBBY | TX | 02-C-013 | NIX, PATTERSON & ROACH, LLP |
| MCCOY | GREGORY H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCCOY | ROBERT J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCCULLUM | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MCDANIEL | RONALD B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCFARLAND | THOMAS M | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MCGLOTHLIN | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCGONIGAL | BILLY D | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MCGUFFIN | JACK | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| MCINTYRE | DAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCKENDRIE | JIM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCKINNEY | TERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCKINNEY | WALTER | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MCMICHAEL | GEORGE O | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| MCPHEE | STANLEY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MEANS | CAROL R | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MEANS | HOWARD S | TX | 02-C-013 | NIX, PATTERSON & ROACH, LLP |
| MEDINA | JIMMY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MEDINA | JOSE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MEDINA | ROBERT | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MEGGINSON | RONALD K | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MEINTS | NORMAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MELLER | HENRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MENDOZA | GENORA | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| MERRITT | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| METCALF | GENE N | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| METKO | TIMOTHY J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MEYER | MONTE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MICHNICK | THOMAS J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | JAMES C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | JERRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | L A | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MILLER | MILTON L | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| MILLER | MONTE R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | NORMAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | RUDOLPH | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MILLICAN | MARVIN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MILLS | CHESTER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLS | GEORGE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MINCY | JOHN A | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MINYARD | BENNIE J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MINYARD | JOHN W | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | ARTHUR | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | HENRY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | ROGER A | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MOFFETT | DEAN | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MONK | DERSON | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| MONROE | ERVE T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MOONEY | ARTHUR C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MOORE | CLEARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MOORE | DOROTHY A | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MOORE | JERRY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MORA | MIGUEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MORNINGSTAR | GERALD | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MORRIS | HAROLD W | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MORRIS | JACKIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MORRIS | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MORTON | HERMAN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MOSLEY | ARCHIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MOWERY | ELBERT F | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MUELRATH | GARY V | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MULLINAX | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MUNGUIA | GABRIEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MURAY | CARLOS W | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MURPHY | CARL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| MURPHY | MARY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MURPHY | RAYMOND G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MYERS | JIMMIE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NEELY | KENNETH E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NELSON | ARTHUR | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NELSON | CLIFFORD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | DANIEL A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NELSON | HAROLD G | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| NELSON | RICKY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NETT | EUGENE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NETTLES | EDWARD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| NEUNEKER | RAYMOND L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NEWLANDS | GREGORY S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NEWLANDS | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NICHOLS | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NIX | GLENN H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NIXON | EDGAR W | TX | 02-C-013 | NIX, PATTERSON & ROACH, LLP |
| NORTHROP | EARL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NORWOOD | JAMES D | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| NOVAK | HARRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NUNEZ | JUAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| NUTT | CHARLEY F | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| NUTT | WILLIAM F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| O'REAR | JERRY R | TX | 0305125 | NIX, PATTERSON & ROACH, LLP |
| OBERMAN | DEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OCHOA | SALVADOR | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ODOM | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| OGDEN | WILLIE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| OLIVAREZ | JOE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| OLIVAREZ | MANUEL | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| OLIVER | JAMES W | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| OLMSTEAD | ROBERT W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OLSON | KENNETH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OLSON | RALPH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ORR | LLOYD R | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ORR | RONALD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| ORTEN | JERRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| OTT | RICHARD C | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| OTT | LOWELL E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OTTO | THOMAS N | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OVERSTREET | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| OWENS | TOMMIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PACE | OSCAR D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PADDOCK | GEORGE M | TX | 0305125 | NIX, PATTERSON & ROACH, LLP |
| PAGGETT | DON E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PALACIOS | ISREAL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PALACIOS | JOE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PALM | WAYNE F | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PAOLI | ANDREW R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PARDUE | A J | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| PARHAM | THOMAS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PARKER | BILLY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PARKER | HENRY G | TX | 78691 | NIX, PATTERSON & ROACH, LLP |
| PARKER | JOE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| PARKER | WILLIAM | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PARKINS | HENRY | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| PATE | JOHN J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PATRICK | GEORGE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PATRICK | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PATTON | JOHN | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| PATTON | WILLIAM | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| PAYNE | CHARLES W | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| PEACOCK | PLATER B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PEARCE | LARRY | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| PEDERSON | GORDON E | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| PEDERSON | ROGER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PENA | JESUS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PENA | ROBERTO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEONE | REGINALD C | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEREZ | ARMANDO | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PEREZ | FIDEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PERKINS | CURTIS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PETER | JAMES M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PETTIGREW | EDDIE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| PEVOTO | JAMES | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| PHELPS | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PHILLIPPE | BURTON | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| PHILLIPS | JASPER | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PHILLIPS | WILLIAM | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PIERSON | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PINA | TADEO | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |

Appendix A - 309

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PINESETTE | LUETELLIE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| PINON | MIGUEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PINSON | AUBREY D | TX | 01-0180 | NIX, PATTERSON & ROACH, LLP |
| PIPKIN | JACK A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PIPKIN | WILLIAM H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PITTS | CHARLES W | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PITTS | DANNY T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PITTSINGER | GENE M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PITZER | DENNIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PIWETZ | DANIEL | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| PLETTENBERG | BILL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PLOUGH | ROBERT | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| POLELLO | MICHAEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| POWELL | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| POWELL | RICHARD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| PRATT | JOHN W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PRESSLEY | RALPH | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PREWITT | ELDEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PRIBIE | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PRYOR | HUGH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PURIFOY | WILLIAM | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| QUILLIN | JAMES H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RAHN | MAX L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RAMIREZ | ANDRES | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAMOS | JESUS C | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAMOS | ROBERTO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RANDALL | LAVENIA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| RANDALL | NORMAN R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RANKIN | VIRGIL | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| RATHER | ROBERT | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAY | JACOB | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| REAGAN | CLARENCE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| REAM | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REDFEARN | JAMES T | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| REED | DONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REED | WALTER E | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| REED | WILSON | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| REESE | EARNEST H. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| REEVES | RODNEY | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| REIMER | GERD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RETHAFORD | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REYNA | ALEJANDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| REYNOLDS | CLIFFORD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REYNOLDS | MORRIS A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RHINEBOLD | RICHARD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RHODES | BENJAMIN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| RICH | BILLY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| RICHARDSON | GERALD K | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RICHMOND | SAM | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| RIDEOUT | RODRICK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RILEY | MARK | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RILEY | ORA SR. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| RINEHART | RICKY L | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RINKHART | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RIPPLINGER | ANDREW | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RIVERA | FRANK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ROBBINS | KENNETH | TX | 05C441 | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | DANIEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | HENRY A | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| ROBINS | JACK L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROBINSON | WENDELL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ROBLES | SANTOS | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RODDY | JAMES | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODDY | JAMES | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RODMAN | PAUL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODOCKER | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | ANDRES A | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | NICK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | CHRISTOVAL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | JAMES H | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | L R | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| ROHLER | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ROHMAN | CLAYTON R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROJAS | LORENZO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ROJAS | REFUGIO | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| RONNFELDT | KEITH C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RONNFELDT | RAYE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROSA | LEONARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROSE | MYRL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROSS | HULON K | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| ROWDEN | ROBERT | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| ROWLAND | RONALD E | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| RUARK | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| RUFFIN | LEMMIE L | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| RUHMANN | HAROLD | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| RUSH | WILLIAM L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RUSSELL | DAVID A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RUSSELL | JAMES H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RYCKMAN | MARK S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SAFLEY | DAVID | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| SALAZAR | ALCARIO | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SALDANA | JOSE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SALINAS | ALBERT | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SALINAS | PEDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SALMINEN | PAUL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SAMPSON | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SANDERS | MARC | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SAVAGE | HALLEY E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SAWATZY | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCARBOROUGH | DOYLE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SCHMIDT | JOSEPH G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCHMIDT | RONALD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCIARA | CARLO | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | IVAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SCOVELL | TERRANCE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCROGGINS | NORMAN L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SDAO | DENNIS A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEALE | GEORGE MILLARD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SEARCY | LARRY H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEARLS | TERRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEIDL | DAVID C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEIFERT | LOREN L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SELLERS | JERRY | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| SELLERS | MIKE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SENDEJAS | ANTONIO R | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SERNA | ESTEVAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SERVANTE | JESUS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SESSION | ROBERT | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SEVERNS | GLENN E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEWELL | EARL E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHANNON | JAMES O | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SHAUNESSY | WILLIAM J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHAW | WALTER | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| SHAW | WALTER | TX | 21,424 | NIX, PATTERSON & ROACH, LLP |
| SHELL | DENNIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHEPHERD | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SHERMAN | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHOOK | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SIFUENTES | FRANK D | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SIKES | BILLY G | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| SIKES | CLARENCE B | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| SILVESAN | DAVID E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SIMMONS | KENNETH R | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| SIMMS | GEORGE S | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SIMS | CLEO W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SKOGAN | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SLAYTON | STANELY F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SLETTEN | RALPH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMALL | WILLIAM T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | ALBERT | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SMITH | CLINTON J | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | COLON | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | DANIEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | DANIEL M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | EARLY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JEROLD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JOHN G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | RAYMOND E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | ROCKY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | RONALD C | TX | B0170200 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | THOMAS | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIAM A | TX | 2002-2127-A | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIE | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WYLIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITHSON | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITHSON | JOSEPH W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SNOW | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SNYDER | SAMUEL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| SOTELO | RODOLFO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SOUTH | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SOWELL | WILLIAM L | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SPEED | JOHN E | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| SPILKER | CHARLES W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SPINDLE | ROY C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SQUIRES | LLOYD | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| STAEHNKE | DAVID E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STANFORD | LARRY D | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| STARK | PAUL M | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| STEELE | EDDIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| STEGALL | LARRY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| STEINBRINK | JERRY J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STEPHENS | FELIX | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| STEWART | PAUL D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STOCKINGER | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STOVER | GLEN L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| STRINGER | MACK | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| STROUD | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SUDAR | GERALD F | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SULLIVAN | ROBERT M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SUSAG | KEVIN H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SWORDEN | WILLARD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SYDOW | REGINALD | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| SYNCO | STEVE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| TANKSLEY | ODELL | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TANNER | WILLIAM H | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TATE | CARL W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TATE | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | JOE D | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | KENNETH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | ROOSEVELT | TX | 2002-2127-A | NIX, PATTERSON & ROACH, LLP |
| TEIGEN | JULIAN K | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TERBELL | GENE A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TERRASO | MICHAEL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| THEUS | LILLIE B | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THODE | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | BENNIE | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | KENNETH L. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | LEON | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| THOMASON | MARKEL D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | BRENT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | DANNY E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | EDWARD A. JR. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | JERALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | LARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | RICHARD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | ROY G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | ROYCE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | RUBEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THORBECKE | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THORNTON | TOMMY | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| THORNTON | SHEDRECK | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| THRELKELD | BOBBY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| TIBBETS | ERNEST E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TILLMAN | WILLARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TIMULICK | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TOMBARELLI | JOHN P | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TONEY | JAMES C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TONEY | PERRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TORRES | FEDERICO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| TOTTY | WINSTON | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| TOWNSEND | EDD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| TRAVTZ | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TROPLE | THEODORE J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TROTT | SEVILLE A | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TUCKER | BILLY J | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TURNER | GEORGE | TX | 02C0012-102 | NIX, PATTERSON & ROACH, LLP |
| TURNER | WILLIAM A | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| TYLER | DAVID E | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| VALADEZ | ARMANDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| VAN VOORST | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| VANDEGRIFT | JAMES M | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| VAUGHN | WILLIAM | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| VEACH | THOMAS R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VENSEL | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VERBON | BODY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| VILLARREAL | LIONEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| VINES | THIBER L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VONA | ANDREW | TX | 03-C-129 | NIX, PATTERSON & ROACH, LLP |
| WADDELL | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WAKELEY | DANIEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALDROP | BILLIE | TX | 21,374 | NIX, PATTERSON & ROACH, LLP |
| WALKER | CHARLIE D | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WALKER | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALLACE | DAVID L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WALLINGFORD | LARRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALTER | RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALTON | FREEMAN | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WARD | LEON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WARD | SAMMIE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| WARDEN | PATRICK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| WARNER | STANLEY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| WARNIX | HAROLD | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| WATKINS | BOBBY W | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| WATSON | ROY | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WEBB | WILLIS T | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| WEHR | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WELLS | JAMES R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WELLS | JAMES V | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WESLEY | WADE | TX | 21,374 | NIX, PATTERSON & ROACH, LLP |
| WHALEY | GERDES C | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WHEELER | MARY H | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WHIPPLE | STANLEY D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WHISENHUNT | BERNIE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WHITAKER | GLEN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WHITAKER | MELVIN | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| WHITE | BARBARA LEE | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WHITE | HAROLD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WHITE | M T | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| WHITE | OLIVIA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| WHITE | THOMAS | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| WHITEHOUSE | GEORGE W | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WHITLOCK | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLET | WALLACE H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | ALBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | DENNIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | DWIGHT | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | EUGENE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | IVORY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | LAURETTA D. | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | REAPER | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| WILLINGHAM | WYNDLE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WILLITS | RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLS | BOBBY E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILSON | JAMES | TX | 19,330 | NIX, PATTERSON & ROACH, LLP |
| WILSON | MIKE T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILSON | STANTON H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WINSTEAD | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WIRE | RONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WISE | MARION T | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WOHLERS | HAROLD H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WOOD | OKLIE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WOODCOCK | WILLIAM J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WOODS | ARTHUR | TX | 21,266 | NIX, PATTERSON & ROACH, LLP |
| WOODS | HENRY C | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WOOLFORD | RONALD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WOOTEN | ARVIDEAN | TX | 20,622 | NIX, PATTERSON & ROACH, LLP |
| WORDON | MERTON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WYATT | CHARLES R | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |

Appendix A - 311

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WYATT | GARY M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YACKEL | MICHAEL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| YBARRA | ARNULFO | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| YEAGER | DEAN R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YORK | ROBERT N | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YORK | SAMUEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| YOST | LARRY T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ZAMORA | ISIDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ZEHM | CLARENCE G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZEPEDA | DANIEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZIEGER | DONALD L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZIMMERMAN | SAMUEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZUFALL | ROY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ALBEE | CLIFFORD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ALEXANDER | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ANDERSON | FRED | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ANGEL | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ARMSTRONG | LEROY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ATKINSON | HARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BAKER | GLENN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BATEMAN | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BAYNE | TERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BECKER | HENRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BERGER | VICTOR | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BERRY | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BINGHAM | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BIVENS | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BOLMAN | FRANCIS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BOOEN | LARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BOYCE | STEPHEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRADLEY | MELVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRANTNER | HAROLD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BREMER | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRILEY | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRISCOE | SAMUEL | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRITTON | DAROLD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BROWN | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BRYSON | HUGH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BURFORD | JOHN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| BYNUM | LAWRENCE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CANNOY | GARY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CHRISTENSEN | RODNEY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CLARK | OLIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COLE | CALVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COLES | DENA | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COLLINS | BILL | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CORRELL | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CORRICK | DENNIS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COX | ARTHUR | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| COY | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CRAFT | RAYMOND | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CRANE | BENJAMIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| CUMMINGS | FRED | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DAVIS | CLARENCE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DAVISON | LARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DUKART | MELVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DUNCAN | GENE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DVORAK | DOANE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| DYE | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ELWOOD | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ENNIS | CHARLES D | MD | 95223502 | NOLAN, STEPHEN J LAW OFFICES OF |
| ESHELMAN | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ESTABROOK | WARREN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FARMER | EDMOND | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FARMER | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FISHER | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FOHRMAN | ALVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FOREMAN | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FOUNTAIN | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FREITAG | HOMER | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GALLAGHER | FRANK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GANTT | RON | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GANTT | TOM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GARLAND | GARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GASKEY | DONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GASKILL | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GNAU | JERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GOODWIN | JERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GRADY | BLAINE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GRAY | KEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GRISWOLD | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GUSTAFON | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| GUZMAN | JUAN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HALL | JAN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HAMPTON | IRWIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HAMPTON | LYLE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HARRIS | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HARVEY | MELVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HERMAN | DENNIS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HICKMAN | DELVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HILL | DANIEL | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HINES | ROLLIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HITZ | ARTHUR | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HOLSWORTH | BARRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HUMPHRYS | THOMAS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| HUNTER | TERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| IRWIN | LLOYD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| JAGER | ARTHUR | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| JOHNSON | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| JOHNSON | RAYMOND | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| JUSTICE | PATRICK V | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KAISER | STANLEY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KAUFMAN | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KELLEY | DEANE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KEMPER | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KERN | DENNIS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KING | ALLEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| KRUGER | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | NOLAN, STEPHEN J LAW OFFICES OF |
| LARSON | ARNOLD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| LATHEN | FRANK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| LOVRIEN | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MARRS | GEORGE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MCALLASTER | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MEANS | ALVIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MELCHER | DUANE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MELCHER | FRANK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MILLER | ERIE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MITCHELL | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MITCHELL | KENNETH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MOFFATT | EVERETT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| MORRILL | GLENN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| NELSON | GEORGE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| NOFZIGER | JESSE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ODDEN | DUANE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ODOM | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ORMSBY | GENE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| OWEN | DALE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PAGE | JERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PARRENT | STEVEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PARTRIDGE | STANLEY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PARVIN | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PASCOE | THOMAS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PEACOCK | DOUGLAS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PETTNER | CLARENCE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| PETTNER | DELBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| RAGAN | JAMES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| RASH | RICHARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| RICE | ALLEN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| RICKLES | ERNEST | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROE | WESLEY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROGERS | JOHN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROGERS | MARION | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROGERS | TERRY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| ROTH | NORMAN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SARBECK | WAYNE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SCHEELE | BENJAMIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SCHRAM | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SHEFFIELD | WILLIAM | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SHORT | WALTER S. | MD | 95223501 | NOLAN, STEPHEN J LAW OFFICES OF |
| SIMON | DOUGLAS | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SLOAN | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SMALLEY | DONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SMILEY | CHARLES | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SMITH | DAVE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SMITH | JACK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SPITZ | DONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STANLEY | DALE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STAUFFER | EDWIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STAUFFER | JOSEPH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STEEPROW | LESLIE | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STEINBRINK | LEONARD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| STOHMEYER | RALPH | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| SWAYNGINO | NICK | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| TEAGUE | GUY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| THOMPSON | GARY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| TRAHAN | DAVID | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| USHER | DARWIN | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| VONSILD | RONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WALLACE | DONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WALLACE | RONALD | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WATSON | GARY | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WEBER | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WILSON | CARL | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WILSON | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WILSON | RON | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| WOLF | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| YOUNG | ROBERT | TX | 03-C-193 | NOLAN, STEPHEN J LAW OFFICES OF |
| FIORILLO | FRANCIS M | CA | BC153885 | NORDSTROM, STEELE, NICOLETTE & BLYTHE |
| STEWART | CHERYL S | CA | BC329375 | NORDSTROM, STEELE, NICOLETTE & BLYTHE |
| TRUJILLO | BENJAMIN | CA | BC200091 | NORDSTROM, STEELE, NICOLETTE & BLYTHE |
| WOOD | HEBERT L | MS | ADMIN | NORDSTROM, STEELE, NICOLETTE & BLYTHE |
| BLACK | SAMUEL | MS | 2001-17-CV1 | NORRIS & PHELPS |
| BLACKLEDGE | JEFFIE R | MS | ADMIN | NORRIS & PHELPS |
| BRIDGES | HOWARD B | MS | ADMIN | NORRIS & PHELPS |
| CHERRY | MARY L | MS | 2001-17-CV1 | NORRIS & PHELPS |
| COATS | ROY C | MS | ADMIN | NORRIS & PHELPS |
| DAUGHERTY | JAMES | MS | 2001-17-CV1 | NORRIS & PHELPS |
| DEAL | JAMES H | MS | 2001-17-CV1 | NORRIS & PHELPS |
| DODD | CARRIE P | MS | 2001-17-CV1 | NORRIS & PHELPS |
| EDWARDS | LEONA T | MS | ADMIN | NORRIS & PHELPS |
| ELMS | MAC E | MS | 2001-17-CV1 | NORRIS & PHELPS |
| GIBSON | EUGENE | MS | ADMIN | NORRIS & PHELPS |
| GOFF | RAMONA J | MS | ADMIN | NORRIS & PHELPS |
| GRANT | REX E | MS | 2001-17-CV1 | NORRIS & PHELPS |
| GUSTA | LARRY | MS | CV-99-0129 | NORRIS & PHELPS |
| HARRIS | LINDA M | MS | 99-0118 | NORRIS & PHELPS |
| HEDRICK | THOMAS W | MS | 2001-17-CV1 | NORRIS & PHELPS |
| HILL | ROBERT | MS | CV-99-0173 | NORRIS & PHELPS |
| JOHNSON | WALTER L | MS | ADMIN | NORRIS & PHELPS |
| LEE | JOHN | MS | ADMIN | NORRIS & PHELPS |
| LONG | JAMES | MS | ADMIN | NORRIS & PHELPS |
| MATTHEWS | LARRY G | MS | 2001-17-CV1 | NORRIS & PHELPS |
| MCGAHA | HARLAN | MS | ADMIN | NORRIS & PHELPS |
| ROBINSON | AMMIE L | MS | 2001-17-CV1 | NORRIS & PHELPS |
| RUCKER | GEORGE | MS | ADMIN | NORRIS & PHELPS |
| SANDERS | BRENDA | MS | ADMIN | NORRIS & PHELPS |
| SWAN | MAXINE G | MS | 2001-17-CV1 | NORRIS & PHELPS |
| THAMES | RECIE F | MS | ADMIN | NORRIS & PHELPS |
| THOMPSON | MARY | MS | ADMIN | NORRIS & PHELPS |
| WALKER | L T | MS | ADMIN | NORRIS & PHELPS |
| WILSON | HAYBERT | MS | 2001-17-CV1 | NORRIS & PHELPS |
| ALLEN | RUSSEL E | IL | 2014L000867 | O'BRIEN LAW FIRM, PC |
| ARNOLD | DANIEL W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ARTHUR | DONALD D | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BEACH | CARL J | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BELEW | STACIE | MO | 1722CC01310 | O'BRIEN LAW FIRM, PC |
| BENSON | ERIC R | IL | 2016L001573 | O'BRIEN LAW FIRM, PC |
| BERNARD | WILLIAM G | MO | 1222CC00477 | O'BRIEN LAW FIRM, PC |
| BLACKFORD | RONALD | IL | 06L173 | O'BRIEN LAW FIRM, PC |
| BLACKSTOCK | ODELL O | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BOLES | KEVIN | MO | 1522CC11250 | O'BRIEN LAW FIRM, PC |
| BOLINGER | JOHN F | IL | 2012L001865 | O'BRIEN LAW FIRM, PC |
| BOOTH | RICHARD L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BOSS | JOSEPH L | IL | 2017L000587 | O'BRIEN LAW FIRM, PC |
| BOSSHART | BURNELL L | IL | 2013L000903 | O'BRIEN LAW FIRM, PC |
| BREWER | CLIFFORD D | MO | 1222CC10746 | O'BRIEN LAW FIRM, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROUGHTON | JAMES | IL | 05L114 | O'BRIEN LAW FIRM, PC |
| BUCKNER | CARL J | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| BULEN | ROBERT A | MO | 1622CC09702 | O'BRIEN LAW FIRM, PC |
| BUMGARNER | REGGIE W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CALDWELL | HERMAN S | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CALLAHAN | BENJAMIN | MO | 1622CC00018 | O'BRIEN LAW FIRM, PC |
| CARGILL | IRVIN L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CARTER | DALLAS C | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CASEY | ROBERT E | MO | 1522CC00529 | O'BRIEN LAW FIRM, PC |
| CHILDRESS | CHARLES J | IL | 2009L00342 | O'BRIEN LAW FIRM, PC |
| CLARK | JAMES P | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CLAYTON | JAMES S | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| COLE | RONNIE L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| CRAWFORD | WILLIAM B | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| DECKARD | LAWRENCE E | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| DUERST | DORIS | MO | 1322CC09922 | O'BRIEN LAW FIRM, PC |
| DURHAM | THOMAS E | IL | 03L812 | O'BRIEN LAW FIRM, PC |
| ELDER | ARTHUR | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ELLIS | CHARLEY | MO | 0722CC00175 | O'BRIEN LAW FIRM, PC |
| ELSTON | LOUIS H | MO | 1622CC09760 | O'BRIEN LAW FIRM, PC |
| ESSARY | DAN | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ESTIS | LAMAR D | IL | 2013L000757 | O'BRIEN LAW FIRM, PC |
| EVANS | LELAND | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| EVANS | RICKY R | MO | 1322CC00881 | O'BRIEN LAW FIRM, PC |
| FESSLER | EVERETT J | MO | 1222CC01324 | O'BRIEN LAW FIRM, PC |
| FORMBY | MILDRED | IL | 03L342 | O'BRIEN LAW FIRM, PC |
| FORRESTER | CLARENCE A | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| FUEGNER | LEO P | IL | 04L76 | O'BRIEN LAW FIRM, PC |
| GARDNER | DWIGHT | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| GERST | DAVID S | MO | 0722CC07941 | O'BRIEN LAW FIRM, PC |
| GREEN | EDDIE B | IL | 03L1434 | O'BRIEN LAW FIRM, PC |
| GRENON | ALMOUR J | IL | 2012L001339 | O'BRIEN LAW FIRM, PC |
| HACHTEL | MICHAEL C | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HAEN | CLAYTON | MO | 1322CC09683 | O'BRIEN LAW FIRM, PC |
| HANKAMER | WALMER | IL | 06L233 | O'BRIEN LAW FIRM, PC |
| HANSEN | MAXINE R | MO | 1122CC00006 | O'BRIEN LAW FIRM, PC |
| HARRIS | JOANN C | IL | 03L1349 | O'BRIEN LAW FIRM, PC |
| HARVEY | DELMAR | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HAYES | WILLIAM | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HEIL | PHILLIP E | MO | 1222CC09748 | O'BRIEN LAW FIRM, PC |
| HINOTE | JAMES | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HOLDER | MARTIN D | IL | 05L280 | O'BRIEN LAW FIRM, PC |
| HONEYCUTT | LUTHER | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HOOKER | JOHN | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| HYDER | BLUFORD G | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JEFFRYES | DONALD | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JEFFRYES | WILLIAM | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JONES | CLINTON | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JONES | FRANKLIN E | MO | 1722CC00087 | O'BRIEN LAW FIRM, PC |
| JUENGEL | JON | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| JURGILANIS | DOUGLAS A | IL | 2014L000415 | O'BRIEN LAW FIRM, PC |
| KEITHLEY | MAX | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| KENNEY | MIKE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| KNIGHT | GERALD | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| KOUGH | VERN | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| KROLIKOWSKI | ROBERT F | IL | 2012L000741 | O'BRIEN LAW FIRM, PC |
| KRUSEMARK | ROGER | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LANEY | R B | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LEAHY | RICHARD J | MO | 1422CC09178 | O'BRIEN LAW FIRM, PC |
| LITTLE | ARVILLE L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LITTLE | HUBERT | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LONG | CHARLES | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LORFING | WAYNE A | MO | 1622CC11533 | O'BRIEN LAW FIRM, PC |
| LOWRY | RICHARD L | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| LUTMAN | RAYMOND E | MO | 1422CC00863 | O'BRIEN LAW FIRM, PC |
| MASSEY | RONALD | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| MCCOOL | RUTH | IL | 03L1348 | O'BRIEN LAW FIRM, PC |
| MCCULLOUGH | CLARENCE E | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| MCGRANAHAN | HAROLD | MO | 1422CC09110 | O'BRIEN LAW FIRM, PC |
| MCLAIN | DONALD J | MO | 1322CC00512 | O'BRIEN LAW FIRM, PC |
| MCMILLIAN | HUGH J | MO | 022-00503 | O'BRIEN LAW FIRM, PC |
| MEASE | FRANK | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| MEYERMANN | RAYMOND L | MO | 1722CC00303 | O'BRIEN LAW FIRM, PC |
| MILLER | WILLIAM | MO | 1722CC10690 | O'BRIEN LAW FIRM, PC |
| MITCHELL | PATRICIA A | IL | 2015L000461 | O'BRIEN LAW FIRM, PC |
| MOHLER | HERBERT D | IL | 2013L000106 | O'BRIEN LAW FIRM, PC |

Appendix A - 313

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRILL | THOMAS R | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| MORRISON | LESLIE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| NELSON | JOE T | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| NEWTON | LOWELL | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| OBERKFELL | GUSTAVE J | MO | 1222CC00344 | O'BRIEN LAW FIRM, PC |
| PATERSON | SHIRLEY | MO | 1722CC09964 | O'BRIEN LAW FIRM, PC |
| PATRICK | JAMES W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| PENFOLD | GILBERT H | MO | 1722CC00808 | O'BRIEN LAW FIRM, PC |
| PETERSON | ROBERT J | MO | 1122CC09384 | O'BRIEN LAW FIRM, PC |
| PICKETT | THOMAS J | MO | 1722CC00941 | O'BRIEN LAW FIRM, PC |
| PRICE | TERRY W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| RASCHER | EVELYN R | MO | 012-00473 | O'BRIEN LAW FIRM, PC |
| ROBERTS | DANIEL F | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ROESCH | WILLIAM | MO | 1522CC00086 | O'BRIEN LAW FIRM, PC |
| RUSSELL | JOHN | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| SHAFFER | WILLARD L | MO | 1322CC09853 | O'BRIEN LAW FIRM, PC |
| SHAW | GEORGE F | MO | 1622CC10453 | O'BRIEN LAW FIRM, PC |
| SHOUSE | EDNA | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| SIMMS | FLOYD | MO | 1722CC11365 | O'BRIEN LAW FIRM, PC |
| SITTINGDOWN | JOHNNY Q | MO | 1322CC09829 | O'BRIEN LAW FIRM, PC |
| SMITH | JAMES W | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| SMITH | WAYNE | IL | 06L917 | O'BRIEN LAW FIRM, PC |
| SPEER | CARL | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| STEVENS | PAT | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| STIDHAM | JAMES V | IL | 2017L000619 | O'BRIEN LAW FIRM, PC |
| TATE | WILLIAM V | MO | 1722CC11199 | O'BRIEN LAW FIRM, PC |
| TAYLOR | BILLY F | MO | 1622CC00222 | O'BRIEN LAW FIRM, PC |
| THOMAS | EDDIE J | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| THOMPSON | RONALD R | IL | 05L301 | O'BRIEN LAW FIRM, PC |
| TIVENER | DANIEL H | IL | 07L96 | O'BRIEN LAW FIRM, PC |
| TRUEBLOOD | RALPH | IL | 04L1037 | O'BRIEN LAW FIRM, PC |
| TURNER | JASPER | IL | 03L360 | O'BRIEN LAW FIRM, PC |
| UNDERWOOD | DALE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| VAUGHN | LARRY | MO | 1322CC09837 | O'BRIEN LAW FIRM, PC |
| VEAZEY | JAMES A | MO | 0822CC00247 | O'BRIEN LAW FIRM, PC |
| WAKE | CHARLEY | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WALDRON | ALVIN R | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WARFIELD | MARVIN | MO | 0321884 | O'BRIEN LAW FIRM, PC |
| WEINER | EDWARD M | MO | 1722CC00952 | O'BRIEN LAW FIRM, PC |
| WELCH | JOHN D | MO | 1622CC09889 | O'BRIEN LAW FIRM, PC |
| WHITAKER | STEVE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WHITE | DELANO | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WILHELM | ELMER M | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WILLEY | JAMES | MO | 1322CC00398 | O'BRIEN LAW FIRM, PC |
| WILSON | BARRY J | IL | 2017L000132 | O'BRIEN LAW FIRM, PC |
| WILSON | WILLIAM | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WOLLARD | JAMES | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WRIGHT | LEO | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| WURTZ | MARY | IL | 2013L000111 | O'BRIEN LAW FIRM, PC |
| YEPSEN | HAROLD L | MO | 1722CC11419 | O'BRIEN LAW FIRM, PC |
| YOUNG | GEORGE | MO | 02200502 | O'BRIEN LAW FIRM, PC |
| ALEXANDER | LLOYD | AR | CIV2000-220-2 | ODOM LAW FIRM |
| ALEXANDER | PAUL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ALLEN | NELDA | AR | CIV2000-220-2 | ODOM LAW FIRM |
| ANDREWS | WILLIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ARMSTRONG | WILLIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ARNOLD | DANIEL W | MO | 02200502 | ODOM LAW FIRM |
| ARTHUR | DONALD D | MO | 02200502 | ODOM LAW FIRM |
| ASHLEY | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ASHLEY | STERLING | AR | CIV01-425-3 | ODOM LAW FIRM |
| AUSEMA | CLARENCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BARKHIMER | JESSE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BEACH | CARL J | MO | 02200502 | ODOM LAW FIRM |
| BEAVER | NETTIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BENTZ | LELA C | AR | CV-2002-238-6 | ODOM LAW FIRM |
| BEVER | HENRY M | AR | CIV2000-220-2 | ODOM LAW FIRM |
| BEVER | RONNIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BLACKSTOCK | ODELL O | MO | 02200502 | ODOM LAW FIRM |
| BONEY | CLAUDE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BOOTH | RICHARD L | MO | 02200502 | ODOM LAW FIRM |
| BRAZEALE | HORACE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BRAZEAR | GARY H | AR | CIV01-425-3 | ODOM LAW FIRM |
| BRIGGS | TONY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BRUMMETT | JIMMY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| BRYANT | JACK | AR | CIV2000-085-2 | ODOM LAW FIRM |
| BUCKNER | CARL J | MO | 02200502 | ODOM LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUMGARNER | REGGIE W | MO | 02200502 | ODOM LAW FIRM |
| BUSSELL | ROBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CALDWELL | HERMAN S | MO | 02200502 | ODOM LAW FIRM |
| CARGILL | IRVIN L | MO | 02200502 | ODOM LAW FIRM |
| CARR | JAMES | AR | CIV2000-0145-2 | ODOM LAW FIRM |
| CARTER | DALLAS C | MO | 02200502 | ODOM LAW FIRM |
| CHAMBERS | ROYCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CHAMBLISS | MARY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CHRISTIAN | RAYMOND | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CLARK | JAMES P | MO | 02200502 | ODOM LAW FIRM |
| CLAYTON | JAMES S | MO | 02200502 | ODOM LAW FIRM |
| COLE | RONNIE L | MO | 02200502 | ODOM LAW FIRM |
| COOPWOOD | REBA | AR | CIV2000-872-2 | ODOM LAW FIRM |
| COX | WILLIAM L | AR | CIV2000-220-2 | ODOM LAW FIRM |
| CRANFORD | JIMMY | AR | CIV2000-220-2 | ODOM LAW FIRM |
| CRAWFORD | WILLIAM B | MO | 02200502 | ODOM LAW FIRM |
| CROSS | BUELE | AR | CIV2000-220-2 | ODOM LAW FIRM |
| CROSS | CARLTON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| CROSS | JOHN W | AR | CIV2000-220-2 | ODOM LAW FIRM |
| CUMMINGS | RAY | AR | CIV2000-220-2 | ODOM LAW FIRM |
| DANIELS | MALVIN | AR | CIV2000-085-2 | ODOM LAW FIRM |
| DAVIS | DOROTHY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| DAVIS | JIM | AR | CIV2000-085-2 | ODOM LAW FIRM |
| DEATON | ROY T | AR | CIV2000-872-2 | ODOM LAW FIRM |
| DECKARD | LAWRENCE E | MO | 02200502 | ODOM LAW FIRM |
| DORRIS | JOSEPHINE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| DOSS | BARRY | AR | CIV2000-220-2 | ODOM LAW FIRM |
| DUNN | WILLIAM | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ELDER | ARTHUR | MO | 02200502 | ODOM LAW FIRM |
| ELKINS | TOMMY | AR | CIV01-425-3 | ODOM LAW FIRM |
| EMERSON | HENRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ESSARY | DAN | MO | 02200502 | ODOM LAW FIRM |
| EVANS | LELAND | MO | 02200502 | ODOM LAW FIRM |
| EVANS | RAYMOND | AR | CIV99-96-5 | ODOM LAW FIRM |
| FITE | DAVID | AR | CIV2000-085-2 | ODOM LAW FIRM |
| FORRESTER | CLARENCE A | MO | 02200502 | ODOM LAW FIRM |
| FOSTER | FREDDEY | AR | CIV2000-173-2 | ODOM LAW FIRM |
| FOSTER | HOWARD | AR | CIV2000-872-2 | ODOM LAW FIRM |
| FURR | VIRGEL C | AR | 2002-524 | ODOM LAW FIRM |
| GARDNER | DWIGHT | MO | 02200502 | ODOM LAW FIRM |
| GULLEY | EARNEST | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HACHTEL | MICHAEL C | MO | 02200502 | ODOM LAW FIRM |
| HANCOCK | CHARLES | AR | CIV01-425-3 | ODOM LAW FIRM |
| HANSON | TERRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HARVEY | DELMAR | MO | 02200502 | ODOM LAW FIRM |
| HAYES | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| HENDERSON | JAMES E | AR | ADMIN | ODOM LAW FIRM |
| HILDRETH | CHARLES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HINES | CLEOTIS | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HINOTE | JAMES | MO | 02200502 | ODOM LAW FIRM |
| HINSHAW | DON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HOLLIS | JIMMY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HOLLOWAY | HAROLD | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HOLMES | RANDY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| HOLTON | WILLIS | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HONEYCUTT | LUTHER | MO | 02200502 | ODOM LAW FIRM |
| HOOKER | JOHN | MO | 02200502 | ODOM LAW FIRM |
| HOOKS | WARREN | AR | CIV2000-173-2 | ODOM LAW FIRM |
| HOUSE | ED | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HUNTER | CRAIG | AR | CIV2000-220-2 | ODOM LAW FIRM |
| HUTCHESON | WILTON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| HYDER | BLUFORD G | MO | 02200502 | ODOM LAW FIRM |
| JACKSON | J B | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JACKSON | TIMOTHY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JACKSON | VERGIL L | AR | CV-2002-238-6 | ODOM LAW FIRM |
| JACOBS | JOHN | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JEFFERS | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JEFFRYES | DONALD | MO | 02200502 | ODOM LAW FIRM |
| JEFFRYES | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| JOHNSON | VERNELL | AR | CV-2002-0379-4 | ODOM LAW FIRM |
| JONES | CLERRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JONES | CLINTON | MO | 02200502 | ODOM LAW FIRM |
| JONES | RANDY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| JUENGEL | JON | MO | 02200502 | ODOM LAW FIRM |
| KEITHLEY | MAX | MO | 02200502 | ODOM LAW FIRM |
| KENNEDY | FREDDIE | AR | CIV2000-872-2 | ODOM LAW FIRM |

Appendix A - 314

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENNEY | MIKE | MO | 02200502 | ODOM LAW FIRM |
| KNIGHT | BEVERLY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| KNIGHT | GERALD | MO | 02200502 | ODOM LAW FIRM |
| KNIGHT | LARRY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| KOUGH | VERN | MO | 02200502 | ODOM LAW FIRM |
| KRUSEMARK | ROGER | MO | 02200502 | ODOM LAW FIRM |
| LACY | JOE D | AR | CIV01-425-3 | ODOM LAW FIRM |
| LANDON | JOHNNY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LANEY | R B | MO | 02200502 | ODOM LAW FIRM |
| LANGLEY | KINTON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LAUNIUS | WAYMOND | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LEAMONS | PAUL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LEWIS | DEWAYNE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| LINDSEY | ERNEST | AR | CIV2000-220-2 | ODOM LAW FIRM |
| LITTLE | ARVILLE L | MO | 02200502 | ODOM LAW FIRM |
| LITTLE | HUBERT | MO | 02200502 | ODOM LAW FIRM |
| LONG | CHARLES | MO | 02200502 | ODOM LAW FIRM |
| LOWRY | RICHARD L | MO | 02200502 | ODOM LAW FIRM |
| LUSBY | RACHEL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MANNING | RALPH | AR | CIV99-179-3 | ODOM LAW FIRM |
| MARKS | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MASSEY | RONALD | MO | 02200502 | ODOM LAW FIRM |
| MAYS | ROBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCATEER | ARLIS | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCATEER | BOBBY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCBAY | RANDY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCCANN | DOYCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCCLELLAN | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCCULLOUGH | CLARENCE E | MO | 02200502 | ODOM LAW FIRM |
| MCDERMOTT | JACOB B | AR | CIV01-425-3 | ODOM LAW FIRM |
| MCELROY | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MCMANUS | LAVON | AR | CIV2000-220-2 | ODOM LAW FIRM |
| MCMILLIAN | HUGH J | MO | 022-00503 | ODOM LAW FIRM |
| MCWILLIAMS | JAMES | AR | CIV2000-0145-2 | ODOM LAW FIRM |
| MEASE | FRANK I | MO | 02200502 | ODOM LAW FIRM |
| MERRITT | MARY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MITCHELL | HARLON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MORGAN | JAMES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MORRILL | THOMAS R | MO | 02200502 | ODOM LAW FIRM |
| MORRIS | RONNIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| MORRISON | LESLIE | MO | 02200502 | ODOM LAW FIRM |
| MOSLEY | RICHARD | AR | CIV2000-0145-2 | ODOM LAW FIRM |
| NELSON | JOE T | MO | 02200502 | ODOM LAW FIRM |
| NEW | DAVID | AR | CIV2000-220-2 | ODOM LAW FIRM |
| NEWSOM | JAMES T | AR | CV2002-64-1 | ODOM LAW FIRM |
| NEWTON | LOWELL | MO | 02200502 | ODOM LAW FIRM |
| NICHOLS | EDMOND | AR | CIV2000-872-2 | ODOM LAW FIRM |
| NOLTE | LARRY | AR | CIV2000-32 | ODOM LAW FIRM |
| OHARA | WILLIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| OVERTON | PRESTON H | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PACE | JON | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PARHAM | LEON | AR | CIV2000-085-2 | ODOM LAW FIRM |
| PARKER | SAMMY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PARLOR | DONZELLE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PATRICK | JAMES W | MO | 02200502 | ODOM LAW FIRM |
| PATTON | MACON | AR | CIV2000-085-2 | ODOM LAW FIRM |
| PENNINGTON | WILTON G | AR | CIV2000-085-2 | ODOM LAW FIRM |
| PERRYMAN | BILL | OK | CJ09899 | ODOM LAW FIRM |
| PETTY | JAMES | AR | CIV2000-085-2 | ODOM LAW FIRM |
| PHILLIPS | SHIRLEY | AR | CV0487T913 | ODOM LAW FIRM |
| PIERCE | OLGA | AR | CIV2000-220-2 | ODOM LAW FIRM |
| PRICE | TERRY W | MO | 02200502 | ODOM LAW FIRM |
| PROFFITT | WILLIAM | AR | CIV2000-872-2 | ODOM LAW FIRM |
| PURIFOY | RICHARD | AR | CIV2000-872-2 | ODOM LAW FIRM |
| RANDALL | ANNIE | AR | CIV2000-085-2 | ODOM LAW FIRM |
| REEVES | JOHNNY | AR | CIV2000-220-2 | ODOM LAW FIRM |
| RINEHART | LARRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ROARK | LAMAR | AR | CIV2000-872-2 | ODOM LAW FIRM |
| ROBERTS | DANIEL F | MO | 02200502 | ODOM LAW FIRM |
| ROBERTSON | RANDY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| ROGERS | ROBERT L | AR | CV2002-64-1 | ODOM LAW FIRM |
| ROGERS | TERRY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| ROUNDTREE | EDWARD | AR | CIV2000-872-2 | ODOM LAW FIRM |
| RUSSELL | JOHN | MO | 02200502 | ODOM LAW FIRM |
| SCOTT | JANNIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SCOTT | JERRY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SCOTT | ODESSA | AR | CIV2000-085-2 | ODOM LAW FIRM |
| SELPH | ROBERT | AR | CIV01-425-3 | ODOM LAW FIRM |
| SHAMBLEY | MAXINE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SHEARBURN | GLEN | AR | CV20105891 | ODOM LAW FIRM |
| SHEFFIELD | BOBBIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SHERIDAN | CLIFTON | AR | CIV01-425-3 | ODOM LAW FIRM |
| SHOUSE | EDNA | MO | 02200502 | ODOM LAW FIRM |
| SIMPSON | PAUL E | AR | CIV2000-220-2 | ODOM LAW FIRM |
| SMITH | ALBERT | AR | CIV01-425-3 | ODOM LAW FIRM |
| SMITH | HERCELL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SMITH | JAMES W | MO | 02200502 | ODOM LAW FIRM |
| SMITH | MIKE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| SMITH | RANDALL | AR | CIV2000-220-2 | ODOM LAW FIRM |
| SMITH | ROBERT G | AR | 98-522-2 | ODOM LAW FIRM |
| SMITH | SYLVESTER | AR | CIV01-425-3 | ODOM LAW FIRM |
| SPEER | CARL | MO | 02200502 | ODOM LAW FIRM |
| STEVENS | PAT | MO | 02200502 | ODOM LAW FIRM |
| STEWARD | WILLIE | AR | CIV2000-085-2 | ODOM LAW FIRM |
| STEWART | CHARLES | AR | CIV2000-872-2 | ODOM LAW FIRM |
| STRICKLAND | JOE | AR | CIV2000-085-2 | ODOM LAW FIRM |
| SURRATT | J W | AR | CIV-98-519-3 | ODOM LAW FIRM |
| TAYLOR | DAN | AR | CIV2000-872-2 | ODOM LAW FIRM |
| TERRY | JAMES E | AR | CV-2002-0379-4 | ODOM LAW FIRM |
| THOMAS | EDDIE J | MO | 02200502 | ODOM LAW FIRM |
| THOMASON | DENVIL | AR | CIV2000-872-2 | ODOM LAW FIRM |
| THOMPSON | SHEILA | AR | CIV2000-872-2 | ODOM LAW FIRM |
| TODD | ROBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| TOWARD | BRENDA A | AR | CIV2000-872-2 | ODOM LAW FIRM |
| TURNER | JACKIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| UNDERWOOD | DALE | MO | 02200502 | ODOM LAW FIRM |
| WAKE | CHARLEY | MO | 02200502 | ODOM LAW FIRM |
| WALDRON | ALVIN R | MO | 02200502 | ODOM LAW FIRM |
| WALLER | ALBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WALTERS | EDDY | AR | CIV2000-085-2 | ODOM LAW FIRM |
| WATERS | WILLIAM | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WATSON | STANLEY | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WHITAKER | STEVE | MO | 02200502 | ODOM LAW FIRM |
| WHITE | DELANO | MO | 02200502 | ODOM LAW FIRM |
| WHITE | LARRY | AR | CIV01-425-3 | ODOM LAW FIRM |
| WILHELM | ELMER M | MO | 02200502 | ODOM LAW FIRM |
| WILLIAMS | FLORENCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WILSON | JAMES | AR | CIV2000-085-2 | ODOM LAW FIRM |
| WILSON | WANDA | AR | CIV2000-220-2 | ODOM LAW FIRM |
| WILSON | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| WOLLARD | JAMES | MO | 02200502 | ODOM LAW FIRM |
| WOOD | CLARENCE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WOODWARD | RAYMOND B | AR | CV-2002-0379-4 | ODOM LAW FIRM |
| WORD | LEONARD | AR | CIV2000-220-2 | ODOM LAW FIRM |
| WORD | RONNIE | AR | CIV2000-872-2 | ODOM LAW FIRM |
| WRIGHT | LEO | MO | 02200502 | ODOM LAW FIRM |
| WRIGHT | ROBERT | AR | CIV2000-872-2 | ODOM LAW FIRM |
| YOUNG | GEORGE | MO | 02200502 | ODOM LAW FIRM |
| REED | JOSEPH W | GA | CV101540KA | OLIVER MANER LLP |
| MILLS | JIMMY | TX | 2002-1556-3 | PAKIS GIOTES PAGE & BURLESON PC |
| RHODES | HERMAN L | CA | GIC810028 | PARSA, JAMES M & ASSOCIATES PLC |
| MATTHEWS | BILLIE E | CO | 98CV1733-3 | PATRICK, MICHAEL A ESQ |
| BASTA | EDWARD | VA | 700CL9725090C-03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BRADSHAW | ADOLPHUS G | VA | 700CL0540349F15 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BURKE | JOSEPH F | VA | 700CL1101620T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| COLE | BOBBY R | VA | 700CL0530070T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| COMBS | MICHAEL D | VA | 700CL0130471A-04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| COVERT | ROBERT L | VA | 36019-C-03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| DUNCAN | CLEVELAND L | VA | 003CL1100072700 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| ELLIOTT | LARRY I | VA | 700CL0235715W-01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| ELLIS | LLOYD J | VA | 765CL0700533100 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FLETCHER | ROBERT W | VA | 700CL0800480T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FLORA | RAYMOND K | VA | 700CL0702344V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FUGATE | JOHN S | GA | 2005VS0782970 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GRAHAM | WENDELL R | VA | 700CL0337441H-02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| HUGHES | DANIEL W | VA | 700CL1701042F15 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| INABNIT | JAMES T | VA | 700CL1001700P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| JACKSON | KENNETH W | VA | 700CL0235731H-01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| JEFFRIES | ROBERT L | VA | 700CL0337655H02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| KANTSIOS | KOSMIS G | VA | 700CL0235745W-01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| KEMP | WILLIAM T | VA | 700CL1401089P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| KOONCE | JOHN O | VA | 700CL0601359P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |

Appendix A - 315

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAHONE | GUY E | VA | 700CL0337533P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MANZIE | PAUL E | VA | 700CL0539333T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PAINTER | CECIL G | VA | 10143-EH | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PAVLIK | MICHAEL J | VA | 700CL1101416T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PENN | LAWRENCE A | VA | 700CL0539666P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PENN | LAWRENCE A | VA | 700CL0601672T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| POPE | WILLIAM E | VA | 700CL0437820W01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| REESE | LOUIS E | VA | 003CL1300001600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| SMILEY | LARRY W | VA | 700CL0601812V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| SMITH | FRED D | VA | 700CL1001734J02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| SMITH | MAC D | VA | 700CL0437828T05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| THOMPSON | JOHNNIE C | VA | 700CL0131120V-05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| TRENT | DAVID M | VA | 700CL0337292W01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| TREVILLIAN | HUGH B | VA | 700CL0802015F15 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| TURNER | GENE M | VA | 700CL0800173T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| TURNER | HAROLD | VA | 700CL0232259H-02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| WILDE | ARCHIE C | VA | 700CL0539780H05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| WOOD | RICHARD N | VA | 700CL0601811P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PENA | VIDAL | NY | 00125220 | PAUL C GARNER LAW OFFICES |
| GAUTHIER | JOE | TX | D980110C | PAUL D. HENDERSON, PC |
| ABBOTT | WELTON | LA | 57033 | PAUL T. BENTON |
| ALLEN | GORDON D. SR. | MS | CI-96-0208-AS | PAUL T. BENTON |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | PAUL T. BENTON |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BARDANO | PATRICIA J | MS | 2001-35-CV12 | PAUL T. BENTON |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BASS | LANKSTON D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BELL | L J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BERRY | WILLIAM R | MS | CI-97-0159-AS | PAUL T. BENTON |
| BESHEA | CLARENCE | LA | 57033 | PAUL T. BENTON |
| BETTIS | WILLIAM P | MS | CI960209AS | PAUL T. BENTON |
| BLACK | JIMMY L | MS | 99-0102 | PAUL T. BENTON |
| BOLEN | MELTON LAVONE | MS | CI-96-0166-AS | PAUL T. BENTON |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BOYINGTON | WAYNE L | MS | CI-2002-0128-AS | PAUL T. BENTON |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BRYANT | HENRY | MS | 99-0102 | PAUL T. BENTON |
| BRYANT | MARGIE R | MS | 99-0102 | PAUL T. BENTON |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | PAUL T. BENTON |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BUIE | ELMER L | MS | 2000-134 | PAUL T. BENTON |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| BURNISTON | MILDRED C | MS | CI-95-0454-AS | PAUL T. BENTON |
| BURNS | ROBERT C | LA | 57033 | PAUL T. BENTON |
| BYRD | J D | MS | 2000-134 | PAUL T. BENTON |
| BYRD | WILLIAM H | MS | CI2003004AS | PAUL T. BENTON |
| CALHOUN | HENRY B | LA | 97-5306 | PAUL T. BENTON |
| CANNETTE | THOMAS L. | MS | CI-96-0210-AS | PAUL T. BENTON |
| CANNON | NEWELL W. | MS | CI-96-0211-AS | PAUL T. BENTON |
| CANTERBURY | PAUL DWIGHT | MS | CI960170AS | PAUL T. BENTON |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| CARONE | MOLLY | MS | 2001-35-CV12 | PAUL T. BENTON |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | PAUL T. BENTON |
| CATCHOT | ANTHONY F. | MS | CI-96-0212-AS | PAUL T. BENTON |
| CHASE | TED E | MS | 2001-35-CV12 | PAUL T. BENTON |
| CHAVIS | A R | MS | CI-2002-015AS | PAUL T. BENTON |
| CHERRY | JAMES | MS | 2001-35-CV12 | PAUL T. BENTON |
| COCHRAN | WILLIAM E. | MS | CI960172AS | PAUL T. BENTON |
| COLE | KENNETH M | MS | CI960045AS | PAUL T. BENTON |
| COMEAU | DONALD BERNARD | MS | CI960173AS | PAUL T. BENTON |
| CONERLY | MAUDE E | MS | CI-98-0013-AS | PAUL T. BENTON |
| COOKE | HERBERT | MS | 2001-35-CV12 | PAUL T. BENTON |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| COON | JIM A. | MS | CI-96-0214-AS | PAUL T. BENTON |
| COON | MAURICE W. | MS | CI-96-0215-AS | PAUL T. BENTON |
| CRAIN | TOMMY | LA | 97-5306 | PAUL T. BENTON |
| CRAWLEY | FREDDIE R | MS | CI-98-0010-AS | PAUL T. BENTON |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| CUEVAS | DORIS L | MS | CI-96-0216-AS | PAUL T. BENTON |
| DALGO | JOSEPH | MS | 99-0102 | PAUL T. BENTON |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DECKER | LEWIS G | MS | 2001-35-CV12 | PAUL T. BENTON |
| DEES | H J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | PAUL T. BENTON |
| DOOLITTLE | OVERTON L | LA | 97-5306 | PAUL T. BENTON |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | PAUL T. BENTON |
| DRISH | ELIZABETH H | MS | CI-2002-0133-AS | PAUL T. BENTON |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| DUGGAN | CHARLES J | MS | CI-96-0218-AS | PAUL T. BENTON |
| EARLS | LUCUIS S | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| EITNEIER | DALE | MS | 2001-35-CV12 | PAUL T. BENTON |
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| EZELL | ALMA | MS | CI-2000-022-AS | PAUL T. BENTON |
| EZELL | JESSICA | MS | 99-0102 | PAUL T. BENTON |
| FARRINGTON | JESSIE | LA | 57033 | PAUL T. BENTON |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| FITZHUGH | THOMAS C. | MS | CI-96-0220-AS | PAUL T. BENTON |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | PAUL T. BENTON |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| FLOYD | RICHARD E. SR. | MS | CI-97-0092-AS | PAUL T. BENTON |
| FOSTER | CHARLES | LA | 97-5306 | PAUL T. BENTON |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| FRITH | JOHN E | MS | CI-97-0002-AS | PAUL T. BENTON |
| FROST | OLIVER | MS | 2001-35-CV12 | PAUL T. BENTON |
| GARDNER | PRESTON L | MS | CI-2000-033-AS | PAUL T. BENTON |
| GARDNER | RETA F | MS | CI-2000-034-AS | PAUL T. BENTON |
| GASTON | WADE H | MS | CI-2002-001-A | PAUL T. BENTON |
| GEORGE | FELTON WALLACE | MS | CI960179AS | PAUL T. BENTON |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | PAUL T. BENTON |
| GOLDBERG | JEREMY | MS | CI-2002-002-AS | PAUL T. BENTON |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| GRAY | JAMES E | MS | 2000-134 | PAUL T. BENTON |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| GUYNN | EDMOND | MS | CI-95-1304-AS | PAUL T. BENTON |
| HAMMONS | EYVONNE I | LA | 57033 | PAUL T. BENTON |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HARKNESS | JAMES H | MS | 2002-s-12 | PAUL T. BENTON |
| HARPER | WILLIAM F | MS | CI-98-0052-AS | PAUL T. BENTON |
| HARRELL | WILLIE V | LA | 97-5306 | PAUL T. BENTON |
| HELM | JOEL | MS | 2001-35-CV12 | PAUL T. BENTON |
| HENDRIX | JAMES P | LA | 97-5306 | PAUL T. BENTON |
| HENSON | NATHANIEL | MS | CI-2002-003-AS | PAUL T. BENTON |
| HESTER | RICHARD D | MS | 99-0102 | PAUL T. BENTON |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HIMES | JACKLYN V | MS | 2001-35-CV12 | PAUL T. BENTON |
| HOLDER | MAE B | MS | CI-2001-004-A | PAUL T. BENTON |
| HOLLEY | EARL K | MS | 2001-35-CV12 | PAUL T. BENTON |
| HORN | BUEL F | LA | 26,618 | PAUL T. BENTON |
| HOWARD | JOHN F | MS | CI960182AS | PAUL T. BENTON |
| HUCKABY | CRAWFORD | LA | 26,618 | PAUL T. BENTON |
| HUEY | CORNELIUS | MS | CI960184AS | PAUL T. BENTON |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| HYDE | BONNIE M | MS | CI-98-0034-AS | PAUL T. BENTON |
| INGRAM | HELEN L | MS | CI-2000-036-AS | PAUL T. BENTON |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| JAKIMCZUK | JENNIFER K | MS | CI-2002-014-AS | PAUL T. BENTON |
| JINKS | L E | MS | 97-5307 | PAUL T. BENTON |
| JOHNSON | FLOYD | LA | 97-5306 | PAUL T. BENTON |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | RAYMOND G | MS | CI2003005AS | PAUL T. BENTON |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| JUCKETT | AUSTIN | LA | 57035 | PAUL T. BENTON |
| KING | FRANK | MS | CI-96-0186-AS | PAUL T. BENTON |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| LACY | CLARENCE | MS | 99-0102 | PAUL T. BENTON |
| LADNER | LONNIS A. SR. | MS | CI960226AS | PAUL T. BENTON |
| LADNIER | LEROY | MS | 99-0102 | PAUL T. BENTON |
| LANE | CURTIS | MS | 99-0102 | PAUL T. BENTON |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | PAUL T. BENTON |
| LEE | LOUIS | MS | 99-0102 | PAUL T. BENTON |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | PAUL T. BENTON |
| LEWELLING | OTIS G | MS | CI2008008AS | PAUL T. BENTON |
| LEWIS | CISROW | MS | CI960227AS | PAUL T. BENTON |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| LITTLE | JAMES | MS | 2001-35-CV12 | PAUL T. BENTON |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | PAUL T. BENTON |
| LIZANA | HOWARD | MS | CI-98-0005-AS | PAUL T. BENTON |
| LOWERY | ROBERT D | LA | 97-5306 | PAUL T. BENTON |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| LYNCH | ROBERT | LA | 97-5306 | PAUL T. BENTON |
| MACK | WILLIAM T | MS | 2001-35-CV12 | PAUL T. BENTON |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | PAUL T. BENTON |
| MAGGARD | JAMES R | MS | CI-2002-0134-AS | PAUL T. BENTON |
| MARASCO | CARMAN | MS | 2001-35-CV12 | PAUL T. BENTON |
| MARCHITTO | RALPH A | MS | CI-97-0164-AS | PAUL T. BENTON |
| MARTIN | ROBERT E | MS | CI-98-0006-AS | PAUL T. BENTON |
| MARTIN | THOMAS S | MS | 2000-134 | PAUL T. BENTON |
| MATHIEU | DONALD L. | MS | CI960229AS | PAUL T. BENTON |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| MCCLOUD | CLINTON | MS | 2001-35-CV12 | PAUL T. BENTON |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| MCGREW | NOBLE H | LA | 97-5306 | PAUL T. BENTON |
| MCINNIS | JAMES G | MS | CI-2000-023-AS | PAUL T. BENTON |
| MCMULLEN | MILTON LEROY | MS | CI-96-0189-AS | PAUL T. BENTON |
| MCQUIRTER | HENRY | MS | CI-96-0191-AS | PAUL T. BENTON |
| MILLER | HENRY | MS | CI-2001-006-AS | PAUL T. BENTON |
| MIMS | CLAUDE | MS | CI-96-0191-AS | PAUL T. BENTON |
| MOORE | CALVIN | MS | CI-96-0192-AS | PAUL T. BENTON |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| MOORE | HOLLIS G | MS | 99-0102 | PAUL T. BENTON |
| MOORE | ROY | MS | 99-0102 | PAUL T. BENTON |
| MOSLEY | GRADY | MS | CI-96-0193-AS | PAUL T. BENTON |
| MOSS | ART C | MS | CI-2002-004-AS | PAUL T. BENTON |
| MURPHY | GARY R | LA | 97-5306 | PAUL T. BENTON |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| NELSON | LEROY E | MS | CI960230AS | PAUL T. BENTON |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| NOBLE | DUNCAN M | MS | 99-0102 | PAUL T. BENTON |
| NOGAS | VINCENT | MS | 2001-35-CV12 | PAUL T. BENTON |
| NUNN | JIMMY | MS | 2001-35-CV12 | PAUL T. BENTON |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| OUTZEN | RAYMOND | MS | CI-94-0304-AS | PAUL T. BENTON |
| PANKONIN | DENNIS | MS | 99-0102 | PAUL T. BENTON |
| PARENT | KENNETH A. JR. | MS | CI-97-0084-AS | PAUL T. BENTON |
| PARKER | DOYLE L. | MS | CI960231AS | PAUL T. BENTON |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| PARKER | WANDA | MS | 2001-35-CV12 | PAUL T. BENTON |
| PATTERSON | JAMES C | MS | 99-0102 | PAUL T. BENTON |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| PATTI | SERINA | MS | 2001-35-CV12 | PAUL T. BENTON |
| PHARES | RAYMOND | MS | CI-97-0003-AS | PAUL T. BENTON |
| PHARES | RAYMOND | MS | CI-98-0007-AS | PAUL T. BENTON |
| PLOWE | DANIEL | MS | 2001-35-CV12 | PAUL T. BENTON |
| PRINCE | CALVIN D | MS | CI2004009AS | PAUL T. BENTON |
| PUGH | ARLANDER | MS | 99-0102 | PAUL T. BENTON |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| RATCLIFF | JOHNY B | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| RAY | JAMES W | MS | CI-98-0039-AS | PAUL T. BENTON |
| REED | ANDREW L | MS | CI-98-0008-AS | PAUL T. BENTON |
| RICHARDSON | THOMAS | MS | 99-0102 | PAUL T. BENTON |
| RICHARDSON | THOMAS | MS | CI-99-0017-AS | PAUL T. BENTON |
| RILEY | JOSEPH C | MS | CI-98-0036-AS | PAUL T. BENTON |
| ROBERTS | RICHARD M | MS | CI-2002-0129-AS | PAUL T. BENTON |
| ROBERTSON | GEORGE H | MS | CI-2002-0135-AS | PAUL T. BENTON |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| ROLLISON | WILLIAM G | LA | 97-5307 | PAUL T. BENTON |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| RUSH | PETER J | MS | 2001-35-CV12 | PAUL T. BENTON |
| RUSSELL | JOHN H | MS | CI-2002-0005-AS | PAUL T. BENTON |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| SANFORD | BILLY J | LA | 57035 | PAUL T. BENTON |
| SCALES | MARGARET R | MS | CI-96-0195-AS | PAUL T. BENTON |
| SCARA | LOUIS J | MS | CI-98-0012-AS | PAUL T. BENTON |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | PAUL T. BENTON |
| SCHNADELBACH | CARL | MS | CI2006010AS | PAUL T. BENTON |
| SHANKLE | ELLIS P | LA | 26,618 | PAUL T. BENTON |
| SHARP | BILLY | MS | CI-2001-005-AS | PAUL T. BENTON |
| SHAW | CHARLES EARL | MS | CI-96-0196-AS | PAUL T. BENTON |
| SHOEMAKER | EDWARD L | LA | 97-5307 | PAUL T. BENTON |
| SHOWS | WILLIAM D | LA | 26,618 | PAUL T. BENTON |
| SHULTZ | ROLLIE | MS | CI-2000-027-AS | PAUL T. BENTON |
| SIMMONS | ALTON | MS | 99-0102 | PAUL T. BENTON |
| SLATER | MONROE | MS | CI-97-0082-AS | PAUL T. BENTON |
| SMITH | BOBBY L | MS | CI-96-0235-AS | PAUL T. BENTON |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| SMITH | LEE A | MS | 2000-134 | PAUL T. BENTON |
| SMITH | LESTER A | MS | CI-96-0236-AS | PAUL T. BENTON |
| SMITH | PAUL | MS | CI-2001-003-AS | PAUL T. BENTON |
| SMITH | ROGER T | MS | CI-96-0237-AS | PAUL T. BENTON |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | PAUL T. BENTON |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| STEVENS | ELLIS L | MS | 99-0102 | PAUL T. BENTON |
| STINSON | JERRY BOB | MS | CI-96-0197-AS | PAUL T. BENTON |
| STRAIGHT | JAMES W | MS | CI2003002AS | PAUL T. BENTON |
| SUMPTER | EDDIE L | MS | 2000-134 | PAUL T. BENTON |
| SWIFT | SHELDON | MS | 2001-35-CV12 | PAUL T. BENTON |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | PAUL T. BENTON |
| THIEL | HERMAN J | MS | 2000-134 | PAUL T. BENTON |
| THOMAS | CLYDE | MS | 2001-35-CV12 | PAUL T. BENTON |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| THOMPSON | COTY W | LA | 57035 | PAUL T. BENTON |
| THOMPSON | JOHN H | MS | 99-0102 | PAUL T. BENTON |
| THOMPSON | V K | LA | 97-5306 | PAUL T. BENTON |
| THORNTON | MELVIN E | MS | CI-96-0199-AS | PAUL T. BENTON |
| THORNTON | WILLIAM J | MS | 99-0102 | PAUL T. BENTON |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| TIFFEE | CHARLES O | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| TILLMAN | JOHNY S | MS | CI-2002-016AS | PAUL T. BENTON |
| TOLAR | MAGGIE S | MS | CI2007018AS | PAUL T. BENTON |
| TORIAN | JAMES T | MS | 2001-35-CV12 | PAUL T. BENTON |
| TRAHAN | MORRIS J. | MS | CI-96-0239-AS | PAUL T. BENTON |
| TRAYLOR | JAMES P | MS | 2000-134 | PAUL T. BENTON |
| TRIPP | W C | LA | 57035 | PAUL T. BENTON |
| TROCHESSETT | ERIC | MS | CI-2000-028-AS | PAUL T. BENTON |
| TUCKER | VINNIE | MS | 99-0102 | PAUL T. BENTON |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| VAUGHAN | JOE F | MS | 99-0102 | PAUL T. BENTON |
| VISSER | GILLES | MS | 2001-35-CV12 | PAUL T. BENTON |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WAITES | GILBERT | MS | CI-2002-006-AS | PAUL T. BENTON |
| WALDRUP | RONALD L | MS | 99-0102 | PAUL T. BENTON |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WALKER | JACK R | MS | CI2007004AS | PAUL T. BENTON |
| WALKER | JOHNNY L | LA | 97-5309 | PAUL T. BENTON |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | PAUL T. BENTON |
| WARD | LEE ROY | MS | CI-96-0241-AS | PAUL T. BENTON |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WEST | PHILIP | MS | 99-0102 | PAUL T. BENTON |
| WHITE | WILLIE L | MS | CI960202AS | PAUL T. BENTON |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WHITNEY | LARRY GEORGE | MS | CI960203A | PAUL T. BENTON |
| WHITNEY | THOMAS E. | MS | CI-96-0204-AS | PAUL T. BENTON |
| WHITTINGTON | JAMES E | LA | 97-5306 | PAUL T. BENTON |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |

Appendix A - 317

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | HOWARD O | MS | CI970077AS | PAUL T. BENTON |
| WILLIAMS | LEONARD | MS | 99-0102 | PAUL T. BENTON |
| WILSON | FRANK D | MS | 2000-134 | PAUL T. BENTON |
| WILSON | ROBERT J | MS | CI-96-0242-AS | PAUL T. BENTON |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| WRIGHT | JERRY D | MS | CI-96-0207-AS | PAUL T. BENTON |
| WRITT | L V | MS | 2000-134 | PAUL T. BENTON |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | PAUL T. BENTON |
| YOUNG | R M | LA | 97-5306 | PAUL T. BENTON |
| ABBOTT | MICHAEL | PA | 003807 | PAUL, REICH & MYERS, PC |
| ADAMS | GROVER | PA | 003040 | PAUL, REICH & MYERS, PC |
| ALSTON | DONALD E. | PA | 1776 | PAUL, REICH & MYERS, PC |
| AUKER | STEPHEN J | PA | 003856 | PAUL, REICH & MYERS, PC |
| BANKES | ROLLIN A | PA | 071103153 | PAUL, REICH & MYERS, PC |
| BAREFIELD | ROBERT | PA | 000260 | PAUL, REICH & MYERS, PC |
| BEATRICE | HENRY J | PA | 001636 | PAUL, REICH & MYERS, PC |
| BEGGS | JAMES & BARBARA | PA | 601051 | PAUL, REICH & MYERS, PC |
| BEMAN | ORVAL C | PA | 004450 | PAUL, REICH & MYERS, PC |
| BENNETT | CHARLES J. & JU | PA | 2190 | PAUL, REICH & MYERS, PC |
| BERRY | FRED R | VA | CL0800235600 | PAUL, REICH & MYERS, PC |
| BERRY | WILLIAM | PA | 003582 | PAUL, REICH & MYERS, PC |
| BIBBS | CHARLES | PA | 3346 | PAUL, REICH & MYERS, PC |
| BOSLET | EDWARD | PA | 001174 | PAUL, REICH & MYERS, PC |
| BOWDEN | CHARLES | PA | 002308 | PAUL, REICH & MYERS, PC |
| BOWMAN | RONALD A | PA | 092003000395 | PAUL, REICH & MYERS, PC |
| BRADEN | KEVIN | PA | 1988 | PAUL, REICH & MYERS, PC |
| BRAKE | JESSE L | PA | 001634 | PAUL, REICH & MYERS, PC |
| BRAND | HUGO T | PA | 002911 | PAUL, REICH & MYERS, PC |
| BRISKER | PAUL D | PA | 141201931 | PAUL, REICH & MYERS, PC |
| BRISKO | HARRY | PA | 092003003121 | PAUL, REICH & MYERS, PC |
| BROTANAK | JOHN | PA | 95CV1071 | PAUL, REICH & MYERS, PC |
| BROWN | ALBERT M | PA | 004658 | PAUL, REICH & MYERS, PC |
| BROWN | RICHARD C | PA | 131001091 | PAUL, REICH & MYERS, PC |
| BROWN | WILLIAM E | PA | 000885 | PAUL, REICH & MYERS, PC |
| BURROWS | ARNOLD E. JR. | PA | 003194 | PAUL, REICH & MYERS, PC |
| CALHOUN | CHARLES G | PA | 111001217 | PAUL, REICH & MYERS, PC |
| CAMPIGLIA | RICHARD R. | PA | 1775 | PAUL, REICH & MYERS, PC |
| CAMPION | JOHN L. & MARGA | PA | 94-601117 | PAUL, REICH & MYERS, PC |
| CAROSELLI | MICHAEL C | PA | 001560 | PAUL, REICH & MYERS, PC |
| CASEY | LEO | PA | 88-5661 | PAUL, REICH & MYERS, PC |
| CATLIN | ROBERT T | PA | 3938 | PAUL, REICH & MYERS, PC |
| CHALLIS | ALBERT | PA | 3168 | PAUL, REICH & MYERS, PC |
| CHAVIS | WILLIAM | PA | 1059 | PAUL, REICH & MYERS, PC |
| CHISHOLM | HERMAN E | PA | 003417 | PAUL, REICH & MYERS, PC |
| CHRISTOFORETTI | RICHARD S | PA | 000045 | PAUL, REICH & MYERS, PC |
| CLIFFORD | DAVID | PA | 000210 | PAUL, REICH & MYERS, PC |
| COLBERT | FRANK X | PA | 080600193 | PAUL, REICH & MYERS, PC |
| COLLINS | LAWRENCE A. | PA | 583 | PAUL, REICH & MYERS, PC |
| COLLIS | FRANCIS J | PA | 000294 | PAUL, REICH & MYERS, PC |
| COLZIE | HAMP & ARNELLA | PA | 2581 | PAUL, REICH & MYERS, PC |
| COMERFORD | FRANK T | PA | 003882 | PAUL, REICH & MYERS, PC |
| COOKE | ROBERT J | PA | 017277 | PAUL, REICH & MYERS, PC |
| COOLEY | EVERETT R | PA | 002523 | PAUL, REICH & MYERS, PC |
| COPPOLA | JOSEPH | PA | 000410 | PAUL, REICH & MYERS, PC |
| CORZAN | JEFFREY B | PA | 002171 | PAUL, REICH & MYERS, PC |
| COTTMAN | HAROLD J | PA | 001290 | PAUL, REICH & MYERS, PC |
| COULSTON | STEPHEN | PA | 001979 | PAUL, REICH & MYERS, PC |
| CRAFT | LOUIS & JOSEPHI | PA | 92-3999 | PAUL, REICH & MYERS, PC |
| CRUICE | PETER A | PA | 000891 | PAUL, REICH & MYERS, PC |
| CUMMINGS | JOHN G | PA | 003221DECEMBERTERM200 | PAUL, REICH & MYERS, PC |
| DABASHINSKY | JOSEPH B | PA | 090802318 | PAUL, REICH & MYERS, PC |
| DALTON | BILLY F | PA | 0017550CTTRM2004 | PAUL, REICH & MYERS, PC |
| DELL | DAVID P | PA | 000332 | PAUL, REICH & MYERS, PC |
| DESORTE | CHARLES | PA | 000149 | PAUL, REICH & MYERS, PC |
| DICIANO | LOUIS | PA | 002157 | PAUL, REICH & MYERS, PC |
| DIGIULIO | PASQUALE | PA | 170500695 | PAUL, REICH & MYERS, PC |
| DIGRAZIO | JOHN A | PA | 100600315 | PAUL, REICH & MYERS, PC |
| DILLON | J M | PA | 002928SEPTRM2004 | PAUL, REICH & MYERS, PC |
| DISCHER | GERARD W | PA | 000363 | PAUL, REICH & MYERS, PC |
| DISCHER | JOSEPH | PA | 000362 | PAUL, REICH & MYERS, PC |
| DODDRIDGE | AUBREY W | PA | 000635 | PAUL, REICH & MYERS, PC |
| DOHERTY | NORMAN H | PA | 000977 | PAUL, REICH & MYERS, PC |
| DOUGHERTY | FRANK L | PA | 001794 | PAUL, REICH & MYERS, PC |
| DRAKE | KENNETH A | PA | 002059 | PAUL, REICH & MYERS, PC |
| EARDLEY | WILLIAM A. | PA | 95-CV-2371 | PAUL, REICH & MYERS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EGAN | DAVID J | PA | 001561 | PAUL, REICH & MYERS, PC |
| ELLINGER | JAMES H | PA | 060501201 | PAUL, REICH & MYERS, PC |
| ELLIS | SCOTT T | PA | 003399 | PAUL, REICH & MYERS, PC |
| ELLISS | JOSEPH M | PA | 002767 | PAUL, REICH & MYERS, PC |
| ENGLEHARDT | THOMAS | PA | 4611(SEPTA) | PAUL, REICH & MYERS, PC |
| FAHRINGER | WILLIAM | PA | 2391 | PAUL, REICH & MYERS, PC |
| FALLON | RUTH F | PA | 060902731 | PAUL, REICH & MYERS, PC |
| FALZONE | STEPHEN J | PA | 003887 | PAUL, REICH & MYERS, PC |
| FANTIN | ANDREW C | PA | 050502001 | PAUL, REICH & MYERS, PC |
| FARAS | MARTIN R. | PA | 003994 | PAUL, REICH & MYERS, PC |
| FELETSKI | ADAM | PA | 004107 | PAUL, REICH & MYERS, PC |
| FEUSNER | BRUCE H | PA | 002726JANTRM2004 | PAUL, REICH & MYERS, PC |
| FIGART | ANNA | PA | 95-2275 | PAUL, REICH & MYERS, PC |
| FIORI | JOHN | PA | 000666 | PAUL, REICH & MYERS, PC |
| FITZGERALD | JOSEPH & MARY V | PA | 88-9300 | PAUL, REICH & MYERS, PC |
| FITZPATRICK | STEPHEN R | PA | 091105218 | PAUL, REICH & MYERS, PC |
| FLACK | ROBERT G | PA | 000085 | PAUL, REICH & MYERS, PC |
| FONTANA | ALBERT | PA | 1778 | PAUL, REICH & MYERS, PC |
| FORD | BENJAMIN M | PA | 3021 | PAUL, REICH & MYERS, PC |
| FRANCESCHINI | BETTY | PA | 140300753 | PAUL, REICH & MYERS, PC |
| FRANKOWSKI | BENJAMIN J | PA | 120600975 | PAUL, REICH & MYERS, PC |
| FREAS | WILLIAM J | PA | 170401842 | PAUL, REICH & MYERS, PC |
| FRESA | JOHN A | PA | 130601882 | PAUL, REICH & MYERS, PC |
| FREUDENHAMMER | GERD W | PA | 100202517 | PAUL, REICH & MYERS, PC |
| FRIES | RICHARD C | PA | 110201953 | PAUL, REICH & MYERS, PC |
| FUSCO | EUGENE | PA | 90-0026 | PAUL, REICH & MYERS, PC |
| GALE | TYRONE & WILLIA | PA | 90-1290 | PAUL, REICH & MYERS, PC |
| GALM | JASPER E | PA | 002753 | PAUL, REICH & MYERS, PC |
| GANA | STEPHEN & AMELI | PA | 3308 | PAUL, REICH & MYERS, PC |
| GANNON | JOSEPH | PA | 88-9328 | PAUL, REICH & MYERS, PC |
| GARGANO | ROBERT | PA | 003114 | PAUL, REICH & MYERS, PC |
| GERVASI | NICHOLAS & RENA | PA | 90-5687 | PAUL, REICH & MYERS, PC |
| GIBSON | DEBORAH F | PA | 110902291 | PAUL, REICH & MYERS, PC |
| GILBERT | ALFRED G | PA | 050803186 | PAUL, REICH & MYERS, PC |
| GLEASON | JOSEPH J | PA | 161202776 | PAUL, REICH & MYERS, PC |
| GORDON | JAMES D | PA | 120701116 | PAUL, REICH & MYERS, PC |
| GOZDITIS | JOSEPH R | PA | 150901350 | PAUL, REICH & MYERS, PC |
| GUGLIELMUCCI | JOSEPH | PA | 88-5539 | PAUL, REICH & MYERS, PC |
| GUINAN | DENNIS J | PA | 151200060 | PAUL, REICH & MYERS, PC |
| HALE | JACK R | PA | 110803939 | PAUL, REICH & MYERS, PC |
| HALEY | WILLIAM | PA | 002223 | PAUL, REICH & MYERS, PC |
| HAMM | NORMAN G | PA | 003274 | PAUL, REICH & MYERS, PC |
| HARKINS | ROBERT M | PA | 100600558 | PAUL, REICH & MYERS, PC |
| HERRON | JAMES | PA | 89-5556 | PAUL, REICH & MYERS, PC |
| HERSHKOWITZ | ISADORE | PA | 000211 | PAUL, REICH & MYERS, PC |
| HESS | LARRY H | PA | 000618 | PAUL, REICH & MYERS, PC |
| HILL | CALVIN | PA | 070902769 | PAUL, REICH & MYERS, PC |
| HOFKNECHT | ALAN | PA | NOVEMBER2003001665 | PAUL, REICH & MYERS, PC |
| HOHENSTEIN | JOHN J | PA | 141201887 | PAUL, REICH & MYERS, PC |
| HOYNOSKI | WAYNE E | PA | 002769 | PAUL, REICH & MYERS, PC |
| HUGGINS | SIM F | PA | 060501667 | PAUL, REICH & MYERS, PC |
| HUNTER | ROBERT | PA | 03037 | PAUL, REICH & MYERS, PC |
| HUTCHINGS | EUGENE | PA | 1654 | PAUL, REICH & MYERS, PC |
| IOVINE | JOHN V ABEX | PA | 1758 | PAUL, REICH & MYERS, PC |
| IVES | EDWARD J | PA | 003280 | PAUL, REICH & MYERS, PC |
| JACKSON | RAYMOND J | PA | 070101545 | PAUL, REICH & MYERS, PC |
| JAMES | JACK M | PA | 050402154 | PAUL, REICH & MYERS, PC |
| JARRETT | PHILIP E. | PA | 003196 | PAUL, REICH & MYERS, PC |
| JOHNSON | DONALD R | PA | 2323 | PAUL, REICH & MYERS, PC |
| JOHNSON | ERNEST | PA | 111002090 | PAUL, REICH & MYERS, PC |
| JOHNSTON | VINCENT B. & MA | PA | 1451 | PAUL, REICH & MYERS, PC |
| KANE | JOSEPH P | PA | 170703496 | PAUL, REICH & MYERS, PC |
| KARSHNER | NEIL F | PA | 080101752 | PAUL, REICH & MYERS, PC |
| KEENAN | JOSEPH | PA | 89-6912 | PAUL, REICH & MYERS, PC |
| KEHOE | JOSEPH | PA | 000576 | PAUL, REICH & MYERS, PC |
| KELLY | GERALD J | PA | 000773 | PAUL, REICH & MYERS, PC |
| KILPATRICK | JOHN R | PA | 140602003 | PAUL, REICH & MYERS, PC |
| KINLAW | SINGLETARY | PA | 001027 | PAUL, REICH & MYERS, PC |
| KISER | DONALD E | PA | 000832 | PAUL, REICH & MYERS, PC |
| KLAWITER | IGNATIUS L | PA | 004639 | PAUL, REICH & MYERS, PC |
| KLEINTOB | FRED C | PA | 060502635 | PAUL, REICH & MYERS, PC |
| KNIESE | DAVID A | PA | 000403 | PAUL, REICH & MYERS, PC |
| KNISELY | CHARLES O | PA | 140601322 | PAUL, REICH & MYERS, PC |
| KNOWLES | RICHARD & SHEIL | PA | 724 | PAUL, REICH & MYERS, PC |
| KOCH | JOHN F | PA | 3935 | PAUL, REICH & MYERS, PC |
| KOVACH | RONALD A | PA | 002971 | PAUL, REICH & MYERS, PC |

Appendix A - 318

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LASSITER | EDWARD | PA | 003942 | PAUL, REICH & MYERS, PC |
| LAUGHLIN | PATRICK | PA | 000160 | PAUL, REICH & MYERS, PC |
| LAWRY | CLARENCE | PA | 000640 | PAUL, REICH & MYERS, PC |
| LEBIDZIEWICZ | ANTHONY J. | PA | 001532 | PAUL, REICH & MYERS, PC |
| LEGA | GEORGE | PA | 325 | PAUL, REICH & MYERS, PC |
| LEWIS | CURTIS | PA | 1696 | PAUL, REICH & MYERS, PC |
| LIGHTBOURNE | JAMES H | PA | 002561 | PAUL, REICH & MYERS, PC |
| LIVINGSTON | ROBERT | PA | 002167 | PAUL, REICH & MYERS, PC |
| LOEWEN | GREGORY | PA | 060303453 | PAUL, REICH & MYERS, PC |
| LOIACONO | ANTHONY F | PA | 300 | PAUL, REICH & MYERS, PC |
| LUCAS | WILLIAM R | PA | 000881 | PAUL, REICH & MYERS, PC |
| LULLO | GERALD SR. | PA | 95CV-2315 | PAUL, REICH & MYERS, PC |
| LUTZ | ROBERT W | PA | 050601500 | PAUL, REICH & MYERS, PC |
| LYNCH | ELWOOD | PA | 95CV-2513 | PAUL, REICH & MYERS, PC |
| MADDESI | JOSEPH L. | PA | 001833 | PAUL, REICH & MYERS, PC |
| MARKOVSKY | JAMES | PA | 111000451 | PAUL, REICH & MYERS, PC |
| MASSIMINO | VINCENT | PA | 001819 | PAUL, REICH & MYERS, PC |
| MATWIEJEWICZ | JOHN G. JR & JU | PA | 90-5598 | PAUL, REICH & MYERS, PC |
| MAY | RAYMOND F | PA | 050502002 | PAUL, REICH & MYERS, PC |
| MAYES | ROY | PA | 1773 | PAUL, REICH & MYERS, PC |
| MCCAIN | HAROLD D. | PA | 414 | PAUL, REICH & MYERS, PC |
| MCCLEAN | RICHARD A | PA | 081101425 | PAUL, REICH & MYERS, PC |
| MCCLOUD | DANIEL D. & DOR | PA | 91-0872 | PAUL, REICH & MYERS, PC |
| MCCRAY | DAVID | PA | 4054 | PAUL, REICH & MYERS, PC |
| MCCULLERS | HOLLIS JR. | PA | 4424 | PAUL, REICH & MYERS, PC |
| MCGLONE | JAMES P | PA | 0501004406 | PAUL, REICH & MYERS, PC |
| MCGUIRE | JOHN V | PA | 090903356 | PAUL, REICH & MYERS, PC |
| MEHALIK | MARK G | PA | 000963 | PAUL, REICH & MYERS, PC |
| MELLINA | JOSEPH A | PA | 000687 | PAUL, REICH & MYERS, PC |
| MESSARIS | EVANGELOS | PA | 090903578 | PAUL, REICH & MYERS, PC |
| MICHAEL | JOHN J | PA | DECEMBERTERM200300243 | PAUL, REICH & MYERS, PC |
| MILLER | CLYDE H | PA | 004657MAYTRM2004 | PAUL, REICH & MYERS, PC |
| MITCHELL | EDWARD V | PA | 060602907 | PAUL, REICH & MYERS, PC |
| MOFFA | SALVATORE V AP | PA | 304 | PAUL, REICH & MYERS, PC |
| MONTOYA | JUAN M | PA | 003684 | PAUL, REICH & MYERS, PC |
| MORAN | GARY | PA | 130101085 | PAUL, REICH & MYERS, PC |
| MORGAN | CHRISTIAN P | PA | 003506 | PAUL, REICH & MYERS, PC |
| MORGAN | JAMES W | PA | 000377 | PAUL, REICH & MYERS, PC |
| MORLEY | JOHN/JANICE | PA | 3921 | PAUL, REICH & MYERS, PC |
| MORRIS | CHARLES | PA | 003417 | PAUL, REICH & MYERS, PC |
| MOUNTS | RICHARD C | PA | 120602746 | PAUL, REICH & MYERS, PC |
| MYERS | ROBERT W. | PA | 1155 | PAUL, REICH & MYERS, PC |
| NAPOLI | RALPH A | PA | 003357 | PAUL, REICH & MYERS, PC |
| NEELY | LINDA | PA | 110103780 | PAUL, REICH & MYERS, PC |
| NESS | DENNIS L | PA | 140901773 | PAUL, REICH & MYERS, PC |
| NOTARFRANCESCO | JOHN | PA | 3189 | PAUL, REICH & MYERS, PC |
| O'BRIEN | HENRY E. & JUNE | PA | 92-C-5167 | PAUL, REICH & MYERS, PC |
| O'CONNOR | JOSEPH JAMES V | PA | 90-5378 | PAUL, REICH & MYERS, PC |
| ORSATTI | ALBERT | PA | 89-6697 | PAUL, REICH & MYERS, PC |
| OSTI | ANTHONY J | PA | 002187JANTRM2005 | PAUL, REICH & MYERS, PC |
| PANE | ANTHONY | PA | 000638FEBTRM2004 | PAUL, REICH & MYERS, PC |
| PARKER | RAYMOND B | PA | 002749 | PAUL, REICH & MYERS, PC |
| PARMENTIER | THOMAS R | PA | 101103005 | PAUL, REICH & MYERS, PC |
| PEARSON | CHARLES | PA | 95-601092 | PAUL, REICH & MYERS, PC |
| PETRILLA | NICHOLAS C | PA | 004809 | PAUL, REICH & MYERS, PC |
| PHELAN | MICHAEL D | PA | 002603 | PAUL, REICH & MYERS, PC |
| PHILLINGAME | ROBERT W | PA | 110901151 | PAUL, REICH & MYERS, PC |
| PIERCE | WILLIAM | PA | 89-8297 | PAUL, REICH & MYERS, PC |
| PIZZO | FRANK | PA | 003418 | PAUL, REICH & MYERS, PC |
| PLOUCHER | RICHARD E | PA | 130902813 | PAUL, REICH & MYERS, PC |
| PLUMMER | JOHN S | PA | 003675 | PAUL, REICH & MYERS, PC |
| PODLESNIK | FERDINAND | PA | 94-601006 | PAUL, REICH & MYERS, PC |
| POWERS | L R | PA | 101100725 | PAUL, REICH & MYERS, PC |
| POWERS | LAURA | PA | 050802834 | PAUL, REICH & MYERS, PC |
| PROFITT | GEORGE S | PA | 051000923 | PAUL, REICH & MYERS, PC |
| QUIRUS | JOHN | PA | 89-6091 | PAUL, REICH & MYERS, PC |
| RAMICCIO | SAMUEL J | PA | 002535 | PAUL, REICH & MYERS, PC |
| RANDAZZO | BENJAMIN A. & K | PA | 2703-94-AD | PAUL, REICH & MYERS, PC |
| REED | SAMUEL | PA | 001673 | PAUL, REICH & MYERS, PC |
| REINHARDT | JOHN | PA | 95-CV-1072 | PAUL, REICH & MYERS, PC |
| REMOLDE | MATTHEW & PATRI | PA | 89-8015 | PAUL, REICH & MYERS, PC |
| ROBINSON | CHARLES A | PA | 003647JUNTRM2004 | PAUL, REICH & MYERS, PC |
| ROBINSON | CRAIG G | PA | 0608035309 | PAUL, REICH & MYERS, PC |
| ROBINSON | JOHN L | PA | 89-6731 | PAUL, REICH & MYERS, PC |
| ROSELLI | FRANCIS | PA | 03040 | PAUL, REICH & MYERS, PC |
| ROSSI | ANTONIO B. | PA | 001534 | PAUL, REICH & MYERS, PC |
| ROTENBURY | CHARLES S | PA | 004446 | PAUL, REICH & MYERS, PC |
| ROTH | JAMES J | PA | 003220 | PAUL, REICH & MYERS, PC |
| RUSSELL | JOHN L | PA | 003431 | PAUL, REICH & MYERS, PC |
| SACARAKIS | DAVID | PA | 101000075 | PAUL, REICH & MYERS, PC |
| SAUNDERS | ROBERT H | PA | 060500960 | PAUL, REICH & MYERS, PC |
| SCHOCKLING | ROBERT W. & KAT | PA | 89-6695 | PAUL, REICH & MYERS, PC |
| SCHNEE | JOSEPH C | PA | 100603729 | PAUL, REICH & MYERS, PC |
| SCHULTZ | HERMAN H | PA | 004248JULTRM2004 | PAUL, REICH & MYERS, PC |
| SCHWEIGART | GAVIN R | PA | 100202038 | PAUL, REICH & MYERS, PC |
| SCOTT | CHARLES | PA | 051004720 | PAUL, REICH & MYERS, PC |
| SEELEY | ROBERT T | PA | 1021 | PAUL, REICH & MYERS, PC |
| SHAY | PAUL | PA | 002795 | PAUL, REICH & MYERS, PC |
| SHEDRICK | BURNELL | PA | 001424 | PAUL, REICH & MYERS, PC |
| SIMMON | STERLING C | PA | 000588 | PAUL, REICH & MYERS, PC |
| SIMPSON | TIMOTHY S | PA | 00117DECTRM2004 | PAUL, REICH & MYERS, PC |
| SMALL | DONALD J | PA | 000729 | PAUL, REICH & MYERS, PC |
| SMITH | JOSEPH | PA | 004834 | PAUL, REICH & MYERS, PC |
| SMITH | OLIVIA | PA | 1607 | PAUL, REICH & MYERS, PC |
| SMITH | ROBERT K | PA | 002326 | PAUL, REICH & MYERS, PC |
| STEIN | EDWARD G | PA | 070200272 | PAUL, REICH & MYERS, PC |
| STEPHENSON | JAMES F | PA | 120602955 | PAUL, REICH & MYERS, PC |
| STEWART | EVELYN | PA | 002704 | PAUL, REICH & MYERS, PC |
| STINSON | JAMES R. & CARM | PA | 90-1555 | PAUL, REICH & MYERS, PC |
| STONESTREET | ROGER A | PA | 110200194 | PAUL, REICH & MYERS, PC |
| SULLIVAN | TIMOTHY | PA | 3640 | PAUL, REICH & MYERS, PC |
| TAGLIERI | CHARLES J | PA | 607 | PAUL, REICH & MYERS, PC |
| TERREFORTE | CARLOS | PA | 060403657 | PAUL, REICH & MYERS, PC |
| THOMAS | TYRONE | PA | 003560 | PAUL, REICH & MYERS, PC |
| TOBIN | CLARENCE R | PA | 002347 | PAUL, REICH & MYERS, PC |
| TODD | JAMES | PA | 000164 | PAUL, REICH & MYERS, PC |
| TOMASKO | ROBERT | PA | 000162 | PAUL, REICH & MYERS, PC |
| TOPPING | ERNEST M | PA | 003010 | PAUL, REICH & MYERS, PC |
| TORRENCE | DONALD W | PA | 001139 | PAUL, REICH & MYERS, PC |
| TRASATTI | FRANK L | PA | UNSPECIFIED | PAUL, REICH & MYERS, PC |
| TRAVIS | GEORGE T | PA | 090303489 | PAUL, REICH & MYERS, PC |
| TUCCI | FRANK | PA | 060603394 | PAUL, REICH & MYERS, PC |
| TURNER | WILLIAM J | PA | 89-5260 | PAUL, REICH & MYERS, PC |
| VENUTO | ANDREW J | PA | 150901940 | PAUL, REICH & MYERS, PC |
| VERILLA | MICHAEL C. | PA | 002793 | PAUL, REICH & MYERS, PC |
| VETTER | WILLIAM F | PA | 89-3521 | PAUL, REICH & MYERS, PC |
| VILLANI | MATTHEW A | PA | 95-CV-2369 | PAUL, REICH & MYERS, PC |
| VILLANI | RANDY L | PA | 000588MARTRM2004 | PAUL, REICH & MYERS, PC |
| WALKER | JOHN T | PA | 1158 | PAUL, REICH & MYERS, PC |
| WAPLES | HARRY W | PA | 091104723 | PAUL, REICH & MYERS, PC |
| WATKINS | FRANK E | PA | 050604613 | PAUL, REICH & MYERS, PC |
| WEITZ | HOWARD L | PA | 050700790 | PAUL, REICH & MYERS, PC |
| WESTLEY | MARK W | PA | 051100998 | PAUL, REICH & MYERS, PC |
| WHITEHEAD | JAMES | PA | 001380 | PAUL, REICH & MYERS, PC |
| WHITTAKER | PERRY C | PA | 001878 | PAUL, REICH & MYERS, PC |
| WILDE | JOHN & ANN V A. | PA | 2727 | PAUL, REICH & MYERS, PC |
| WILLIAMS | JAMES H | PA | 000660 | PAUL, REICH & MYERS, PC |
| WILLIAMS | ORLANDO J | PA | 070800848 | PAUL, REICH & MYERS, PC |
| WYZYKOWSKI | DONALD | PA | 910 | PAUL, REICH & MYERS, PC |
| YOUMELL | JOHN J | PA | 003230 | PAUL, REICH & MYERS, PC |
| YOUNG | JOSEPH L | PA | 081204174 | PAUL, REICH & MYERS, PC |
| YOUNG | ROBERT V | PA | 002922 | PAUL, REICH & MYERS, PC |
| ZISK | STANLEY & HELEN | PA | 89-6911 | PAUL, REICH & MYERS, PC |
| ZUCHINSKI | ANTHONY | PA | 080300601 | PAUL, REICH & MYERS, PC |
| PAWLOWSKI | SUZANNE | PA | 1992-273 | PAWLOWSKI LAW OFFICES |
| ABNEY | JAMES J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ADAMS | JAMES O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ADAMS | MARY H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ADAMS | NELL S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ADAMS | SELAND | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AGNEW | CYNTHIA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AIKEN | ESTELLE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AIKEN | ETHEL N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AIKEN | LEONARD | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AIKEN | OLIVER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALEWINE | BENJAMIN C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALEXANDER | ARTHUR | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALLRED | CARY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALSTON | WALTER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ALTMAN | MINNIE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AMMONS | JOHNNY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ANDERSON | ALBERT | LA | 49, 702 'B' | PENDLEY, BAUDIN & COFFIN, LLP |

Appendix A - 319

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | ALICE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ANDREWS | CARNELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ANDREWS | JIMMIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ATKINS | STERLING | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| AVERY | SUSIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BAGWELL | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BAILEY | CAROL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BAKER | DESSIE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BANKS | PAUL E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARBER | IRENE C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARNES | ETHEL J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARNETT | ELLA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARNETT | SALLIE K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARRETT | L C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARRETT | LAURA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BARRON | CHARLIE T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BASS | MARY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BATTLE | WARNELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BAUKNECHT | SUSIE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BECK | MARGARET | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BEEKS | DORIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BEHELER | WILLIAM O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BERRY | HURLEY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BINNS | FRANK D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BLACKMON | OLLIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BLAIR | DONALD K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BLAIR | RUTH O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BODDIE | CHRYSTAL W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOEVING | JOE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOLEWARE | KENT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BONDS | WILLIAM P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BORDER | MICHAEL L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOSWELL | BERNARD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOWLING | FRANKLIN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOWMAN | BESSIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOYCE | ALICE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOYD | EMMA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BOYD | GRACE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRACEWELL | OLLIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRACKINS | ALVIN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRADLEY | KAY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRAINERD | RALPH C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRANHAM | DAN J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRANTLEY | RALPH L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRAZELTON | ROSA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROADWATER | JOHN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROGDON | VIRGINIA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | ANNIE D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | BOBBY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | CHRISTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | EDWARD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | MATTHEW | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | MYRTLE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | POLLY T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWN | RALPH J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BROWNLEE | GENEVA W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRUCE | JULIA F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BRYANT | WILLINGHAM J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BUCHANAN | MARY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURDETTE | GLENDA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURGESS | WILLIE N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURNETTE | LARUE O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURTON | MURPHY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BURTS | RALPH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BUTLER | E N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BUTTS | JANET R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BUXTON | LARRY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BYNEM | ANNETTE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| BYRDSONG | MARY F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CAGLE | MANLEY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CALLOWAY | JULIA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CAMERON | VIRGINIA R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CANTRELL | DORIS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CARLISLE | VELMA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CARTER | JAMES | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| CARTER | ROBBY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTER | ROSIE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHADWICK | HENRY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHANEY | BESSIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHATMAN | JOHN L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHEEKS | LESTER C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CHEEKS | MARY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CLARK | DOROTHY F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CLARK | ROSIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CLIFTON | DORIS J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COATS | MARTHA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COBB | BEN B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COCKRELL | HENRY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COLLEY | CAROLYN G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COMER | E F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COOGLER | EUNICE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COOGLER | JOSEPH H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COOLGER | EUNICE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COOLGER | JOSEPH H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COPELAND | LINDER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COSPER | BERNICE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COSTA | DONALD | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COTNEY | AILEEN M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COTNEY | THOMAS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COUCH | PETE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COWARD | MARGARET | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| COX | GEORGE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CREAMER | JOAN E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CREED | DOROTHY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CRIBB | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CROMER | ROLAND K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CROUCH | HENRY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CROWDER | JAMES L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CROWE | ELIZABETH A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CRUMP | GENNIE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CUNNINGHAM | CURTIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CUNNINGHAM | KATIE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| CURRY | BERNICE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DALE | LOIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANCY | CHARLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANIEL | ELIJAH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANIEL | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANIEL | ROSE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DANZEY | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DARDEN | THELMA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DAVIS | BETTY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DAVIS | JOHN H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DAVIS | MARY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DEAN | HUEY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DEES | ETHEL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DELANEY | TONY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DERRICK | TONY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DEVINE | MARY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DIX | WALTER M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DONALD | IKE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DOSS | DONALD W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DOWNS | BERDIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DRUMMOND | JERRY D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DUCK | CHARLES L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DUDLEY | ELEANOR C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DUMAS | CAROLYN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DUNBAR | CHARLES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| DURBIN | ROBERT H | LA | 49,399 | PENDLEY, BAUDIN & COFFIN, LLP |
| DYE | ANNIE D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EASTERWOOD | BILLY H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EDMOND | BETTYE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EDWARDS | JEAN G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EDWARDS | WILEY P | LA | 49,700 'C' | PENDLEY, BAUDIN & COFFIN, LLP |
| EIDSON | W F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ELLIS | JIMMIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ENGLISH | EDNA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ENOS | CARRELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EVANS | RAYMOND L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| EXPOSE | VIOLA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FANT | DOROTHY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FARMER | WILLIAM D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FEAZELL | JANE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|
| FELLS | MARJIE R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HASSAN | SAFIYYAH R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FELTON | EIDSON W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HAWKINS | EVELYN B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FERGUSON | FRANKLIN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HAWKINS | MINNIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FEZELL | JANE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HAYES | BILLY F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FIELDS | FRANCES O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HENDERSON | CLARENCE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FILLINGIM | FORREST | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HENDERSON | SARAH M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FITZGERALD | PALESTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HENDLEY | SARAH H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FLOYD | TIM | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HENRY | WILMA F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORD | JERRY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HICKMAN | CLARENCE | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORD | THOMAS F | LA | 49,700 'C' | PENDLEY, BAUDIN & COFFIN, LLP | HIGGINS | NANCY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORSYTH | CATHERINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HIGHTOWER | WILLIE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORSYTH | LEON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HILL | DANIEL F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORTE | ANNIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HILL | JAMES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FORTNER | IRIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOLLINGSWORTH | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FOWLER | JAMES P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOLLINGSWORTH | MABEL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FRANKLIN | DAVID | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOLLMAN | MINNIE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FRAYSIER | BILLY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOLLOWAY | DOROTHY S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FRED | MAGOLENE S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOLMES | CECIL E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FREEMAN | MATTIE K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOLSTICK | ELESTER T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FRENCH | HARRIETT O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOLSTICK | ROCHESTER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| FULLER | SHIRLEY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOWELL | JULIA G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GABLE | MARY P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HOWELL | ROBBIE S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GANDY | JEANNETTA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HUCKABY | LILLIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GANN | MARTHA W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HUDDLESON | AGATHA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GANTT | CURTIS L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HUGHES | JAMES C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GARISON | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HULSEY | TOMMY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GARRIS | JOHN Q | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HUNLEY | LUTHER H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GASTON | JOHNNIE C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HURD | ROBERT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GIBBS | GRADY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HURST | DONNY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GILMORE | EUGENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HURST | REBECCA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GILMORE | MAE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HUTCHESON | ANICE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GLADDIN | CARRIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | HUTTO | MARIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GLENN | THOMAS I | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | INGRAM | MARY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOEN | RUTHIE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | INGRAM | OUIDA R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOLATT | BESSIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | IVEY | ERNESTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOLDEN | DEWEY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | IVEY | MAMIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOMILLION | JAMES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | IVIE | HORACE D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOODMAN | SARAH D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JACKSON | ALMA R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOODWIN | CATHERINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JACKSON | GERALD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOODWIN | MARY H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JACKSON | JOHN W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GOODWIN | RUFUS R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JACKSON | MARVIN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRADY | GIBBS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JACKSON | MARY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRAHAM | DOROTHY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JACKSON | ROBERT E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRAHAM | TALMADGE W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JACKSON | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRAHAM | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JACOBS | MAMIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRAVES | EVYLESS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JAMES | RUBY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GREEN | SHIRLEY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JENKINS | ERNEST W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFIN | FRED A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JENKINS | JAMES L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFIN | WARREN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JENKINS | ROBERTA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFIN | WILLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JENNINGS | DORIS B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HACKETT | GWENDOLYN S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JETER | SYLVIA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HALL | BILLY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOHNS | MARVIN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HALL | ROBERT L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOHNSON | EVA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAM | LENNIE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOHNSON | LARRY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAMBLIN | JUDITH L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOHNSON | LARRY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAMBY | TERRY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOHNSON | ROBERT E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAMM | HERSHEL D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOHNSON | SHIRLEY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HAMPTON | JESSIE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOHNSON | WILLIAM | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HANNER | HERBERT H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOHNSON | WILLIE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HANNON | TOM J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JONES | BERTHA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARBIN | SHIRLEY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JONES | HAZEL L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARBOR | LOYCE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JONES | JOHN H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARBOR | MARY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JONES | LELA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARBOUR | DAVID E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JONES | ORA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARDY | GENNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JONES | RACHEL P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARDY | SHIRLEY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JONES | ROOSEVELT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARPER | ACCUMILLER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JONES | WILLIAM O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRELSON | DOROTHY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JORDAN | CHARLES B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | BRENDA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JORDAN | FLORENCE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | EDDIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOSEY | CHRISTINE E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | FRED D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOSEY | LINDA N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | HERMAN J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOSEY | ROSA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARRIS | JIMMY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JOWERS | ROBERT L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HART | EDWARD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | JUSTICE | BETTY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HART | HOUSTON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | KEISLER | PAUL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| HARTZOG | ALMA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP | KELLEY | BETTY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENDRIX | C W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KEOWEN | DANA W | LA | 32,115-B | PENDLEY, BAUDIN & COFFIN, LLP |
| KEY | JAMES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KEY | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KING | ALLEN T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KING | JOYCE W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KITCHENS | GROVER L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KIZZIRE | BARBARA E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KIZZIRE | BILLY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KNIGHT | GLEN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KNIGHT | M J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| KNIGHT | RICHARD L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LANCE | RUBY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LANGLEY | MARGARET | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LAWSON | JOSEPH | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEDBETTER | JAMES R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEDBETTER | NADINE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEDFORD | MERLE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEE | MIM W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEE | OLIN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEMMOND | BETTY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LENOIR | EMANUEL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEWIS | BRENDA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEWIS | MARGARET D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LEWIS | WILLIAM A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LIGHTSEY | FRED A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LILLY | HENRY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LITSON | SARA C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LITTLE | EUAL M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOCKABY | E L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOCKABY | WANDA O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOGAN | WALTER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOWE | BETTY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LOWERY | BOBBIE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| LUCAS | OTIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MALONE | WILLIAM N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MANTHE | DALE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARBURY | VIRGINIA C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARIX | JOSEPH H | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARK | MATTIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARTIN | ELIZABETH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MARVIN | JANICE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATHEWS | BILLY T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATHIS | EVELYN | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATHIS | WILL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATTHEWS | AARON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MATTHEWS | ERNESTINE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MAXWELL | JESSIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MAYE | GENEVA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MAYER | DOUGLAS N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MAYNOR | GOLDIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCBETH | ARTHUR D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCBETH | MARY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCARLEY | JOHNNIE C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCASLINE | LULA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCLAIN | WILLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCORLEY | JERRY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCROREY | ROBERT L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCRORY | J W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCCURDY | KIRKPATRICK | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCDILL | JIMMIE N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCELHANNON | BETTY S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCELHANNON | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCGEE | SHARON J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCGRADY | JAMES O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCGRIFF | EUGENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCKENNA | JOSEPHINE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCLEMORE | SHIRLEY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCMILLIAN | HENRIETTA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCWATERS | CARL A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCWATERS | FAY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MCWATTERS | CLARENCE J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MELTON | MAE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MICHAEL | SHERRY S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MILLER | ANGIE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MILLER | JIMMY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MILLER | JUDY D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MILLER | LUTHER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOLDEN | JIMMY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOODY | WENDELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOON | ROBERT J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOORE | IMOGENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOORE | MATTIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOORE | PEGGY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MOORE | SAMUEL W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORGAN | ANNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORGAN | BONNIE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORGAN | MARY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORLAND | ELLA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORRIS | LARRY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORRIS | ROBERT L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORRISON | ALICE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MORROW | RICHARD N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MULLIS | LINDA D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MUNDY | DONALD L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MURPHY | CHARLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MURPHY | DONALD E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| MURRAY | LOIS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NABORS | WILMA H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NANCE | JOHNNY F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NEAL | BETTY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NELSON | ALBERT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NELSON | AMOS A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NELSON | CURTIS L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NEWMAN | GLADYS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NEWSOME | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NICHOLS | EMMA D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| NORRELL | WILLIAM R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OSBURN | JEAN L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OGLE | WINFRED A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OGLETREE | CURTIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OVERSTREET | JOHN H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OWENS | DAVID A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| OWENS | SCOTT S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PARKER | ELLIS T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PARKS | INEZ B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PARTAIN | LARRY B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATILLO | ANNIE K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATRICK | EDNA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATTERSON | DONALD W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATTERSON | JOE W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PATTERSON | LOUIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PAYSINGER | ROBERT H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEAK | JOSEPH W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEAKE | GUNTER M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEARSON | EMMA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEEK | MARY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PENROD | SOLOMON B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PERRY | EDDIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PERSON | CARRIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PESSEACKEY | RICHARD A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PEYTON | RONALD | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | CHARLES J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | FAIRY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | RODGER D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PHILLIPS | SAMUEL D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PICKETT | GLADYS L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PIERCE | ERMA I | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PITTS | ADDIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| POLLARD | GEORGIA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| POPE | ALEXANDER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| POPE | NANNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PRESSELY | CHARLES H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| PRYOR | JOHN H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RANDLE | SONJA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RAPE | FRED | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| READY | DAVID C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| READY | LARRY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REAGAN | BOBBY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REDDING | IRENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REED | ILA E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REESE | SARAH J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REID | WILHELMINA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RELF | FRANK L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| REYNOLDS | RUTH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RICH | EARL H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RICH | NOAH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RICHEY | JAMES T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RICHSON | ELUM | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RIDLEY | BARBARA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RITTER | WILLIAM R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBBERSON | MINNIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERSON | R T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | EMRY D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | FRANK L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | JAMES H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | LAURA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | MARY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTS | THOMAS L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBERTSON | JESSIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | ESTON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | HENRY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | LINDA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | OSCAR R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROBINSON | RUSSELL L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROCHESTER | GEORGE W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROE | MELVIN O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROGERS | ETHELENE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROGERS | MINNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ROSS | PETE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUFF | REGINA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUFF | WILLIE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUPPE | JACK C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSHING | FAUSTINE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSSELL | BERNICE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSSELL | DORIS S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSSELL | MARY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| RUSSELL | ROY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SALTER | EULA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SANDERS | BOBBY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCALES | ANNETTE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCALES | LENA V | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCHOFIELD | EMMA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | ANNIE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | FANNIE C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | MARY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | ROBERT M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SCOTT | WALTER C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SELLARS | ELLA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SELLERS | MYRTLE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SEXTON | RUTH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SEYMORE | RUSSELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHARP | SAMMY G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHARP | SHIRLEY D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHARPE | MARY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHARPTON | IDA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHAVER | WILLIAM A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHAVERS | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHAW | JIMMY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHEALY | VANOLEN E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHEARS | FRANCES D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHETLEY | JEAN B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHIFLETT | JAMES E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SHUMPERT | DOROTHY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMMONS | ELLEN D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMMONS | JOHNNIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMMONS | RALPH L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMON | MAE O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMPKINS | CHARLES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMPSON | TRAVIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SIMS | MARTHA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SLEDGE | HILTON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | ALFONSO | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | BOBBY W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | DON W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | EARNEST S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | EVELYN J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | MARY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | PEGGY J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SMITH | SHIRLEY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SNEAD | EUGENE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SNIDER | PEGGY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SPENCER | PEGGY A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SPERRY | JEFF Z | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SPOONE | MADELINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEELE | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEPHENS | BUDDY | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEPHENS | MARY K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEPHENS | RONALD O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEVENS | CHARLES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEVENS | DOROTHY H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEWART | CHARLES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEWART | LANIER A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STEWART | LITTLETON D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STILL | EIRBY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STINSON | EDDIE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STINSON | JULIUS R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STONE | CHARLES D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STOREY | L C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STORY | LERAE V | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STOWE | GROVER L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STRICKLAND | IRIS N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| STUARD | DIANE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SULLIVAN | MARY O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SUMNERS | JANICE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SWAN | PHILLIP D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| SYLVESTER | GEORGE P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TALTON | BERTIE S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TALTON | JAMES G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TANT | BETTY C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TAYLOR | LARRY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TAYLOR | RONALD | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TEDDER | MALCOM Q | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TERRY | CECIL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THARPE | SAMMIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | DORIS | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | JAMES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | LOUTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | MARIA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMAS | ROZELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMPSON | JOANN C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMPSON | MARGARET B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THOMPSON | MARGIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THORNTON | JAMES B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THORNTON | JOHNNIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| THORNTON | MARTHA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TILLMAN | JAMES L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TINSLEY | CLARENCE B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOBIAS | THEODORE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TONEY | WILLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOOLEY | FREDDIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOOLEY | HILDA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOWNLEY | BELTON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TOWNSEND | ROYCE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TRABONA | DOUG P | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| TRAYLOR | EMMA L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TRIMBLE | CLARENCE T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TRIMM | EVELYN R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TUCK | NETHERLAND J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TUCK | WILLIE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TURNER | CHRISTINE R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TURNER | DAVID E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TURNER | JULIA J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TURNER | RUBY E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TWYMON | BARBARA K | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| TWYMON | VIOLA T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| ULMER | JACK | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| UNDERWOOD | LEWIS R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| UPSHAW | FRANK | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| VAN BUREN | SARAH B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| VARNER | LEE A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| VAUGHN | LOUISE H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| VICKERS | ROBERT F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |

Appendix A - 323

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WADE | EDDIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WADE | LAQUITA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WAITES | EULA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WAITS | CARL E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALDREP | PAUL N | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALDREP | CAROLYN F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALDREP | JIMMY L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | ALFRED | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | ANA M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | DONALD S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | LILLIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | LOUIE F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | MATTIE S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALKER | PATRICIA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALLACE | KENNETH | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WALTON | WILLIE L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WARNER | ROBERT J | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WARREN | GWEN E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WASHINGTON | GENEVA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WATSON | ANNIE M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WATSON | PEARL M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WATSON | TRAVIS H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WATSON | WILLIAM A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WELDON | STEPHEN L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WEST | SUSAN C | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHALEY | CELIA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHALEY | CHARLES H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHALEY | LEON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHATLEY | HINES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHEELER | MARTHA A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | DOROTHY M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | HAMLET F | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | HILDA | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | JUANITA P | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITE | ROGER | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITLOW | GEORGE G | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WHITSON | ROSE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILCOX | MARCIA B | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILDMAN | HARRIETT O | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILKES | JAMES V | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | ABIGAIL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | CHARLES W | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | DOLTON L | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | GENEVA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | JAMES H | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | PHIL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | ROBERT E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIAMS | VERDELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILLIS | PAUL D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILSON | AARON | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILSON | ALBERT | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WILSON | GERTRUDE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WINDHAM | CHARLES | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WINTER | EARNESTINE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WITT | ANN E | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOOD | EMMA S | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOOD | RICHARD M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOODALL | DORIS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOODEN | THOMAS M | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOODRUFF | PEGGY R | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WOOLEY | MARGARET A | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | DONALD | LA | 1026,664 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | JANET | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | JESSE T | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | JIMMIE | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| WRIGHT | NELL | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| YOUNG | PAUL D | MS | 2000-0131 | PENDLEY, BAUDIN & COFFIN, LLP |
| GAUDETTE | ROBERT A | FL | 03014995 | PENN RAKAUSKI |
| KING | DENNIS L | TX | ADMIN | PERLBERGER LAW ASSOCIATES, P.C. |
| AGEE | JERRY F | DE | N12C06019ASB | PERRY & SENSOR |
| AMICK | STERLING E | DE | N12C09007ASB | PERRY & SENSOR |
| BASS | JAMES D | DE | N11C04173ASB | PERRY & SENSOR |
| BAUER | WILLIAM F | DE | N12C05140ASB | PERRY & SENSOR |
| BREAZEALE | BETTY R | DE | N12C05234ASB | PERRY & SENSOR |
| BUNNING | CHARLES | DE | N13C07288ASB | PERRY & SENSOR |
| BURROWS | NATHAN R | DE | N13C11238ASB | PERRY & SENSOR |
| GILL | JAMES | DE | N13C04091ASB | PERRY & SENSOR |
| GUTIERREZ | ARTHUR E | DE | N13C08108ASB | PERRY & SENSOR |
| HAYES | RICHARD S | DE | N12C09115ASB | PERRY & SENSOR |
| HIX | ELDEN R | DE | N12C10044ASB | PERRY & SENSOR |
| HUTMACHER | BARBARA | DE | N13C07028ASB | PERRY & SENSOR |
| JONES | LAURA | DE | N13C01191ASB | PERRY & SENSOR |
| LANGE | DIANE | DE | N13C12212ASB | PERRY & SENSOR |
| LEACH | JOHN | DE | N11C11230ASB | PERRY & SENSOR |
| LEU | SCOTT E | DE | N12C04196ASB | PERRY & SENSOR |
| MARTINEZ | PEGGY | DE | N13C04145ASB | PERRY & SENSOR |
| MASSIE | CHARLES | DE | N13C06091ASB | PERRY & SENSOR |
| MEINERS-GIBBS | LORI A | DE | N13C12276ASB | PERRY & SENSOR |
| MESSER | EDWARD | DE | N14C08072ASB | PERRY & SENSOR |
| MICHAEL | PAUL H | DE | N11C09118ASB | PERRY & SENSOR |
| PARKER | EDWARD | DE | N12C05251ASB | PERRY & SENSOR |
| PIERATT | CHARLES | DE | N12C07354ASB | PERRY & SENSOR |
| PIERCE | JEARL | DE | N13C11161ASB | PERRY & SENSOR |
| PORTER | DAVID | DE | N13C01172ASB | PERRY & SENSOR |
| QUICK | RILLA | DE | N13C09087ASB | PERRY & SENSOR |
| SMITH | ANTHONY B | DE | N12C06095ASB | PERRY & SENSOR |
| SMITH | NORMAN | DE | N13C01045ASB | PERRY & SENSOR |
| SPENCER | FRANKLIN | DE | N13C06086ASB | PERRY & SENSOR |
| TAYLOR | JAMES | DE | N13C07287ASB | PERRY & SENSOR |
| TAYLOR | OLLIE | DE | N13C01240ASB | PERRY & SENSOR |
| THOMAS | EDWARD | DE | N13C06119ASB | PERRY & SENSOR |
| THORNTON | JOHN | DE | N13C08072ASB | PERRY & SENSOR |
| TUCK | ROBERT | DE | N12C05074ASB | PERRY & SENSOR |
| WALKER | JAMES | DE | N12C02165ASB | PERRY & SENSOR |
| WILLIAMS | DONALD E | DE | N12C11226ASB | PERRY & SENSOR |
| WINGSTER | CURTIS | DE | N12C11050ASB | PERRY & SENSOR |
| FOOTE | JAMES R | ID | CV112767OC | PETERSEN, PARKINSON & ARNOLD, PLLC |
| PERRY | RICHARD & FLORE | TX | H-87-3933 | PETERSON, MARVIN |
| SCHETTLER | LARRY J | MI | D00-11173-NP | PETRUCELLI & WAARA, PC |
| BOOTH | THOMAS P. | WV | 95-C-186 | PEYTON LAW FIRM |
| BRISCOE | HARRY | WV | 95-C-96 | PEYTON LAW FIRM |
| CASTO | AUDIS O | WV | 95-C-96 | PEYTON LAW FIRM |
| EDDS | DONAL | WV | 95-C-186 | PEYTON LAW FIRM |
| FAIN | LAIRD LEON | WV | 95-C-186 | PEYTON LAW FIRM |
| HOLSTEIN | B R | WV | 95-C-187 | PEYTON LAW FIRM |
| HUDNALL | MARLIN W. | WV | 95-C-187 | PEYTON LAW FIRM |
| LANDERS | SHERMAN R. | WV | 95-C-186 | PEYTON LAW FIRM |
| PRIDDY | JAMES R | WV | 95-C-186 | PEYTON LAW FIRM |
| RICHARDS | DAVID L. | WV | 95-C-187 | PEYTON LAW FIRM |
| RUCKER | JETTIE | WV | 95-C-186 | PEYTON LAW FIRM |
| SIZEMORE | WILLIAM | WV | 95-C-186 | PEYTON LAW FIRM |
| WRIGHT | DONALD A | WV | 95-C-186 | PEYTON LAW FIRM |
| BAXTER | LEROY | MD | 95-2983 BML NO. 4 | PFEIFER & FABIAN |
| BENNETT | JOHN E | MD | 88-3376 HM | PFEIFER & FABIAN |
| BLAKE | JAMES O | MD | 91-3517 | PFEIFER & FABIAN |
| BLAKE | JAMES O | MD | 93-2242 | PFEIFER & FABIAN |
| BRENGLE | JOHN W | MD | WN90-1592 | PFEIFER & FABIAN |
| BUSCH | CHARLES C | MD | 94200502 | PFEIFER & FABIAN |
| BUSCH | JOSEPH A | MD | 94112501 | PFEIFER & FABIAN |
| CHOMA | MICHAEL G | MD | HM88-1935 | PFEIFER & FABIAN |
| COSTER | PAUL F | MD | HJ-89-1780 | PFEIFER & FABIAN |
| DAVIS | NIMROD | MD | 96-396 | PFEIFER & FABIAN |
| DAVIS | WILLIAM E | MD | 96-753 | PFEIFER & FABIAN |
| GOUGH | CHARLES R | MD | 90271505 | PFEIFER & FABIAN |
| KELLER | WILLIAM M | PA | 875 | PFEIFER & FABIAN |
| MARTIN | EDWARD C | MD | HAR-90-288 | PFEIFER & FABIAN |
| MARTIN | LARRY B | MD | JH88-1901 | PFEIFER & FABIAN |
| PAGE | DEAN K | MD | 95174503 | PFEIFER & FABIAN |
| PARKER | EARL J. | MD | 96-1902/ BML NO. 4 | PFEIFER & FABIAN |
| RACKSON | MICHAEL S | MD | 93-1790 | PFEIFER & FABIAN |
| REBER | GEORGE WILLIAM | MD | 96-1035 | PFEIFER & FABIAN |
| RITTER | EDWARD L | MD | 96-1899 /BML NO. 4 | PFEIFER & FABIAN |
| SEITZ | NORMAN H | MD | HM88-2604 | PFEIFER & FABIAN |
| SIMPSON | RUSSELL B | MD | S-87-1477 | PFEIFER & FABIAN |
| SPICER | JOHN | MD | 94019501 | PFEIFER & FABIAN |
| STALLMAN | JOSEPH | MD | 92-1516 | PFEIFER & FABIAN |
| VINCENT | IVOR | MD | 92-1879 | PFEIFER & FABIAN |
| WERGIN | JUERGEN THEODUR | MD | H 88-3846 | PFEIFER & FABIAN |
| WILKINSON | KENNETH JACOB | MD | S89-563 | PFEIFER & FABIAN |
| WILLIAMS | LEO R | MD | JFM-90-765 | PFEIFER & FABIAN |
| HENK | MICHAEL | IL | 2015L000682 | PINTAS & MULLINS LAW FIRM |
| ABRAMS | RUNETTE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

Appendix A - 324

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ADAMS | JAMES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ADAMS | MARY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALDAY | JIMMY M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALEXANDER | JAMES R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALLEN | DOROTHY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALLEN | EDITH M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALLEN | VALENTINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ALLGOOD | SYBLE R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANDERSON | BOBBY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANDERSON | DAISY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANDREWS | EDNA V | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANDREWS | WILLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ANTHONY | MARY N | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ARENDER | JOHNNY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ARNOLD | MONTEEN S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| AUTRY | FLORENCE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| AVERY | BRENDA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BAGWELL | SAMUEL J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BAKER | J B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BANKS | KIMSEY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARE | WALLACE E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARFIELD | RICHARD L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARLOW | MARY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARNES | BOBBY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARNES | CLARENCE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARNES | MARY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BARRY | ERNEST L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BASS | BILLY G | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BASS | MARY F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BATES | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BATTLE | CYNTHIA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BELK | JOSEPHINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BELL | ALBERT G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BELL | ALICE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BELL | CARRIE C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BENTON | MYRA J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BILES | GLADYS E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BLALOCK | WALTER J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BLOUNT | MARJORIE C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOBO | ROY H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BODNER | RICHARD E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOGAN | FLOSSIE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOGGS | HERBERT R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOLDING | ESSIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOLTON | RUBY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BONEY | ALONZO | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BORRELL | ALFRED | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BORRELL | VICKIE S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOWEN | LINDA W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOYD | JANIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BOYKIN | PAULINE K | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRACEY | LLOYD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRAMBLETT | ROBERT L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRAY | MAX E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROADHEAD | ETHEL K | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROGDEN | AUSTELLE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROOKS | BERTIE A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROOME | NORMA G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROWN | DOROTHY S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROWN | HUBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROWN | IDA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BROWN | WILLIAM J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRUNDIDGE | LOUISE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRYANT | BOBBY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BRYANT | ETHEL W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUCKLEY | RUBY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUFORD | OLIVE W | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUNN | BOBBY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BURNETTE | ROBERT H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BURNS | BROWARD L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUSBIN | FAY W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BUTLER | BUCK | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| BYRD | OBADIAH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CALLOWAY | LEE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CAMPBELL | IRENE R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CAMPBELL | KERSEY L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CAMPBELL | VERA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CAMPBELL | WILLIAM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CANUP | CHARLES A | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CARSON | CHRISTINE O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CARTER | JAMES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CARTER | MARY T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CASTILE | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CASWELL | ROBERT R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHAMBLISS | TAL E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHANEY | JIMMY L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHAPMAN | ANSEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHAPMAN | HENRY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHILDS | GERALDINE G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CHISM | MOLLIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CLARK | JAMES R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CLAY | CARTHELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CLOUDUS | LUCILLE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COCHRAN | VIVIAN D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COHEN | DONALD W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLEMAN | ANNIE M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLEMAN | PERRY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLEMAN | WALLACE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLLIER | LAURA N | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COLLINS | JAMES B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COOPER | JIMMIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COOPER | JOSEPH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COPELAND | ROBERT L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COPELAND | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CORLEY | RUTH M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COSBY | BRENDA A | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COSBY | DERRICK L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COURTLAND | CORNELIUS N | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COX | MARY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COX | MARY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COX | ROBERT E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| COX | SHIRLEY M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAFT | EUEL D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAFT | ROBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAIG | ROBERT W | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAWFORD | ANNIE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAWFORD | CHARLES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAWFORD | WALTER C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAWLEY | ERNEST | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRAYTON | ALBERTA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRITTENDEN | ESSIE D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CROSBY | HAVELYN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CROWLEY | GROVER | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CRUM | TOMMIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CULLARS | ROBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| CURTIS | WILLIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAILEY | EDITH M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVENPORT | MATLEAN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | INEZ M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | RALPH L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | ROBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | ROBERT D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | RUTHIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAVIS | VONCILE S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DAWSON | CHARLES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DEES | CLARA E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DEMORE | PARRIS R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DEYOUNG | EDDIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DILMORE | BOBBIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DIXSON | J H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DONALD | J B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DOWDEY | JESSIE O | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DRAIN | PEARLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUCKWORTH | RONNIE O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUFRESNE | KATHY P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUKES | LUCILLE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUKES | RUBY G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUNCAN | BILLY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUNCAN | SAM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DUNN | SARA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

Appendix A - 325

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNSON | MARY S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DYE | HENRY E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| DYKES | MARIAN C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| EAST | GEORGIA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| EDISON | NORMAN E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| EDWARDS | HUBERT A | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ELLERBEE | DOTIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ELLISON | JASPER L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ELLZEY | ROBERT L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ELROD | CAROLYN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ENGLAND | MAGGIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FAIRCHILD | GRACE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FAIRCHILD | LEONARD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FARLEY | ADRENE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FELIX | WILLIE J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FINNEY | LOUISE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLAKES | CHARLIE F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLEMING | DORIS N | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLEMING | NATALIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLETCHER | JAMES D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FLOYD | JAMES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FOGARTY | JOHNNY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FOGARTY | WILLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FORD | BERNARD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FORD | NELL A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FOSTER | BARBARA A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FOSTER | BERTHA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FRAZIER | CHARLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FREEMAN | EDDIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FULLER | RALPH W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| FUSSELL | WALLACE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GALLASPY | ROSIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GAMMAGE | MARY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARDNER | CHRISTINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARNER | BARBARA C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARNER | RONNIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARRETT | PATRICIA M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARRISON | BOBBY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GARRISON | TERRY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GASTEN | DAVID L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GAY | ALFRED B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GAY | DORIS S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GEIGER | CLARENCE E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GEOGHAGEN | JOEL J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GIBSON | LUCILLE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILBERT | CHARLES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILL | JIMMIE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILLIAM | DARRELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILLIAM | GEORGE T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GILLIAM | GLORIA S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GLADNEY | CHARLES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GLENN | OZELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GOINS | VIRGINIA P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GOLSTON | MINNIE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GOOD | MARY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GOODE | ORTHEL L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDON | DOROTHY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDON | DOROTHY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDON | STEPHEN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDY | CLARENCE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORDY | GWENDOLYN B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GORE | SAM H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRADY | DOROTHY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRANT | HORACE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRANT | PATRICIA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRAVES | GLADYS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRAY | MARY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GREENWOOD | BARBARA J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRIFFIN | CAROL E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRIFFIN | DOYLE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GROOMES | GEORGE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GRUBBS | ONITA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GUNN | PAMELA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| GURLEY | SARAH J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAIRE | LILLIAN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HALL | WILLIAM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAMILTON | ANNIE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAMM | JOE C | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAMPTON | EDNA F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARALSON | RUBY F | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARDEN | JIMMY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARDY | EBBIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARLING | LAWRENCE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARRIS | BETTY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARRIS | OSCAR | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARRIS | PATRICIA | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARRIS | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HART | GENEVA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARTLEY | MARVIN E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HARVEY | LOIS L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAYES | WILLIAM D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HAYNES | OPAL M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HEATH | JOSEPH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HELMS | EDGAR L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HELMS | SARA A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HENDERSON | PATRICIA A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HENDERSON | VIVIAN A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HICKS | DAVID D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HICKS | LENA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HILL | DORIS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HILL | FLORA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HIXON | ARTHUR G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOBBS | DORIS M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOLDEN | MARTHA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOLMES | JESSE J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOLMES | LEWIS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOLT | MAXINE T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOPKINS | SHERMAN | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HORNE | EUGENE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOUSTON | MASSEY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOWARD | ANNETTE S | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOWARD | GARNETT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOWARD | MAGGIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HOWE | JEWELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUBBARD | SHIRLEY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUDLEY | JOHNIE B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUDSON | EMMA O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUDSON | THOMAS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUNNICUTT | OREA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUNTER | RALPH R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUNTER | WILLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| INMAN | DAISY M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| IVINS | HAZEL B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JACKS | ANNIE P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JACKSON | ALBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JACKSON | ALICE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JACOBS | RAYFIELD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JAMES | DORIS C | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JAMES | MAGDALENE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JEFFERSON | NATHANIEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JELKS | ALBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JENKINS | ELMER O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JOHNSON | ESSIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JOHNSON | PERRY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JONES | BARBARA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JONES | JANNIE R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JONES | RACHEL S | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JORDAN | MARY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| JORDAN | ROY D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KEENAN | BENNIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KEYES | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KEYES | RETHA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KILLINGSWORTH | WILLIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KNOX | CALLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| KNOX | JAMES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LAMBERT | BENJAMIN D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LANE | CATHALEEN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LANE | ROY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LANIER | LULA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LAWSON | GEORGE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LAYTON | EVELYN M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEE | MARY G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LEE | MILDRED | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LEWIS | TOM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LINDER | YVONNE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LINDSAY | CLIFFORD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LINTON | PEARLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LIPHAM | MOLLY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LITTLE | AUDREY E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LITTLE | ROBERT H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LITTLEJOHN | PATSY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LOCKRIDGE | NATHAN H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LOOSER | FRANK H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LUCKERSON | WILLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LUMMUS | HAZEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LUMPKIN | JOHNNIE B | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| LYONS | FRANKLIN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MABRY | MITTIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MADDOX | CATHERINE E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MADISON | JAMES C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MAHOGANY | FLOYD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MAHONE | DOROTHY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MALONE | DELOISE S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MANESS | RONALD S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MANN | FRANKIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MARSHALL | CATHERINE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MASSEY | BEATRICE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MASSEY | THOMAS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MAYER | LOUISE J | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCALPIN | DARNELL M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCANTS | JOSEPHINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCORD | HARBERT H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCORMICK | BLANCHE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCOY | EARNEST | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCOY | ROBERT | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCRARY | JUDITH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCCUTCHEON | ANNIE R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDANIEL | BOB | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDANIEL | CHARLES K | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDANIEL | MAMIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDANIEL | MORRIS A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDONALD | GLADYS V | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCDONALD | JUANITA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCGHEE | JEAN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCKEE | ANNIS B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCRAE | GEORGIA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCVAY | MARY E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MCWILLIAMS | TINY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MEADOWS | ALICE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MEEKS | ANNIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MERRITT | HARRIS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MEWBOURN | LARRY P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILES | A C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILES | CHARLIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILLER | ROSE A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILLS | HENRY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILLS | WILLIE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MILSAP | JAMES W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MINTON | DAVID | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MITCHELL | CLIFFORD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MIXON | GEORGIA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MIXON | JOHNNIE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOFFETT | ROBERT L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MONIGAN | ELSTON | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | ANDREW | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | ISAAC | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | OLIVIA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | THOMAS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOORE | WILMA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MORRELL | CLIFTON | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MORTON | DONALD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOSLEY | CHARLES M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOSS | FULTON W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOSS | WILLIAM C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MOYE | LINDSEY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MYERS | LENA L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| NICHOLS | DIANNE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| NICKERSON | JOHNNY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| NORTON | LEONARD W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ODOM | TOMMY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| OSBON | RALPH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| OWENS | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PADGETT | MERION | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PARKER | MARY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PARKS | HUBERT E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PARKS | W D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PARNELL | RAFORD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PATE | EVELYN D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PATTERSON | ALICE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PATTON | HERMAN R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PAUL | J L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PEPPENHORST | SUSIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PERRY | JOHN W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PETERS | VELMA | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PETTY | LUCY P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PHILLIPS | JAMES H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PHILLIPS | LINDA R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PICKETT | WILLIE J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PICKETT | LLOYD | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PINKHAM | CHARLES W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PIPER | ELIZABETH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PIPER | ROBERT P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PIPPIN | FOY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PITTS | WILLIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| POCKETT | EDWARD | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| POOLE | BOBBY W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| POWERS | ALICE V | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PRATHER | PAUL | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PRITCHARD | BARNEY F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PROCTOR | CLIFFORD F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PROFIT | SEABRON | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PUCKETT | ROBERT C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| PULLIAM | WILLIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RAILEY | RICHARD H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RAILEY | ROBERT L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RAMSEY | HOWARD D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RANDALL | SAMMIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RASH | NETTIE P | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| REDD | NATHANIEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| REDDING | HARVEY L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| REED | ALBERT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| REEVES | MARGARET E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RICHARDSON | LEMACK | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RICKETT | CHARLES | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RIGBY | JOHN F | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RIGDON | JAMES C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROARK | JOSEPH K | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBBINS | ROBERT | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBERTSON | HENRY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBERTSON | MELFORD | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBINSON | LOUISE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBINSON | LUCILLE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROBINSON | RAYMOND L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROGERS | ANDREW L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROGERS | MARGARET A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| ROSS | ELNORA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUDOLPH | QUEEN E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUSHING | BARNELL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUSSELL | JOANNE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUSSELL | WILLIAM B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUTHERFORD | MARTHA J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUTLAND | CAROLYN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RUTLEDGE | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RYAN | EDDIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| RYANS | ALBERT L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SALTER | WILLIAM P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SANDERS | GEORGE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SANDERS | JAMES O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SANDERS | LARRY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SANDERS | RALPH | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SATTERFIELD | HOWARD L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SATTERFIELD | MELBA L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SCHELL | ROBERT D | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHRIMP | JOHN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SCHRIMSHER | BONNIE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SCOTT | BARBARA G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SCOTT | TOMMY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SEALS | LOREAN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SEIGLER | MARY F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SELLERS | FRANK | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SELLERS | PEGGIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHILO | LORETHA | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHINARD | CLEO | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHINHOLSTER | JOHN K | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHIRLEY | GEORGE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHIVER | JIMMY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHOEMAKER | AMY C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHORT | SHIRVA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SHURLEY | JAMES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SIMM | BESSIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SIMS | QUITMAN JR V AR | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SIROIS | GUY N | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SKELTON | PATSY E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SKINNER | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SLAPPY | STEPHEN | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SLYTER | EVELYN E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMILEY | GLOVENE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | ANDREW J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | FRANCES P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | SADIE P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | TOMMIE C | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | VIRGINIA R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SMITH | WILLIAM L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SNEED | SOLOMON | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SNIDER | SHIRLEY D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SOUTHALL | JESSIE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPEARS | HORACE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPELL | JACK | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPELL | JOHN | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPENCER | LEONARD | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SPOONER | DOROTHY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STANLEY | ROY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STEPHENS | CYNTHIA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STEWART | ANNETTE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STEWART | GRADY G | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STRICKLAND | DAVID H | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STRICKLAND | DOROTHY J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STRINGER | GEORGE B | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STRINGER | GEORGE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| STROMAS | TIMOTHY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SULLIVAN | HELEN A | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| SUMEREL | JAMES B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TAYLOR | WARREN L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TAYLOR | WILLIAM C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TERRELL | BULLY | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | CLYDE W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | EDDIE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | JERRY W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | KATHLEEN V | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | LONNIE E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMAS | SAMUEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THOMPSON | EUNICE O | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| THORNTON | MITTIE V | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TIPPER | JOHN B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TOLBERT | EDNA R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TOMBERLIN | MARIAN L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TRICE | CHRISTINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TRICE | WILLIAM | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TUCKER | MARY D | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TUGGLE | ADA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TURNAGE | FLORA M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TURNER | EDWARD | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TURNER | HOWARD D | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| TYUS | A C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| USSERY | LOLA C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| VAUGHN | MARY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| VAUGHN | VIOLA D | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| VICKS | BRENDA F | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | CHRISTINE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALKER | DELMA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | JAMES R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | JAMES T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | MARVIN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALKER | SANDRA | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WALLER | DOROTHY S | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WARD | CHARLES E | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WARD | JOHN L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WARREN | MARY R | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WATKINS | GRACE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WATKINS | HAZEL | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WATTS | BESSIE M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WEAVER | FLOYD T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WELLS | JAMES E | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WEST | LAURA B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WHIGHAM | JANICE | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WHITE | MARVIN | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WHITTEN | JIMMY A | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WICKER | RUTHIE C | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WIDNER | LONNIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WIGGINS | EMMETT | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILDER | ALICE P | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | CATHERINE H | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | EVELYN Z | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | FRANCIS | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | GLADYS W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | HELEN C | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | JOE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | LOUISE B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | QUENCY R | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIAMS | SANFORD L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIS | JOHNNY B | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILLIS | LORENE M | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | HENRY F | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | JOHNNY | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | JOSEPH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | JOYCE L | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | OTIS W | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | REOLA T | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WILSON | WILMA J | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WOODFAULK | FREDDIE L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WRIGHT | CHESTER L | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WRIGHT | ELLIE | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| WRIGHT | SARAH | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| YOUNG | DOROTHY W | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| YOUNGBLOOD | JAMES I | MS | 10-0078 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| YOUNGBLOOD | ROY M | MS | 2002-77 | PITTMAN, GERMANY, ROBERTS & WELSH LLP |
| MERRITT | JOHNNY | LA | 23479 | PLYMALE LAW FIRM |
| BURROUGHS | ROGER | MA | 044043 | POLLACK & FLANDERS, LLP |
| CASSIDY | JAMES J | MA | MICV20060377 6S | POLLACK & FLANDERS, LLP |
| CICCHESE | WILLIAM | MA | ADMIN | POLLACK & FLANDERS, LLP |
| COUTU | ARTHUR | MA | 044052 | POLLACK & FLANDERS, LLP |
| DIBENEDITTO | JOHN | MA | 044081 | POLLACK & FLANDERS, LLP |
| DIMARCO | VALENTINO V | MA | ADMIN | POLLACK & FLANDERS, LLP |
| DUCKWORTH | CLIFTON | MA | MICV20040395 3S | POLLACK & FLANDERS, LLP |
| FAIRHURST | STANLEY | MA | 044078 | POLLACK & FLANDERS, LLP |
| FANTASIA | CANDELORO | MA | 044063 | POLLACK & FLANDERS, LLP |
| FASCI | JOHN | MA | 044045 | POLLACK & FLANDERS, LLP |
| FERRANTE | PAUL | MA | 044044 | POLLACK & FLANDERS, LLP |
| FILAROWSKI | Z R | MA | 044759 | POLLACK & FLANDERS, LLP |
| FLYNN | RICHARD | MA | 044756 | POLLACK & FLANDERS, LLP |
| FOLEY | PAUL | MA | MICV20043706 S | POLLACK & FLANDERS, LLP |
| FREDERICO | FRANCIS | MA | 044079 | POLLACK & FLANDERS, LLP |
| FRIGON | DELANO | MA | MICV20040374 4S | POLLACK & FLANDERS, LLP |
| FRYAR | WILLIAM | MA | 044026 | POLLACK & FLANDERS, LLP |
| GAGNE | FRANCIS | MA | 044031 | POLLACK & FLANDERS, LLP |
| GAGNON | ARTHUR | MA | 044736 | POLLACK & FLANDERS, LLP |
| GALOTTI | NICHOLAS | MA | 044748 | POLLACK & FLANDERS, LLP |
| GERMAIN | JOHN | MA | 044378 | POLLACK & FLANDERS, LLP |
| GINGRES | PAUL | MA | 044037 | POLLACK & FLANDERS, LLP |
| GRANDMONT | JOHN J | MA | ADMIN | POLLACK & FLANDERS, LLP |
| HACKETT | EVERETT | MA | 044745 | POLLACK & FLANDERS, LLP |
| HARTWELL | WARREN | MA | MICV20040396 6S | POLLACK & FLANDERS, LLP |
| HASTINGS | RICHARD | MA | MICV20040396 5S | POLLACK & FLANDERS, LLP |
| HAYNES | EMORY | MA | 044743 | POLLACK & FLANDERS, LLP |

Appendix A - 328

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HELLE | DANIEL | MA | MICV200403745S | POLLACK & FLANDERS, LLP |
| HIRTLE | ROBERT | MA | 044033 | POLLACK & FLANDERS, LLP |
| HOUGHTON | ELBERT | MA | MICV200403738S | POLLACK & FLANDERS, LLP |
| IACOVELLI | MARIO | MA | 044061 | POLLACK & FLANDERS, LLP |
| IANETTI | ERNST | MA | MICV200403709S | POLLACK & FLANDERS, LLP |
| JACQUES | LEO | MA | MICV200403969S | POLLACK & FLANDERS, LLP |
| JENSEN | PAUL | MA | 044757 | POLLACK & FLANDERS, LLP |
| JOSEFEK | ELENA | MA | ADMIN | POLLACK & FLANDERS, LLP |
| LABADIE | DAVID | MA | 044055 | POLLACK & FLANDERS, LLP |
| LITALIEN | ROGER | MA | 044371 | POLLACK & FLANDERS, LLP |
| LONGWELL | MALCOLM | MA | 044382 | POLLACK & FLANDERS, LLP |
| LYNN | ALFRED | MA | 044020 | POLLACK & FLANDERS, LLP |
| MALONE | DONALD | MA | 044744 | POLLACK & FLANDERS, LLP |
| MARENGO | RALPH | MA | 044392 | POLLACK & FLANDERS, LLP |
| MARKOWICZ | JOSEPH | MA | 044086 | POLLACK & FLANDERS, LLP |
| MARKOWSKI | DICK | MA | 044395 | POLLACK & FLANDERS, LLP |
| MCGUIGGAN | PAUL | MA | MICV200403714S | POLLACK & FLANDERS, LLP |
| MEDEIROS | AMADEU | MA | 044738 | POLLACK & FLANDERS, LLP |
| MERCIER | PHILIP | MA | 044021 | POLLACK & FLANDERS, LLP |
| MORGAN | DAVID | MA | 044731 | POLLACK & FLANDERS, LLP |
| MORSE | EDWIN | MA | MICV200403728S | POLLACK & FLANDERS, LLP |
| NOYES | FRANK | MA | 044034 | POLLACK & FLANDERS, LLP |
| OLIVA | VINCENT | MA | 044387 | POLLACK & FLANDERS, LLP |
| PANIAS | CHARLES | MA | 044084 | POLLACK & FLANDERS, LLP |
| PEDRETTI | CHARLES | MA | 044023 | POLLACK & FLANDERS, LLP |
| PELISSIER | PAUL | MA | MICV200403961S | POLLACK & FLANDERS, LLP |
| PEREZ | MIGUEL | MA | 030860 | POLLACK & FLANDERS, LLP |
| PERPETUA | AMERICO | MA | 044053 | POLLACK & FLANDERS, LLP |
| PERRY | ROSS | MA | 044054 | POLLACK & FLANDERS, LLP |
| PIGULSKI | HENRY | MA | 044384 | POLLACK & FLANDERS, LLP |
| RAYMOND | EDWARD | MA | 044727 | POLLACK & FLANDERS, LLP |
| REBIDUE | DENNIS | MA | 044377 | POLLACK & FLANDERS, LLP |
| ROY | PAUL | MA | 044051 | POLLACK & FLANDERS, LLP |
| ROY | RUSSELL | MA | MICV200403963S | POLLACK & FLANDERS, LLP |
| SAARINEN | RALPH | MA | MICV200403971S | POLLACK & FLANDERS, LLP |
| SAMPSON | ROBERT | MA | 044056 | POLLACK & FLANDERS, LLP |
| SARAVO | JOSEPH | MA | 044072 | POLLACK & FLANDERS, LLP |
| SCHOFIELD | ROBERT | MA | 044040 | POLLACK & FLANDERS, LLP |
| SCHROEDER | CHARLES | MA | MICV200403972S | POLLACK & FLANDERS, LLP |
| SEIFART | JAMES | MA | 044746 | POLLACK & FLANDERS, LLP |
| SIEMASKO | JOSEPH | MA | 044393 | POLLACK & FLANDERS, LLP |
| SKOP | VICTOR | MA | MICV200403968S | POLLACK & FLANDERS, LLP |
| SOUCY | GERALD | MA | MICV200403740S | POLLACK & FLANDERS, LLP |
| ST PIERRE | WILFRED | MA | 044370 | POLLACK & FLANDERS, LLP |
| STEVENS | RALPH | MA | 044735 | POLLACK & FLANDERS, LLP |
| STRENK | THOMAS | MA | MICV200403715S | POLLACK & FLANDERS, LLP |
| SULLIVAN | JOHN | MA | 044379 | POLLACK & FLANDERS, LLP |
| TANNER | MICHAEL A | MA | ADMIN | POLLACK & FLANDERS, LLP |
| THEMES | CHARLES | MA | 044071 | POLLACK & FLANDERS, LLP |
| TOOHIL | JAMES | MA | 044733 | POLLACK & FLANDERS, LLP |
| UMBRIANNA | CARL | MA | 044755 | POLLACK & FLANDERS, LLP |
| VILES | JACK | MA | 044060 | POLLACK & FLANDERS, LLP |
| VILLANOVA | MICHAEL | MA | 044039 | POLLACK & FLANDERS, LLP |
| WADSWORTH | EDWARD | MA | MICV200403726S | POLLACK & FLANDERS, LLP |
| WALSH | BERNARD | MA | MICV200403705S | POLLACK & FLANDERS, LLP |
| WEBB | JAMES | MA | ADMIN | POLLACK & FLANDERS, LLP |
| WEBB | JOHNNY T | MA | ADMIN | POLLACK & FLANDERS, LLP |
| WHIPPLE | RONALD | MA | 044741 | POLLACK & FLANDERS, LLP |
| WHITE | ROLAND | MA | 044059 | POLLACK & FLANDERS, LLP |
| WIERZBOWSKI | EDWARD | MA | 044391 | POLLACK & FLANDERS, LLP |
| ZMYSLOWSKI | CHESTER | MA | 043973 | POLLACK & FLANDERS, LLP |
| BAILEY | OLA M | MS | 20060093 | PORTER & MALOUF |
| BORDELON | ELLIOTT P | LA | 2000-1354-A | PORTER & MALOUF |
| BYRD | VIRGINIA R | LA | 36,011C | PORTER & MALOUF |
| COPPONEX | EDWARD | LA | 135144 | PORTER & MALOUF |
| CRAVEN | CARL C | MS | 201256CV6 | PORTER & MALOUF |
| HINSON | EDGAR | MS | 06KV0042S | PORTER & MALOUF |
| HOLLAND | DONALD | MS | 06KV0213J | PORTER & MALOUF |
| JORDAN | ROOSEVELT | MS | ADMIN | PORTER & MALOUF |
| LEWIS | JERROLD W | MS | CI2006032AS | PORTER & MALOUF |
| MENARD | ANTOINE J | LA | 48-478 | PORTER & MALOUF |
| PONTIFF | YVONNE | LA | 135144 | PORTER & MALOUF |
| SMITH | ECKFORD | MS | 20060037CV | PORTER & MALOUF |
| WILLIAMS | EARL | MS | ADMIN | PORTER & MALOUF |
| YOUNG | EUGENE F | MS | 12CV021W | PORTER & MALOUF |
| BREAUX | ALAN A | LA | 200004644 | POURCIAU LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLOUATRE | PHILIP H | LA | 201701530 | POURCIAU LAW FIRM |
| EVERAGE | LAWRENCE | LA | 201304077 | POURCIAU LAW FIRM |
| GASPARD | LOUIS | LA | C662389 | POURCIAU LAW FIRM |
| JOHANSEN | RODGER K | LA | C638205 | POURCIAU LAW FIRM |
| ACKERMAN | LOREN E | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ADAMS | HOBERT L | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ADAMS | JOSEPH E | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ADAMS | WILLIAM B | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| ADKINS | DONALD R | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ALCORN | DENNIS | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ALFREY | JOHN S | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ARNWINE | COY W | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ARTHUR | ELMO E | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| ASH | CLYDE R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BAILEY | JOSEPH D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BAKER | CLARENCE E | OH | CV2001040722 | PRICE WAICUKAUSKI & RILEY, LLC |
| BANKS | PAUL E | OH | CV2001040721 | PRICE WAICUKAUSKI & RILEY, LLC |
| BEASLEY | VERNON | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BECRAFT | DAVID L | OH | CV96 01 0238 | PRICE WAICUKAUSKI & RILEY, LLC |
| BEGLEY | DAVID A | OH | CV96 03 0525 | PRICE WAICUKAUSKI & RILEY, LLC |
| BELFORD | JESSE E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BELL | CHARLES | OH | CV2001040721 | PRICE WAICUKAUSKI & RILEY, LLC |
| BELL | JACOB E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BICKETT | LOUIS R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BISHOP | TERRANCE A | OH | 99-394595-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| BLEVINS | FRED P | OH | 99-393824-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| BOBO | WARREN L | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BOGGESS | NORMAN | OH | A0204388 | PRICE WAICUKAUSKI & RILEY, LLC |
| BORS | JAMES M | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BORS | JAMES M | OH | CV2001040721 | PRICE WAICUKAUSKI & RILEY, LLC |
| BOWLIN | CLYDE W | OH | CV2001040721 | PRICE WAICUKAUSKI & RILEY, LLC |
| BROWN | URFEE W | OH | CV01-04-0723 | PRICE WAICUKAUSKI & RILEY, LLC |
| BROWNING | R K | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BYRD | ALBERT | OH | CV01-04-0723 | PRICE WAICUKAUSKI & RILEY, LLC |
| BYRD | EUGENE | OH | CV01-04-0723 | PRICE WAICUKAUSKI & RILEY, LLC |
| CALLAHAN | DENNIS E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| CLARK | CLAYTON D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| COCHENOUR | DONALD | OH | '01CI302 | PRICE WAICUKAUSKI & RILEY, LLC |
| COLDIRON | DARRELL | OH | CV2001071478 | PRICE WAICUKAUSKI & RILEY, LLC |
| COMBS | A C | OH | CV2001040724 | PRICE WAICUKAUSKI & RILEY, LLC |
| CONLEY | CLYDE | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| CONLEY | RANDALL P | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| CREMEANS | EARL | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| CROOK | JOSEPH | IN | 45D019902CT | PRICE WAICUKAUSKI & RILEY, LLC |
| CUNNINGHAM | JIMMIE A | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| CURNUTTE | RONALD E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| DAVIS | JAMES M | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| DAY | BRYON V | OH | 01CI82 | PRICE WAICUKAUSKI & RILEY, LLC |
| DETILLION | ROBERT L | OH | 01CI82 | PRICE WAICUKAUSKI & RILEY, LLC |
| DOBBINS | CARL R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| DONINI | LOUIS M | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| DUFF | THELMA | OH | CV98 10 1805 | PRICE WAICUKAUSKI & RILEY, LLC |
| DUNCAN | JOHN H | OH | CV2001040725 | PRICE WAICUKAUSKI & RILEY, LLC |
| DUNLAP | WILLIS R | OH | 01CI301 | PRICE WAICUKAUSKI & RILEY, LLC |
| EASTER | DAVID E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| EASTER | TERRY L | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| FARKAS | DAVID T | OH | CV2001040725 | PRICE WAICUKAUSKI & RILEY, LLC |
| FERNEAU | ROBERT R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| FIELDS | CHARLES T | OH | CV 2001 05 1003 | PRICE WAICUKAUSKI & RILEY, LLC |
| FISHER | CLARENCE E | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| FYFFE | ROBERT | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| GATES | RAYMOND C | OH | CV2001040727 | PRICE WAICUKAUSKI & RILEY, LLC |
| GATRELL | ROBERT R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| GOODEN | JOHN H | IN | 49D02-9601-MI-0001-788 | PRICE WAICUKAUSKI & RILEY, LLC |
| GRAVES | RICHARD A | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| GRAY | RALPH E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| HARPRING | EDWARD F | OH | CV96 01 0189 | PRICE WAICUKAUSKI & RILEY, LLC |
| HARRIS | BRADLEY K | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| HART | TIMOTHY A | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| HARTMAN | EVERETT E | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| HAWKINS | ROBERT P | OH | CV01-04-0726 | PRICE WAICUKAUSKI & RILEY, LLC |
| HOLMAN | JON G | OH | 99-393724-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| HORSLEY | GARY G | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| HUGHES | ERVIN | OH | 02 CL 331 | PRICE WAICUKAUSKI & RILEY, LLC |
| IRVINE | CHARLES C | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| JAMES | DAVID E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |

Appendix A - 329

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | JESSE A | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| KARR | DOYLE L | OH | CV 2001 05 1002 | PRICE WAICUKAUSKI & RILEY, LLC |
| KIGHT | HOMER F | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| KLEINMAN | FORD E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| LEE | RUSSELL T | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| LEEDOM | HAROLD | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| LENTZ | ROBERT E | OH | CV96 01 0207 | PRICE WAICUKAUSKI & RILEY, LLC |
| LEWIS | BILL D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| LYONS | CLARENCE O | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MALONE | BERNARD A | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MALONE | DAVID H | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| MARTIN | JOHN A | IN | IP91-461C | PRICE WAICUKAUSKI & RILEY, LLC |
| MCGOON | DONALD R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MELTON | ROBERT K | OH | CV96 01 0190 | PRICE WAICUKAUSKI & RILEY, LLC |
| MILSTEAD | DONALD R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MONTGOMERY | MENIFEE | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| MONTGOMERY | RICHARD W | OH | CV2001040731 | PRICE WAICUKAUSKI & RILEY, LLC |
| MOORE | BENNY R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MOORE | RONALD K | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MULLINS | EDWARD D | OH | CV2001040731 | PRICE WAICUKAUSKI & RILEY, LLC |
| MURPHY | KELLY J | OH | CV2001040731 | PRICE WAICUKAUSKI & RILEY, LLC |
| MURRAY | JAMES L | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| MYNHIER | WARREN H | OH | 99-393724-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| NELSON | ROBERT L | IN | 49029601000180 | PRICE WAICUKAUSKI & RILEY, LLC |
| NICHOLS | WILLIAM C | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| PARKER | MICHAEL L | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| PARKER | WILLIAM | OH | CV2004020606 | PRICE WAICUKAUSKI & RILEY, LLC |
| PHILLIPS | PAUL D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| POOLOS | WILLIAM N | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| RATLIFF | JOHN A | OH | CV2001071478 | PRICE WAICUKAUSKI & RILEY, LLC |
| RECOBS | FRED M | OH | 01CI267 | PRICE WAICUKAUSKI & RILEY, LLC |
| REED | KENNETH A | OH | 99-394360-CV | PRICE WAICUKAUSKI & RILEY, LLC |
| RENNER | ROBERT C | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| RHOADS | MARVIN | OH | CV2001061280 | PRICE WAICUKAUSKI & RILEY, LLC |
| RHODEN | DARWIN B | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| ROCKOVICH | JAMES STEPHEN | OH | CV96 01 0202 | PRICE WAICUKAUSKI & RILEY, LLC |
| ROSS | ROY A | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SAMPLES | JAMES P | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SCAGGS | LEONARD | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SCHISLER | RALPH E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SCHNEIDER | JAMES R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SEAGRAVES | CALVIN R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SEXTON | GARRY M | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SEYMOUR | PAUL J | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| SHEPHERD | CHRIS | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SHEPHERD | DAVID E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SHEPHERD | JOSEPH K | OH | CV2001040734 | PRICE WAICUKAUSKI & RILEY, LLC |
| SKAGGS | ROBERT R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| SMITH | JOHN D | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| STANLEY | ROBERT L | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| STAUFFER | HARRY | OH | CV2006070 | PRICE WAICUKAUSKI & RILEY, LLC |
| TAYLOR | TROY | OH | CV2001040735 | PRICE WAICUKAUSKI & RILEY, LLC |
| THOMPSON | SCOTT E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| TIPTON | STANLEY C | OH | CV2001040735 | PRICE WAICUKAUSKI & RILEY, LLC |
| TOMLINSON | BILL E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| TUCKER | CHARLIE L | OH | CV2001040735 | PRICE WAICUKAUSKI & RILEY, LLC |
| VALENTINE | ROBERT E | OH | 01CI182 | PRICE WAICUKAUSKI & RILEY, LLC |
| WAGGONER | MILTON J | OH | CV2001040736 | PRICE WAICUKAUSKI & RILEY, LLC |
| WEBB | WAYNE T | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| WELLS | DELMER | OH | CV2001040736 | PRICE WAICUKAUSKI & RILEY, LLC |
| WELLS | EDWARD B | OH | CV2001040736 | PRICE WAICUKAUSKI & RILEY, LLC |
| WHITE | MICHAEL D | OH | CV2001040736 | PRICE WAICUKAUSKI & RILEY, LLC |
| WILLIAMS | GLENN E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| WILLIAMS | JOHN W | OH | CV2001071478 | PRICE WAICUKAUSKI & RILEY, LLC |
| WITHROW | HORACE E | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| WOLFE | ADEL R | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| WOLFORD | ROBERT G | OH | 215-CIV-01 | PRICE WAICUKAUSKI & RILEY, LLC |
| BACHNER | DAVID R | WV | 16C487 | PRIM LAW FIRM, PLLC |
| CARTER | CHARLES A | WV | 14C516 | PRIM LAW FIRM, PLLC |
| CLARK | ROBERT G | WV | 14C418 | PRIM LAW FIRM, PLLC |
| HAGER | PAUL W | WV | 12C197 | PRIM LAW FIRM, PLLC |
| JEWELL | DORIS | WV | 11C1271 | PRIM LAW FIRM, PLLC |
| KIDD | KENNETH R | WV | 17C537 | PRIM LAW FIRM, PLLC |
| LANGDON | RAYMOND E | WV | 15C2132 | PRIM LAW FIRM, PLLC |
| LAWHORN | OREN A | WV | 09C1595 | PRIM LAW FIRM, PLLC |
| MAYHEW | HOMER | WV | 15C468 | PRIM LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCLAIN | TERRY L | WV | 16C346 | PRIM LAW FIRM, PLLC |
| MCLAUGHLIN | BILLY M | WV | 16C691 | PRIM LAW FIRM, PLLC |
| MEANS | KENNETH E | WV | 17C64 | PRIM LAW FIRM, PLLC |
| MEGHA | ROHIT | WV | 17C76 | PRIM LAW FIRM, PLLC |
| NICHOLSON | ALBERT | WV | 16C690 | PRIM LAW FIRM, PLLC |
| PETRAKOS | IRENE | WV | 16C1637 | PRIM LAW FIRM, PLLC |
| PETRAKOS | PETER G | WV | 17C330 | PRIM LAW FIRM, PLLC |
| ROE | CARL L | WV | 16C1416 | PRIM LAW FIRM, PLLC |
| ROOT | WILLIAM E | WV | 17C1198 | PRIM LAW FIRM, PLLC |
| ROSS | LARRY | WV | 17C623 | PRIM LAW FIRM, PLLC |
| SALMONS | ROBERT | WV | 14C998 | PRIM LAW FIRM, PLLC |
| SANMIGUEL | SAMUEL | WV | 09C359 | PRIM LAW FIRM, PLLC |
| SHANKO | JEROME | WV | 16C440 | PRIM LAW FIRM, PLLC |
| SPAULDING | CHARLES | WV | 16C465 | PRIM LAW FIRM, PLLC |
| TOTTERDALE | THOMAS | WV | 16C220 | PRIM LAW FIRM, PLLC |
| TURLEY | KENNETH | WV | 13C2253 | PRIM LAW FIRM, PLLC |
| VARNEY | WILLIAM | WV | 15C466 | PRIM LAW FIRM, PLLC |
| VEALEY | ROY E | WV | 14C464 | PRIM LAW FIRM, PLLC |
| WHITE | JAMES B | WV | 17C831 | PRIM LAW FIRM, PLLC |
| AARON | LENZO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ABEMATHA | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ABERCROMBIE | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ABNEY | CEMORE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ABRAMS | JENKINS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | ALJAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | BRENDA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | FREDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | IVRA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | JAMES M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | LEO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ADAMS | ROBERT W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ADERHOLT | BILLY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AFFOLTER | FRANCIS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AKINS | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALAVANJA | VUKMOIR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALBANESE | TOM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALBERT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALDRIDGE | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALEXANDER | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALEXANDER | JOSEPH T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALEXANDER | STANLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALEXANDER | WILLIAM T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALFORD | WILLIAM V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALIFF | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | DARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | HENRY A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | J W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLEN | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ALLISON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AMADO | CELSO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AMANATIDIS | NICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AMBROGIO | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDERSON | GARY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDERSON | JACK O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDERSON | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDRESS | WILLIAM H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDREW | FRANKLIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDREWS | BENNIE F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDREWS | BERNARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANDRUS | THOMAS M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ANGSTADT | ROBERT R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARCHIBLE | RUFUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARMSTEAD | BENJAMIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARMSTRONG | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARMSTRONG | MARVIN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARMSTRONG | ROEBURY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARNOLD | CLARENCE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ARNOLD | GEORGE T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ASH | IRA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ASH | MONROE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ASHWORTH | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ASKEW | VERNON D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ATCHISON | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AUSTIN | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AUSTIN | HOMER M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AUTRY | FARRELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AUTRY | TOY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BABICH | JOHN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BACOTE | SHAFTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAILES | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAILEY | BUREN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAILEY | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAIRD | GLENN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAIRD | WAYNE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | ELISE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | HARDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | HOWARD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKER | JIMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAKKER | TERRY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BALL | HAROLD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BANKS | DOLLINE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BANKS | TOMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARBER | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARGANIER | ALLEN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARKER | DAN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARKER | THEODORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARKOWSKI | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARNES | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARNES | JOHN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARNES | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARRENTINE | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARRETT | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARRINGER | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BARTKO | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BASENBACK | SANDRA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BASKIN | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BATTLES | ALBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAUCANT | BERNARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAXA | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAXLEY | CLEVELAND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BAYCURA | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEACH | WILLARD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEARD | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEARD | VANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEAVERS | LEO C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEAVERS | NOLAN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEECH | JOSEPH A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEECH | LENARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BEISEL | VICTOR H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELL | ELMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELL | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELL | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELL | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BELTRAN | RAFAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | CHARLES M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | DONALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | HARLON R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | MAUDE P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | PAUL A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNETT | TILMAN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENNINGTON | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENOIT | ROY | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BENSON | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENSON | WILBUR R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENTLEY | BENJAMIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENTLEY | BRUCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BENTLEY | CAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERRY | CLYDE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERRY | DELMAR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERRY | ELBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERTKSTRESSER | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BERTRAM | JEFFREY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIBBY | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIGGS | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIGGS | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BINION | ALFRED R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BINION | CALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIONDA | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIRD | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIRES | GEORGE G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BISHOP | CHARLIE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BISHOP | JACK P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BISICH | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BIVENS | WILLIAM A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLACKBURN | ROY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLACKMAN | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLACKMON | RONZIE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLAIR | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLAKENEY | JOHN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLAMBLE | ELLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLAND | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLANKS | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLEIGH | FREDERICK E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLUNT | DAVID L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BLURTON | ROBERT N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BLYSTONE | ROBERT H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOATRIGHT | LAWRENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOEHM | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOGAN | BEATRICE T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOGAN | LAVARN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOGLINO | EMANUEL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOIWKA | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOLCHALK | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOLEWARE | BURNETT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOND | ELVIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOND | NANCY J | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BONILLA | THELMA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BONNER | BILLY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BONSUTTO | LEE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOOKER | RAYMOND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOOKER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOOKER | WILLIE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BOSARGE | LONNIE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOSLEY | DAIL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOTAMER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOUDREAUX | DALLAS P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOULER | RONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOVE | DOMINICK A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOVO | STEVE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOWEN | GARY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOWERS | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOX | RICHARD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOYCE | GENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOYD | GEORGE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BOYKINS | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BOYLE | SALVADORE D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRACELO | CECILIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | DOROTHY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | G B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRAKE | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRAKE | JEWEL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRAZIER | ANDREW F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRELAND | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRESLIN | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BREWER | JESSE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BREWER | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRIDIER | HOLLIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRIGGS | JESSIE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BRINCKO | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRINKER | HOWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRISCOE | CURLEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRODMERKEL | WRAY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROGDON | JOSEPH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROOKS | FLOYD N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROOKS | JAMES T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROUSSARD | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | BYRAN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | DARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | DOROTHY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | HUNTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | KENNETH E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | LEONARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | MARVIN | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BROWN | ROBERT F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | WALTER W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWN | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BROWNER | HORACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRUCE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRUMFIELD | CHARLES E. V AR | MS | CI-95-0519-AS | PRITCHARD LAW FIRM, PLLC |
| BRUNO | CLIFTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRYAN | ALVA | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BRYANT | GARY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRYANT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRYANT | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BRYANT | TALMADGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUCHAN | DOUGLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUCHANAN | JOHN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUCK | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUFFALINI | JOSEPH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUFKIN | CAYCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUONO | MARIANO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUONO | MARIANO J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURAK | ROBERT M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURBEE | RAYMOND A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURG | DONALD G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURICK | JOHN B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURKE | JAMES F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURKES | MARCO T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURNETTE | BLANCHE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURNEY | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURNS | ROBERT A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURNS | ROGER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURPO | NORMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURRELL | EDGAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURRIS | ROBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURT | ALEXANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BURTON | CARL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUSBY | EVERETT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUSBY | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUSHMIRE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTCHER | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | CLARENCE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | LARRY W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | LINNIE K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | LIZZIE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | NAN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | OSCAR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUTLER | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BUXTON | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BYARS | JOE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BYRD | BURNICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| BYRD | EARL G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAGLIUSO | DOMENIC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAIN | HENRIETTA D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAIN | ROBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAIN | WILLIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALDARELLI | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALDWELL | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALDWELL | TRAVIS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALHOUN | CLEVELAND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALHOUN | HARVEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALHOUN | HERBERT S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALVIN | DEWITE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CALVIN | THOMAS B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMERON | CLIFFORD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMERON | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMP | WELDON N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | BERNICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | BERTIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | EMANUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | J C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | LAFAYETTE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CAMPBELL | MICHAEL A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CANNETTE | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CANNON | KELVIN V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CANTRELL | JIMMY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARANO | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARBAUGH | THOMAS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARL | SAMUEL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARLISLE | JOE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARLTON | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARMICHAEL | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARMODY | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARNEY | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARNEY | SAMUEL Q | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARR | JOEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARR | LUTHER E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARR | ROBERT V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARR | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARROLL | THOMAS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARROW | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARSON | NED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | AUDREY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | GROVER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | LEONARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CARTER | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CASE | CHARLES P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CASTANEDA | SENOVIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CASTLE | WILLIAM N | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| CATER | RICHARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CATES | ELMER J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CATON | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CELESTINE | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CELLINI | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CERNESKIE | ANTHONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CERVI | RONALD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHABALA | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMBERS | WENDEL T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMBERS | WILSON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMBLISS | IRVING R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMBLISS | LAMAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMPION | GERALD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAMPMAN | EARNEST J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHANDLER | ABRAHAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHANDLER | THEODIS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAPMAN | EDDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHARLES | LOUIS C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHASEY | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHAVERS | THELMA E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHESTEEN | WILLIAM H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHILDERS | QUENTIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHILDS | IRA W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHILDS | JOE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHIRGOTT | STEVE N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CHRISTIAN | CARL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CIESIELSKI | RICHARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CIRLOT | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLAPSADLE | HARRY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | CHESTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | FRANCIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLARK | WILLIAM O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLAY | CARL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLAYTOR | MARVIN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLEGG | GEORGE P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLEGG | JOHNNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLEMONS | HOLLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLEMONS | ODELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLINGERMAN | BONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CLOUDEN | AUBREY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COATS | ROY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COBB | DANNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COCHRAN | MITCHELL P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COFFY | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 332

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COKER | GEORGE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLBERT | WILBUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLBURN | LUCIAN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | EARNEST G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | MARGARET A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | PRESTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLEMAN | TONY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLES | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLLIER | DEBRA D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLLIER | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLLIER | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COLLINS | WILLIAM F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COMPTON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONDIT | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONDRON | ANGUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONLEY | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONN | DONALD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONNER | MACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONNERS | BILLY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONNOLLY | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONNOR | CURTIS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONRAD | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CONWAY | BOBBIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | JOHN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | JOHN T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | TEDDIE F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOK | WILLIE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOKS | FLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOKSEY | CHARLES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOPER | EDITH M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COOPER | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COPAK | MIKE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COPELAND | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COPPLE | JAMES J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CORLEY | JOSEPH C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CORSI | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CORSI | PAUL R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CORTESE | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COSBY | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COSEY | EARL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COSEY | ERVIN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COTTON | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COULTER | ROGER A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COURSEY | VIRGIL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COURTNEY | THOMAS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | BENJAMIN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | BILLY T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | LATHAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| COX | RAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRAIG | MELVIN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRANE | TROY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRAVEN | HARRY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRAWFORD | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRAWFORD | KENNETH E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CREAR | JOBIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CREER | JOHNNY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CREMEANS | GLENN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRIBBS | SCOTT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRIDDELL | JUNIUS J | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| CRIMES | FLOZEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRISMAN | ARTHUR G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CRISP | GEORGE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROCHERON | EMMET | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROCHET | ARTHUR J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROSBY | SHIRLEY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROSS | ISAAC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROTTINGER | DONALD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROWLEY | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CROYLE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUAVE | ELAINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | AILEEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | BERTIE W. V PIT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | BRUCE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | DAVID R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUEVAS | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CULBERSON | JESSIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CULLEN | WADE K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUMBERLEDGE | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUMBIE | WILLARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUMMINGS | GLENN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUNDIFF | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CUNNINGHAM | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURET | OTIS M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURPTON | ERNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURRY | DARRELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURRY | DERL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CURTIS | BOSTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| CWYNAR | THEODORE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| D AGOSTINO | ANGELO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| D'AGONSTINO | SAMUEL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| D'ANGELO | SALVATORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAILEY | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DALE | JIMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DALE | PETER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DALESSANDRI | RONALD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DANDRIDGE | CLYDE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DANIELS | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DANTZLER | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DARBY | ARVESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DARRINGTON | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DARTHARD | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAUGHERTY | JOHN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVENPORT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIDSON | ALTON E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIES | RONALD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | ARCHIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | DANNY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | DOLPHUS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | EDDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | GEORGE G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | KEITH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | LONZEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | ODIE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | OLLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | PATRICIA H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | THOMAS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | TONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | WILEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DAWKINS | IRVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DE ANGELIS | SANTE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEAKLE | ELDRIDGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEAN | BILLY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEAN | CLELL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEANES | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEANES | ROBERT F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DECHELLIS | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DECHIARI | RALPH R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DECUBELLIS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEDEAUX | GARLAND J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEDEAUX | JUNE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEE | KEITH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEES | CHESTER B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEESE | BARNEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEGRAMO | DALE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEL RUSSO | JOHN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELACRUZ | JOSE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELANEY | ROVIRDES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELISIO | CHARLES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELO | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELO | ELMER E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELOREY | SUSAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DELUCA | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEMEDAL | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEMENT | GRADY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEMENT | JOE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEMKOWICZ | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DENNY | JERDON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DENSON | WASH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DERAMO | PAT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DERAMO | VINCENT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DESANTIS | GINO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DESANTIS | RAYMOND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DEUTSCH | JOHN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIAMOND | RONALD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIBENDETTO | CARL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DICKINSON | HENRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DICKTON | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIDONATO | ALDINO R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIDONATO | ARTHUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIETZ | PAUL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIGIORNO | RUDOLOPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DILEY | HENRY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DILEY | LOUIS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DILLARD | BOBBY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DILLON | HOMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIMATTEO | ROCCO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DINARDO | GINO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DITHOMAS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DITOMMASO | SALVERFORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIVITTIS | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIXON | BOBBY D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIXON | CLIFTON D | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| DIXON | JAMES S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DIXON | JESSE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DJORDJEVIC | ZARKO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOBUSH | RICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DODD | WILBUR S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DODGE | EDWARD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DODGE | RICHARD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOLLAR | LILLIAN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOMITROVICH | REGIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DONALD | ELVA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DONALD | MOSE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOTSON | BOB G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOUGLAS | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOUGLAS | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOWNEY | MICHAEL D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DOZIER | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DRAKE | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DROHOMYERECKY | JOSEF | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUBAR | JOHN V AP GREEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUBOSE | AGATHA C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUCKSWORTH | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUCKWORTH | LEE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUCKWORTH | STEVEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUEITT | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUKE | EUGENE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNAGAN | BURLIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNHAM | AUBREY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNKLEY | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNLAP | H E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNLAP | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNN | BILLY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNN | HUGHEY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUNNAM | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUPREE | PHILIP C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURCH | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURDEN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURDEN | JOHNNIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURDEN | WAYNE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURIG | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DURONSLET | ROMAIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUSA | DAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DUTKO | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DYCUS | HARVEY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| DYE | SIDNEY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EAKINS | GREGORY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EALEY | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EARLY | WILEY H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EASTER | CHARLES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EATMAN | DOCK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EBERHARDT | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EBERT | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ECKERT | RONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ECKISS | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDELEN | BEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDISON | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDMONSON | DALTON | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| EDWARDS | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDWARDS | JIMMY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EDWARDS | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EILER | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLARD | RICHARD T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLINGTON | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLIS | BILLY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLIS | JAMES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLIS | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELLISON | EZELLE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELY | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ELY | KEITH T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EMMONS | ELAINE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ENTREKIN | CARLOS N | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ERB | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERCEVIC | VICTOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERIKSSON | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERISON | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERSKINE | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ERVIN | JAMES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESPEY | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESPEY | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESPINOSA | FIDEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESTES | BILLY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ESTES | SANDRA J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ETHRIDGE | LOUIS S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EUBANKS | ALLEN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | LOUIS N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | PERCY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVANS | W D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVERETTE | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EVERLY | BILL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EWING | ALVIN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| EZELL | HAROLD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAIR | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAIRLEY | MARY E | MS | 2000-107 | PRITCHARD LAW FIRM, PLLC |
| FAIRLEY | MARY E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FARKAS | RALPH F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FARMER | WALTER A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FARRIS | BILLY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAULK | WILLLIAM M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAWLEY | HUBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAYARD | LEONARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FAYE | CHARLES L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FEALKO | JOHN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FELLS | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FELTON | JOE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FELTY | AMOS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FERENCAK | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FERENCE | RONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FEREZAN | GEORGE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FERLINE | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FERRELL | THOMAS H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIELD | THEODORE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIELDS | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIELDS | RADUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIGG | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIGURES | NATHAN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIKE | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FILLINGIM | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FINCH | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FISHER | GERALD | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FITZGERALD | CARL G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FITZGERALD | ELIJAH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FIZER | J B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 334

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLANAGAN | DORRAL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLEETON | LEBARRON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLEMING | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLOOD | DIANE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLOYES | ANNA M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLUCKUM | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FLUCKUM | JOANN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOBER | CHARLES F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FONTE | CHARLES P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOOTE | STEPHEN T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORD | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORREST | DONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORRESTER | EDDIE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORTE | DAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FORTENBERRY | ELLIS L | MS | 2000-107 | PRITCHARD LAW FIRM, PLLC |
| FORTENBERRY | ELLIS L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FOSTER | DERRICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOSTER | GEORGE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOSTER | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOSTER | WARREN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FOUNTAIN | BENNY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRAIZER | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRANKLIN | JEFF | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRANKLIN | JIMMY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRANKLIN | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREDERICK | LINDSEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREDICH | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREEMANTLE | PETER J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREEMAN | MONETTE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FREEZE | GLENN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRENCH | ROBERT G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRIEND | RANSLER F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRIONI | CLARENCE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRITZ | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FROHOCK | WILLIAM D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRONZAGLIA | PATSY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FRONZAGLIA | SALVATORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FULLER | LEO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FULLER | TROY V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FULTON | CECIL C | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| FULTON | DONEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FUNK | HARRY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| FURDAK | JOSEPH M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GAISE | R L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GALAN | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GALLINA | FERENC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GALLO | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GAMBLE | GLEN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GAMBLE | HARVEY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GAMMONS | HARROLD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARCIA | JUAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARDNER | EDDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARDNER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARDNER | ROLLAND O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARLICK | EARL R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARRETT | JOE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARRETT | THOMAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARRIGA | ELLIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARTMAN | RAYMOND H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARY | BENJAMIN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GARZA | EMILIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GATES | RAY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GEMA | JOHN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GEORGE | CARL K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GERMANY | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GESAM | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBBS | HOMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBBS | WESLEY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBBY | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBSON | ALTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIBSON | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILBERT | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILBERT | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILEA | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILES | BOBBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILL | CARL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILL | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLESPIE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLETT | ROBERT M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLEY | JACK M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLIN | ELMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILLOGLY | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILMORE | DOUGLAS F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILMORE | PHILLIP | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GILMORE | RUFUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIOFRE | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIPSON | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIPSON | WILBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIRATA | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIVENS | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GIVENS | JOHN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLADDEN | VIRGINIA B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLADNEY | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLADYS | RAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLASS | BEULAH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLASS | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GLENN | JAMES O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOFF | HENRY H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOLDEN | ETHEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOLDSMITH | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOLLIDAY | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOLSTON | WILMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOMEZ | AUGUSTUS P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOMILLION | ULYSS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOOD | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOODLINK | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOODWIN | CHARLES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOODWIN | CURTIS H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GORDON | CASEY W | MS | 2000-107 | PRITCHARD LAW FIRM, PLLC |
| GORDON | CASEY W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| GORE | GLYN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GORMLEY | CLAUDE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GORNICK | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GOVAN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRACE | JOSEPH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAHAM | CALEB F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAHAM | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAHAM | WILBUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAMZA | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRANEY | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRANT | BERNARD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAUEL | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAVES | BOBBY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAVES | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAVES | O D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAY | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAY | DAVID W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAY | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRAYBILL | RALPH B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | BARBARA L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | FOY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREEN | MALACHI | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREENE | TWANETTE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREER | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREER | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREER | WILLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREGGS | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREGORY | GEORGE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GREGOS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIER | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIFFIN | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIFFIN | J B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIFFIN | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIFFITH | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIM | EARL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIMES | RAY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRIMSLEY | LEO E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GROAH | RODNEY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GROMO | CHARLES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GRUZINSKI | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUILLORY | ADAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GUINN | BOBBIE N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GULESICH | NICHOLAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GULLAGE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GUNN | JESSE WILLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GUSEMAN | DALLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| GUSTIC | GEORGE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HABICH | LAWRENCE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAGEN | GAYNOR W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | CLARK H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | EMILE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | HENRY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | HERMAN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | MAJOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | TIMOTHY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALL | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALLER | JUNIOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HALLOWAY | ELMER R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAMBLIN | WILLIAM W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | ELLIS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | PATRICIA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAMPTON | WILLIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HANNA | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HANNER | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARALSON | JOSEPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARDESTY | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARPER | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIED | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIED | JOHNNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIEL | THOMAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRINGTON | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRINGTON | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | CLARDIC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | ELMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | EUGENE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | LEAMON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | LUTHER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRIS | ROBERT H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRISON | RICHARD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRISON | SARAH T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARRY | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HART | COLEMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HARVEY | BOISY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HATHORNE | ROBERT E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| HATTENSTIEN | RONALD L. V AP | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAUGHT | ROBERT R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAUGHTON | JOHN O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAWKINS | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAWTHORNE | CLARENCE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYES | CLARK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYES | ELMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYES | ELVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYES | JOSEPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYGOOD | MANA F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HAYS | CYRIL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HEARN | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HEATON | WAYNE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HEDRICK | CLARENCE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HEDRICK | JOHNNIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HELBERT | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HELFENSTEIN | PAUL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HELMS | MARCUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HELTON | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDERSON | CHARLOTTE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDERSON | DONALD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDERSON | JAMES B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDERSON | OTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENDRICKS | DORRIS F | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| HENLEY | EARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENNIS | DARRELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENRY | EDWARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENRY | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENSLEY | CURTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HENSON | SHELBY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HERRING | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HESTER | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HESTER | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIBER | RUDOLPH J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HICKS | GEORGE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIGGENBOTHOM | BOBBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIGGINS | MATTHEW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILDEBRAND | RICHARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | EDNA J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | HARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | J V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | JOHNNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | LAMAR R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | LAWRENCE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | M L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILL | THOM C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILLARD | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILLERY | THOMAS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HILSABECK | DELBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HINTE | ARNOLD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HINTE | DONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HITCHCOCK | CHESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIXON | ALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HIXSON | JOHN P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOBSEN | OLENE O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HODAK | MATTHEW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOFF | NORMAN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOHOLEK | STANLEY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLDEN | DONNIS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLIC | ROBERT P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLIDAY | JAMES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLIFIELD | HANCE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLAND | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLAND | EDWIN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLAND | JULIAN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLIMAN | ERVIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLINGHEAD | HENNON F | MS | 2001-0167(1) | PRITCHARD LAW FIRM, PLLC |
| HOLLINGSWORTH | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLOMAN | LEWIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLOWAY | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLLOWELL | ALLEN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLMES | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLMES | TOM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLSINGER | ALLEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLSTON | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOLT | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOMA | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HONSE | HARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOOD | FOREST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOOPER | CLYDE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOPE | OTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOPPINS | FORTUNE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HORTON | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOSKINS | JOHN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOSKINS | LEROY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOUSTON | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOVATER | WILLARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOVEN | KARL N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWARD | CLEVELAND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWARD | DORSEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWARD | MILLARD B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWARD | OTIS C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HOWELL | DONELL J | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| HOWELL | ERNEST | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| HOWELL | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HRIBAR | FRANK J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HRIBAR | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HRIBAR | STEPHEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUBBARD | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUBBARD | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUDSON | ALFRED L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 336

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUDSON | CARLOS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUFF | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUFFMAN | GWENDOLYN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUGGINS | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUGHES | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUGHES | GEORGIA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUGULEY | THOMAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HULSEY | GLADYS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUMPHREY | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNT | ANTHONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNT | JESSIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNT | MARSHALL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNT | WESLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUNTER | JIMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HURD | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUSK | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUSLEY | HILBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HUTCHERSON | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| HYNUM | WALTER B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| IAMES | RAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| INCORVATI | PHILLIP | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| INKS | GERALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| IRBY | DANNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| IRVING | J W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| IVORY | ISAAC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKMAN | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | AUTA V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | EDWARD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | EZELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | FRASKER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | GURLEON M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | MARY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | MICHAEL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | MILTON D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | REMBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | SMITH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JACOBS | WILBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAGGIE | BERNARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAKINS | ERNEST A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | ANTHONY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | CALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | JIMMIE L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JAMES | LAURA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | LEE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | LEO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | ROBERT E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JAMES | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JAMES | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JARMAN | RUBEN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JARRELLS | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFERIES | CURTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFERSON | JOSEPH E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFERSON | LARRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFERY | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JEFFRIES | ALCIDE M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JENKINS | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JERKINS | JOSEPH F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JETER | HARRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JETT | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHN | HALIT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | ARMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | CHARLES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | EARL D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | ELLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | FOREST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | GUSSIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | JACKIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | MAX K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | MILFORD G | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | MILTON E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | NORMAN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | TERRY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | THOMAS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | WILLIE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | ZADIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSTON | RAY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOHNSTON | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOINER | GUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOINER | MACIE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOINER | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOLLY | WILLIAM H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | ALEXANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | BERTHA N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | CARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | CLAREN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | CORNELIUS N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | DALLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | DAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | DARRELL G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | ELLIS T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | FREDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | JESSE O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | MARVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | PHILLIP D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | RICHARD D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | RICHARD K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | RUDOLPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | ULYSSES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JONES | WALTER E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | JOHN T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | MANCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JORDAN | WILLIAM F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOWERS | JESSIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOYCE | JOHN B | MS | 2001-0167(1) | PRITCHARD LAW FIRM, PLLC |
| JOZSA | ALEX | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JOZWIAKOWSKI | STANLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JUAREZ | JESUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JUNKIN | ROBERTA M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| JUNKINS | CLINT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KACKLEY | JOHNNY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KACSUR | FRANK F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KAISER | CLARA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KALAMAS | JOSEPH E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KATULA | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEEFER | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEEFER | FREDRICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEENE | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KELLER | RALPH C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KELLY | BURA C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KELLY | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KELLY | MAPLE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEMP | CREDELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEMP | WALTER S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KEMPER | PATRICK W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | ELIZABETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | HAWTHORNE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | JOHN G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | LAWRENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNEDY | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KENNINGER | ARTHUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KERLEY | ROBERT A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KETTRELL | WILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KIDD | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KILBRIDE | GEORGE P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KILCREASE | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIMAK | MIKE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIMBLE | ROBERT V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | BENNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | GEORGE D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | LANKTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | PRESTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | ROMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | SANDY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | WILLIAM M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KING | ZACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KINSINGER | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIRBY | FRANKLIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIRKLAND | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIRKLAND | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KIRKSEY | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KITCHENS | ELVIN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLACIK | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLEBER | ERNEST J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLECKER | GERALD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLEIN | RALPH D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLEINHENZ | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLESSER | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLINGENSMITH | JAY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KLIPSTEIN | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KNIGHT | JAMES M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KNOLL | FOSTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KNOWLES | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KNOX | ONEAL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOCHER | THOMAS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOHAR | JOHN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOMORA | MARK A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KORBAR | MIKE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KORFIAS | JOHN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KORNEGAY | TOMMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOSTA | ROBERT S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOSTYO | DONALD S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOTOUCH | WILFORD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOTSAKOS | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KOZLOWSKI | RUBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KREBS | ELMER R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KRENN | SAMUEL T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KRESNOCKY | ANDREW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KROKONKO | METRO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KRYDER | CLIFFORD G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KUNZMANN | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KUSHNER | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| KYLE | WILLIAM V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LABASH | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LABOLITIA | ROCCO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADD | HOWARD E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| LADNER | BILLY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | CARTY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | DOROTHY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | LAVERNE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | ROGER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LADNER | THOMAS P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMB | ERIC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMBERT | CHESTER D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMBERT | JULIUS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMBERT | MARY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMBERT | VAXTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAMEY | RICHARD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANDIER | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANG | ELLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANG | GEORGE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANG | ROBERT V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANGHAM | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANGSTON | GEORGE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LANZER | GLENN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LARES | JOSE T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LARIZZA | AUGUST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LARSEN | ERIC F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LASHLEY | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LASKER | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LATELLA | ALAN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LATTIN | O L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAW | LARDINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAWRENCE | LEON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAWRENCE | MYLES Y | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAWSON | MARSHALL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LAY | PATRICIA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEA | WILLIAM H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEBLANC | CLEVELAND P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEDBETTER | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEDET | DARYEL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEE | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEE | FRANK E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEE | SAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEE | VIRGUSE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEGGE | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEHMAN | HENRY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEHOCKY | GEORGE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LENNEP | JESSE JR V ARMS | MS | 6919 | PRITCHARD LAW FIRM, PLLC |
| LEONARD | FRED A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEONE | DINO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEONE | MARIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LESTER | DILLARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LESTER | JEROME | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEVERETTE | WILLIE E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | BOBBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | DANNY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | EDWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | MERLE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIBERATI | ELIA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIBERATORE | EUGENE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIBERATORE | JOSEPH J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIDDELL | RICKEY E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| LIGHTMAN | CLAVIN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LIGHTSEY | JOHN P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LINDSEY | ERNEST S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LINDSEY | EZELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LINDSEY | JERRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LINN | JAMES F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LISE | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LISTER | TOMMY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LITTLE | JOHNNIE H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LITTLE | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LODAR | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LODOVICO | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOFTON | EDWARD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOGAN | CURTIS | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| LOLLY | TONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LONG | JOHNNY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LONGSHORE | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOPER | ROBERT R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOPER | WINSTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOTT | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOVELADY | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWE | GLADYS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWE | PHILLIPPE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWE | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWERY | BEATRICE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWERY | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWERY | NEIL I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOWTHER | OBREY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOYD | DONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOYD | LARRY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LOZANOSKI | TRAJAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUBICH | NICHOLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUCANSKY | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUCKEY | FREDERICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUCZKI | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LUDGOOD | S L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 338

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUTZ | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LYLES | ANDREW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LYLES | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| LYMAN | LOREN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MABIEN | CLARENCE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACHAK | MARK T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACK | CLIMON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACK | KIRK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACK | MAMIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACKENZIE | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACKEY | MALCOLM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACKEY | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MACKLIN | JESSIE A. | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MADDEN | CLIFF | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MADDEN | RUBY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MADDEN | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAHAFFEY | DAVID S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAHERG | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAJOR | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAJORS | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MALONE | DORA L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MALONE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MALONE | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MALONE | SHEFFIELD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANASTYRSKI | WASYL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANCINI | EMILIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANDEVILLE | DOUGLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANOLIOS | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MANOLOVICH | MORRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAPLES | PAUL H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARAGOS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARAVICH | ELI | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARAVICH | NICHOLAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARBRY | NORA I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARCHIONDA | CARL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARDIS | CHARLES E | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MARINO | ROBERT B | MS | 6919 | PRITCHARD LAW FIRM, PLLC |
| MARKS | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARQUIS | HOMER L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | JIM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | LENZIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | WAYNE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | WILLIAM S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | BLANCHE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | CHARLES G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | ELLIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | FRAZIER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | HENRY D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | JOHNNY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTIN | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTINEZ | ANDRES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARTON | FRANK W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MARUHNICH | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASCARA | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASCIANTONIO | RICHARD P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASON | MONROE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASSEY | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MASTELLINO | LOUIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATHENY | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATHEWS | DAVID I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATHEWS | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATHIS | JERRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATTHEWS | BOLDEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATTHEWS | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MATTHEWS | TALLO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAUKS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAY | DENNIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAY | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAYE | CHARLES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MAYOROS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAYS | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC ANDREW | JAMES J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC CALMAN | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC CRAY | WARREN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC ELROY | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC GREW | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC LAUGHLIN | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC NIEL | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MC PHERSON | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCALLISTER | BILLY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCALLISTER | JOSEPH H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCANDLESS | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCANN | WAYNE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCARTHY | DENNIS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCARTY | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCARY | EDGAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCAULEY | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCAY | MARY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCLAIN | ALFONSO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCLAIN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCLEAD | MAUROCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCORMICK | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCORVEY | VERA L. HAYNES | MS | 6919 | PRITCHARD LAW FIRM, PLLC |
| MCCOVERY | JESSE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCOY | CHARLIE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MCCOY | JOHN K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCOY | MAXIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCRAVEN | PERVIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCRORY | DAVID L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCULLAR | BENNY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCCUTCHEON | EDWARD S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCDUFFIE | LESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCFARLAND | JOSEPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCGINNIS | IDA L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCGOWAN | TIMOTHY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCGREGOR | AARON L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCHAFFIE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCINTEE | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCINTYRE | MONROE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCKAY | ELLIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCKELVY | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCKENNEY | HUBERT H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCKENZIE | WILLIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCLEOD | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCLEOD | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCLURE | THOMAS N | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MCMAHON | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCMILLIAN | RUBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCPIPE | MACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCQUIRTER | SCOTT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCVEAY | ALTON D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MCVEAY | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MEANOR | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MEANS | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MEDLEY | GROVER C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MEITZLER | ELLA R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MENEFEE | THOMAS C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MENICH | DANIEL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MERDEITH | JAMES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MERRITT | A Z | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MERRITT | BOBBY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MERRITT | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MESSINA | JAMES J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MICHNA | EMIL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MICK | LAURENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIKA | GEORGE D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIKO | RICHARD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILAN | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILCHAK | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILICH | ANDRIJA A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | GAIL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | J T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | JOHN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | JUNIOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLER | LARRY S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | OLIVER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLS | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLS | TOMMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MILLSAPS | DAVID M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINCHEW | DAVID C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINCHEW | ROBERT S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINER | CAROLL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINK | WILLIAM D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MINYARD | KENNETH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | CHARLES R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | EDWARD D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | GARY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | RICHARD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | RIVERS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIXON | AUDREY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIXON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIZE | GEORGE | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MIZELL | ALFRED R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MIZENKO | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MLINARCIK | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MODOCK | NICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOHR | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOLLO | JOHN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONEY | BOBBY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONK | GEORGE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONROE | DANIEL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONTOYA | ISREL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MONTRUCCHIO | ALDO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOODY | ALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOON | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | ANANISE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | FOSTEENA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | HOMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | JOSEPH R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | NORMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | ROSCOE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOORE | SIMEON A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MORAN | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORAN | EUGENE M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MORAN | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORDARSKI | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORELLI | RAYMOND R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORGAN | LEWIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORGAN | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORLEY | DONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MORRIS | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOSES | JOSEPHINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOSKWA | WALTER J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOSLEY | FRANKLIN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOSLEY | LENARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOTTON | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MOWAD | EUGENE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MULLEN | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MULLINS | HARVEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MULLINS | TEDDIE L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MULVIHILL | LOUIS B | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MURDOCH | ARCHIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURPHY | CHARLES O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURPHY | ELMER R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURPHY | KENNETH D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURPHY | TRAVIS L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MURRAY | DONNIE W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| MURRAY | JOHNNY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSCEDERE | PIETRO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSKIN | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSSER | DONALD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSSER | EDWARD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUSULIN | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MUTZ | ROBERT T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MYERS | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MYERS | RONNIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| MYRICKS | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NABOURS | EDWARD D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NALE | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NARBESKY | JONATHAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEAL | BARBARA J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEAL | L C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NECAISE | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEJUS | ZIGFRIDAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | MADISON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | PETER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | ROBERT B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NELSON | WARREN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEMETH | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NETTLES | JAMES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NETTO | PHILLIP A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEUFFER | ALAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEWLAND | TOMMY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NEWSOME | C W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICHOLAS | DANIEL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICHOLS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICHOLS | PAUL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICKLOSH | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICOLOSI | PAUL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NICOVICH | DORRELL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NIKOLIC | PEDRAG | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NILES | JOHNNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NIOLET | LAURLICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOBLE | DEMPSEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOCERA | CARMEN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOLAN | WILLARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NORMAN | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NORRICK | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOTTINGHAM | ARGUSTUS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOVOSELAC | ANNA M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NOVOSELAC | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| NUNEZ | EDDIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| O'BANNON | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| O'BRIEN | DONALD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| O'NEILL | JOSEPH P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OREAR | JAMES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODLILVAK | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODOM | BOBBY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODOM | DALTON M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODOM | JOHNNIE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ODUM | THURMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OFFEN | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OLGUIN | MIGUEL O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ONDERICK | JOHN B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ONDIK | MICHAEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ONORA | LOUIS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OREAR | CHARLES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OSWALT | ARNOLD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OUTLAW | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OUTLER | RANDOLPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OWENS | DOMINIC P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OWENS | JOHN O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OWENS | MAJOR C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OWENS | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OZENE | JOHN I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| OZIMOK | RONALD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PACKER | FREDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PAGE | MELVIN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PAGE | ROBERT H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PALMER | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PALYOK | RAYMOND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARISE | TONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARISH | DRURY P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARISO | WILLIAM C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | EARNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | J T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | JAMES D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | MARIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | MELVIN I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARKER | NAT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARKER | SIDNEY W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| PARKER | WALLACE J | MS | 2001-0167(1) | PRITCHARD LAW FIRM, PLLC |
| PARMER | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARNELL | KENNETH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PARSON | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATRICK | CATHERINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATRICK | TOMMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATTERSON | DETROIT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATTERSON | JIMMIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATTERSON | THOMAS D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATTON | ALFRED W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATUC | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PATUC | PAUL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PAULIN | GEORGE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PAYTON | HOLLIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEACE | ALLEN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEARSON | EARNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PECK | JOHNNIE B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEDHANIAK | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEEKS | DEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PELLEGRINI | AUGUST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PELLEGRINI | DOMINIC V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PELLEGRINO | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PENNY | DONALD A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| PEREZ | BOBBY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PERROTA | FRED S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PERROTA | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PERRY | FREDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PERUN | GEORGE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PESICH | PETER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETERS | ELLMER P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETERS | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETTIBONE | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETTNER | FRANK J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETTWAY | CARL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PETTWAY | STAMPER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PEYTON | LARRY G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILLIPS | J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILLIPS | JERALD D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILLIPS | OLIVER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILLIS | JOHN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHILON | WALLACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PHY | GUY RADER V AP | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PICKENS | CURTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PICKENS | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PICKERING | BILLY R | MS | 6919 | PRITCHARD LAW FIRM, PLLC |
| PICKETT | REGINALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PIERCE | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PINEDA | DIONIDIO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PINTER | EMERY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PINTUR | JOSEPH W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PIPPIN | EDWARD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PITSCNBARGER | ARNOLD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PITTMAN | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PITTS | DONALD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POE | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POE | JOHN I | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POINTER | JEFFERSON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POLAND | RAYMOND S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PONEVAC | REYNOLD G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POOLE | WALTER L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POPESCO | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PORTER | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PORTER | RONALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PORTIS | JAMIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POSTON | DOUGLAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POTPANTUS | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POWELL | ERNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POWELL | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| POWERS | ELDON T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRAJSNER | MARION J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRATCHENKO | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRAYLOR | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PREYER | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRICE | GLENN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRINCE | MELL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRITCHETT | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRITCHETT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PRITCHETT | WALTER E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PROKOP | STEPHAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PROVO | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PUGH | DONALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PURRACHIO | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PURSLEY | SAMUEL B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PYLE | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| PYLES | EDWARD V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUEEN | BENARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUEEN | LEON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUEENER | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUINN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUINNEY | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| QUINNIE | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RADANOVICH | BRANKO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RADANOVICH | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAGAN | JASPER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAGLAND | JOHNNY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAINES | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAMIREZ | ROEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDALL | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDALL | WOODROW W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDLE | ARMA T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDOLPH | SAMUEL L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDOLPH | VAUDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RANDON | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAY | STEVEN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RAYNER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REACH | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| READ | HAZEL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REDZANIC | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REECE | RASBERRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | ARTHUR J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | EUGENE W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | GORDY Q | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | HYBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | MARGARET | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | MARLIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | ORREN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REED | PAT Z | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REEL | NORMAN A | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| REESE | ERNEST | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REESE | JESSE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REFT | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| REMBERT | BENNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RHODES | JOHNNIE O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RHYMES | BEN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICE | FELIX W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICE | GARY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICE | RONALD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICH | GUY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICHARDS | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICHARDS | JUNIOR T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICHARDSON | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RICHARDSON | SYLVIA M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIDEAUX | FREDERICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIDER | HERSCHEL T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIDER | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIGGINS | TOM P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIGGINS | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIGSBY | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RISALITI | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RISHEL | THOMAS D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RITCHEY | BOBBY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RIVERS | LOTTIE M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ROBBINS | DOUGLAS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBERTS | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBERTS | PERRY | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ROBERTS | WAYLON G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBERTSON | LESTER G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | CLIFTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | GARY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 341

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | HERBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | MARY H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | NATHANIEL M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBISKIE | EARL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROBISON | MADDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROCK | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RODRIGUEZ | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGER | VERNON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGERS | ALBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGERS | HORACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGERS | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROGISH | BOYD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROHM | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROHR | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROLAND | JOSEPH A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROMEO | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RONSKE | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROOKS | DONALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROOT | CLARENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSATI | ANTHONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSE | ISAAC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSE | ROBERT L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ROSS | JOHN H | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| ROSS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSS | JOSEPHINE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSS | RUDY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROSS | TOMMIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROTENBERRY | BOBBY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROUNDS | CHARLES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROUSE | HERMAN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROUSE | LESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROUSEK | OTTO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROY | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROYER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROZECKI | JAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ROZZI | NICOLA D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUBEN | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUBY | CHARLES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUIZ | ROLANDO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUPE | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUPERTO | FRANK T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUPNICK | ANDREW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUSCITTI | ELVIDIO L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUSHER | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUSSELL | ROBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUSSIAM | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RUTLEDGE | LEONARD G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| RYANS | RICHARD O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SABIERS | RICHARD A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SABLICH | VERNON B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAINOVICH | ELI | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAINSBURY | ALLAN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANCHEZ | MANUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANDERS | HOLLIS W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANDERS | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANDERSON | QUEEN V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANFORD | JAMES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANTIA | DANNY D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SANTILLI | ANTHONY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAUCIER | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAUNDERS | RODNEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAVOLDI | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAWHILL | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAWYER | GAYLE N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SAWYER | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCARCELLA | RAYMOND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCARDINA | ANTHONY T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHAB | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHIE | ORVAL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHILO | ARTHUR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHIMONSKY | JOHN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHMIDT | ANDREW J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHULER | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHULTZ | HERMAN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCHWARTZEL | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCIMIO | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | ARTHUR J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | BEATRICE G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | EDWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SCRUGGS | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEABOLT | LONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEALE | WILLARD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEALS | RANDY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEALY | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEARCY | MARY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEARCY | SAMUEL H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEATON | WARREN G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEAWRIGHT | ANNIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEBASTIAN | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEESE | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEILING | HERMAN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SELF | ANDREW M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SELLERS | JAMES L | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| SELLERS | JOE N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SENSENEY | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SERECIN | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEUFFERT | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEYMOUR | BARBARA A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SEYMOUR | ROGER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHAFER | RICHARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHAFFER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHANNON | TERRY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHAVORINSKY | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHERMAN | FELIX L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHERRETS | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHERROD | FRANKLIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHIKLE | FRANK B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHIPMAN | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOMSKY | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOOTS | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHORTER | MATTHEW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOUP | RICHARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOWALTER | CLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOWALTER | RICHARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHOWMAN | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHROPSHIRE | PAUL H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SHUMAN | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIBLEY | CHARLES H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMCAK | GERALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMMONS | BURE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMMONS | JOHN P | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMMONS | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMMS | WALTER H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMON | MICHAEL G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMONI | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMPSON | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMPSON | WILLIAM L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | CHAPPELL B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | FLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | HELEN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | JAMES A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | STANLEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | TOM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIMS | WILLIAM F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SINCLAIRE | GARY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SINGLETON | MARGARET A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIUDAK | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SIZEMORE | WILLIAM K | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SKIDMORE | THOMAS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SKILLERN | WORTH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLADE | GERALD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLATER | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLEDGE | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLOCUM | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLONE | VIRGIL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SLOPEK | DAVID H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMALKO | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ANDERSON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ANDREW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | ARTHUR F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | BENNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CALVIN M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CARVIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CHARLES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CHARLES R | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CHARLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | CLIFFORD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | DICKIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | DORIS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | EARLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | EDWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | FRANK J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | HAROLD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | HENDERSON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | JACK D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | JAMES E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | LEWIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | LLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | LOUIS D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | NOMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROGER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | SAMUEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | TONY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMITH | WILLIE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SMOLANOVICH | MILTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SNEDECOR | TARVER G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SNIPE | RORY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SNYDER | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SNYDER | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SOMERS | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SORRELS | MYRON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SOUDER | WILLIAM D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SOUTH | WILLIAM G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPANN | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPEARING | KENNETH N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPENCER | ALFRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPENCER | ALFREDETTA C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPENCER | HENRY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPILLER | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPIRO | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPORNY | LEO S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPRINGER | FRANCES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPRINGFIELD | WILLIS W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPROUSE | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SPROUSE | L D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SRETENOVIC | ZIVOMIR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STALLWORTH | JOSEPH L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STANDER | JIMMY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STANLEY | GILBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STANLEY | MILDRED S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STANLEY | TIMMY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STARCHER | DENNIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STASOVSKI | NICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STAUFFER | SMITH A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STAVISH | STANLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STAVROFF | PETE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEAD | MICHAEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEEDE | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEELE | BILLY E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEELE | GEORGIA M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| STEELE | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEPIC | EUGENE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEPOVICH | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STERGIS | MORRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEVENSON | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | ELMER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | JOSEPH F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | ROBERT C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | SAMUEL J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STEWART | SARAH C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STICKLES | ALLEN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STONE | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STONFER | ROBERT D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRADER | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STREET | ENOCH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STREET | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STREET | WILLIE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRICKLAND | ISAAC | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRICKLAND | OSCAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRINGFELLOW | ESTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRONG | LEONARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STROUP | LOUIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STRUBEL | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STULAC | MARTIN T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STUTTS | ODIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| STYLES | MAURICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SUGALSKI | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SUHY | ALBERT J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SULKOWSKI | THEODORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SULLIVAN | JOSEPH R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SULLIVAN | WAYNE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SULTRY | MELVIN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SUTTON | SAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWAIN | HERMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWAN | HAROLD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWAN | JAMES H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWAN | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWEATT | DAVID E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWETMAN | SUMMERFIELD S. S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWIGER | RICHARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWILLEY | BILLY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWINK | GLENN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SWOGGER | THOMAS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | ALVIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | CARMEN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | DAVID L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | JAMES L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | LEONARD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYLVESTER | SAMUEL W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYMONS | JAMES F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| SYMOUR | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAIT | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAIT | THOMAS G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | ALBERT S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | GARY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | LAWRENCE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | MELVIN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | U C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | WILLIAM G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TEAGUE | HAZEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TELATKO | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TERRY | ROBERT E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TERRY | WALTER D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THAMES | PERRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THERIOT | NORRIS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THIBODEAUX | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | FRANKLIN D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | JAMES H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | JEFFIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | LARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | SYLVIA A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMAS | TYRONE P | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | EDWARD S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | GEORGE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | OTIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | S J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 343

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | VUJAKLYA | NICK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORNTON | BERNARD L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | VUKETICH | LAWRENCE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORNTON | EARL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | VUKMIROVICH | RUDOLPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORNTON | GRACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | VUKMIROVICH | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORNTON | MARVIN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WADDING | LEE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| THORTON | HARVEY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WADDLE | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TICHINEL | STANLEY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WADE | ARLANDO JR. | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TINDLE | DAVID G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WADE | CHARLES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TINGLE | WILLIAM R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WADE | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TODD | MICHAEL W | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC | WADE | LYMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TODD | ROE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WAERS | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOLBERT | JOE S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WAGNER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOMICH | WALTER W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WAGONER | DEMPSEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TONEY | CARL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WAINWRIGHT | ARTHUR E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TONEY | JOHN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WAITE | W W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOOLE | WILL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WAKEFIELD | NELMON L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOOTLE | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALDROP | TIMOTHY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOPLACK | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | A D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOPOLEWSKI | JOSEPH A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | DELORIS A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TORRANCE | HAL Y | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | GEORGE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TORRES | JOAQUIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | HUGH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOTH | JOHN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | JOHNNY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOWNSELL | CLIFTON L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | LLYOD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOWNSEND | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | MALCOLM D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TOWNSEND | ELRA H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | OLIVER D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRAVIS | MORRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRAYLOR | BETTY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALKER | WENDELL A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TREBE | ALEXANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALLACE | GLORIA J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRENARY | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALLACE | ROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRICE | OCCA L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALLACE | THOMAS J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRICKER | BRICE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALTERS | IRVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRIMBLE | THOMAS E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALTMAN | ELBERT M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRIPLETT | EURIAL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALTON | GROVER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TRIVETTE | VELMA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WALTON | WILLIAM S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TROTTER | EARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARD | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TROWBRIDGE | VICTOR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARD | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TUCCERI | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARD | MILLARD M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURKOVICH | THOMAS R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARE | GAYLORD W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARE | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARGA | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | HOWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARREN | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | SHELTON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARRICK | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | STEVE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARRINGTON | JAMES W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TURNER | WILL T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WARYCK | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TYLER | FRED L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WASH | EDDIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TYRONE | CORDELL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WASHINGTON | ELLARNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| TYUS | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WASHINGTON | EUGENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UCHELLO | SALVADOR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WASHINGTON | JAMES B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UNGER | FRED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WASHINGTON | JOHNNY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UNKLESBAY | DANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WASHINGTON | LEROY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UTNEHMER | MARK R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WASILOWSKI | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| UZZLE | DANNY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATKINS | BARTLEY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VALENTINE | INEZ | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATKINS | KENNETH D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VALES | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATKINS | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VALLECORSA | AMERICO | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATKINS | RICHARD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VALLECORSA | HERMAN E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATKINS | RONALD C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAN GORP | ROY F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATSON | CALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAN HORN | EDWIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATSON | EDWIN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VANAMAN | JOHN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATSON | MARY S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VANCE | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WATSON | THOMAS | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| VANZANDT | EDWARD J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WAUGH | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VARECHA | GEORGE A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEATHERFORD | WILLIAM E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VARECHA | MICHAEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEATHERS | RONNIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VARNEY | HOBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEAVER | GALLASNEED | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAUGHAN | VEAUTRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEAVER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAUGHN | ULYSSES J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEAVER | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VAZQUEZ | MICHAEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEBB | DAVID T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VEAUTHIER | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEBB | IRMA A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VERI | SALVATORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEBB | LOUIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VETEK | JOSEPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEBB | W R | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| VETETO | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEBER | FRANK J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VINCE | GEORGE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEBER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VLARICH | STANLEY J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEBSTER | MATTHEW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VOYTKO | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEDDINGTON | TOBE V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VRANJES | STEPHEN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WEIGEL | BLAIR L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| VUCETICH | MIKE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC | WELLER | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |

Appendix A - 344

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WELLS | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WELLS | HENRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WELSCH | DONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEST | GORDON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEST | HAZEL C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEST | WALTER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WESTBROOK | ELMORE C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WESTRY | WILLIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WEYGANDT | GENE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHATLEY | PAUL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHEALE | DANIEL E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | ABRAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | BRACEY J | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| WHITE | GILBERT G | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | J C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | JIM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | JOHN H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | LEALON D | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| WHITE | RALPH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | RICHARD R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | WILLIAM | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | WILLIAM A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITE | WILLIAM T | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITEHAIR | JASON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITEHEAD | HARRY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITFIELD | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITT | ALVIN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITT | WILBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITTINGTON | ROBY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHITTLE | LEVANDER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WHORIC | GARY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WICKHAM | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WIGGINS | WILLIAM J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILBURN | LAMAR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLCOSKY | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILCOSKY | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILCOX | JACK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILDER | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILDER | THEODORE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILFONG | HENRY C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILKERSON | ANZIE R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILKINS | ARCHIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLETT | FRANKLIN W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | ALPHONSE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | BILLY | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | BOBBY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | CLARENCE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | CLIFFORD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | DENNIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | DOROTHY M | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | EDDIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | ELIJAH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | HARRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | HENRY L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | JAMES M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | JOHN L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | KENNETH | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | NATHAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | PERCY B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | ROOSEVELT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | SHIRLEY D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | UYLSESS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | WALLACE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | WILLARD F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | WILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLIS | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLISON | JAMES B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILLY | ROLAND | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | ALFRED E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | ARTHUR | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | BOBBY A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | CHARLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | CURLIETTE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | FLOYD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | JAMES C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | JOHN C | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | LAWRENCE J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | MARVIN R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | MARY M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | NATHANIEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | OGREDA | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | RICHARD E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | RUSSELL S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WILSON | WILLIAM B | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINBORN | MAE F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINDMON | ROBERT L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINKLER | ROGER D | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINSTON | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WINTERICH | RICHARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOJCIAK | THOMAS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODARD | NORRIS | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODFAULK | FRANK O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODS | CHARLES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODS | DAVID | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODS | RONALD H | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODS | WAYNE O | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOODSON | RONNIE E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOOTEN | RUNETTE M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WORK | LEON | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WOZNIAK | ANTHONY R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WRAY | CALVIN N | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WRIGHT | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WRISTON | JAMES | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WYATT | ALBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| WYNN | COLEMAN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YACCICH | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YANKO | RAYMOND L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YARAMUS | SAMUEL | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YESSICK | HOUSTON F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOHMAN | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOHO | THURMAN F | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YONOSIK | ROBERT | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YORK | WAYMOND R | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOST | JOHN A | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUHAS | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | BILLIE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | DARHL V | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | GEORGE | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | HOMER W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | JIMMY R | MS | 92-7655 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | WILLIE L | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| YOUNG | YOLANDA E | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZACHARY | ROGER | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZAHORSKY | JOHN J | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZAJAC | STANLEY W | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZEMENAUSKAS | JOSEPH M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZIEMIANSKI | EDWARD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZIHMER | GLENN S | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZIHMER | JOSEPH M | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZIMCOSKY | RONALD | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZOLA | JOHN | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZOLOWICZ | WLADYSLAW | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| ZUFFA | FRANK | MS | 95-0069 | PRITCHARD LAW FIRM, PLLC |
| AYRES | NORMAN I | TX | 00-04641-H | PRO SE |
| CIERI | DIANE | NJ | MIDL600806AS | PRO SE |
| NOE | CHARLIE W | WV | 95-C-30 | PRO SE |
| RILEY | AMISSA | IL | 2013L002192 | PRO SE |
| TROTTA | LAMBERTO | NY | 19009208 | PRO SE |
| ABBOTT | TYRONE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABERCROMBIE | FLOYD R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSHIRE | CURLESS J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSHIRE | HUEY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ACHEE | RUDOLPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ACKLEY | HAROLD | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ACOSTA | MARIO R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | ARTHUR D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 345

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ADAMS | ROOSEVELT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | WILL T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | WILLIAM G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADKINS | HENRY C | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADKINS | PRENTIS R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGAN | WILLIAM B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGNEW | GERARD | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGNEW | GERARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGUIRRE | AURELIO | TX | 200337579 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AHLGRIM | RONALD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALBERT | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDERMAN | CHRUCHWELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDRIDGE | LEN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDRIDGE | PERLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEMAN | JOE G | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEMAN | MARCIAL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | FOY | TX | 1999-21033 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | FOY | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | HERMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | LLOYD | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | NAOMA | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | PAUL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEXANDER | SAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALFORD | JASPER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALFORD | JEWEL H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLCORN | DOUGLAS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | ARTHUR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | DON F. | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | NELDA | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | R C | TX | 23,467 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | VINCENT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALPHIN | DAN W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALRED | OATHER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALSBROOK | VAN E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALVAREZ | GILBERT D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALVAREZ | MAURICIO | TX | 2002-04200 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | ROBERT | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | WALTER | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | ZOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | LINDA | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | LUTHER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | ROBBIE D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | ROBERT L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDRUS | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| APPLEBY | FRANCES B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| APPLING | MAYBELLE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARAGUZ | TOM | TX | 200337521 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARCENEAUX | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARD | GRANT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARDOIN | HAZEL T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AREY | RANDOLPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | BENNY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | HARVEY E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | JACOB E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | RAY C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | WILLIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARNAUD | DAVID W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARNOLD | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARRENDELL | WILLIAM H | TX | 98-24809 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARRINGTON | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARRINGTON | WILLIAM H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASH | MONROE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASH | MONROE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | BUFFORD S | TX | 2000-26086 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | MALCOLM J | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHMORE | MILLARD B. V AC | TX | 1:90CV-526 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHWORTH | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ATCHISON | DOUGLAS W. & JA | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ATLAS | HARLES JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AUSEMA | CLARENCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVANTS | JAMES E. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AVERETTE | ALLIE C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVERITT | EDD LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVERY | JONAH R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYALA | PABLO | GA | 03VS055531 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYCOCK | LUCILLE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYMES | WILLIAM J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYRES | ROY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABBITT | HAROLD T | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABER | WILLIE E | TX | E-145,701 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABER | WILLIE E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABIN | IRVIN, M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABIN | PATRICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BACCIGOLOPI | PAUL E. | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | CHESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | JACK A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | JOHNNY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | LONNIE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAIRD | HAROLD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAIRD | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAISE | DAVID A | TX | D-145,750 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | BILLIE R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | JAMES K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | THEODORE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | TROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | WILLIE | TX | 2000-32689 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALL | WOODROW | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALLANCE | HUBERT E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALLEW | CHARLES C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALSAMO | CHRIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAMBER | JOHN I | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANKS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANKS | O R | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANNER | JOSEPH E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARABIN | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARBER | BILLY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARBER | MARVEL | TX | 2001-21236 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARDLEY | FLORA B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARES | THOMAS O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKAT | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKER | CAROL L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKER | ROY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKHIMER | JESSE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | BETTY | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | CLARENCE | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | FRANK H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | JOSEPH C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | ROBERT | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | THOMAS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | VIVIAN & DORIS | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNETT | CLYDE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNETT | WILBURN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRERA | JULIAN C | TX | 200337513 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRETT | DAVID | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRETT | DOROTHY D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRETT | FRANCIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRILLEAUX | KERMIT J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRINGTON | HARVEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRINGTON | NELLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARTELY | ALAN | TX | 2001-40790 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARTLETT | JOHN R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | FRANKLIN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | THOMAS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | TOM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | WAYNE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | WILLIAM P | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | EDDIE L | TX | 1999-13326 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | MARY O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | WELDON | TX | 1999-35562 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATISTE | WALTER R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAUMGARTE | FREDERICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAMER | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEARD | GENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEARD | GENE JUNIOR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEARD | JIM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEATTY | PAUL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAUMAN | SIDNEY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAVER | NETTIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | ETHELEE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | NELENE O. | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | RONALD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECKETT | L P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECKMAN | D L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECKOM | BILL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEDNARIK | JOHN F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEEMER | ROBERT F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEERS | WAYNE T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELCHER | HOMER L | TX | 200337503 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | ELIJAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | HENRY J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | JAMES | TX | 199935564 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | JAMES T | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | OTIS G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | PHILLIP H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | ROY E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | SAM | TX | 2001-23267 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELLARD | CHESTER | TX | B0172848 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENGE | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENKERT | DORIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENNETT | BENFORD T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENNETT | BURNEY T | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENNETT | JOEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENNETT | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENOIT | URSIN | TX | E-145,694 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENOIT | URSIN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENSON | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENTON | JULIUS | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENTZ | LELA C | AR | CV-2002-238-6 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERGSTROM | RALPH L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERNARD | GORDON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERRY | FREEMAN JOE & O | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERRY | LYLE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAN | BARBARA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | ASA J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | MINES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERWICK | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BESS | THOMAS | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEST | ULYSSES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEVAVIDES | ROMULO | TX | 200337482 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEVER | HENRY M | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEVER | RONNIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIBBINS | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIDDLE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIEHLE | BILLY G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIHM | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BILL | STONE | TX | 2000-21162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BINKS | JACK C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIRD | LEO W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIRDNER | JAMES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BISHOP | ROBERT G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BISHOP | WILLIAM R | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACK | THOMAS C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKLEDGE | WILLIAM C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKLEDGE | WILLIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKMAN | JIMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAIR | SAMUEL G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAKENSHIP | GEORGE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | DEVON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | DUDLEY S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | EARL R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | JOSEPH E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | PAUL R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANKEN | DOROTHY | TX | 200337575 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANKEN | FRED | TX | 200337511 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANKENSHIP | FENTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAUM | MALCOLM C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOANO | ANDREW J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOATMAN | LUCY M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBBITT | ROBERT | TX | B-145,931 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBBITT | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BODDEN | SIEBERT C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLEN | VIOLA D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLES | MARTIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLINGER | BILLY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOMBECK | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BONEY | CLAUDE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BONNER | MOLLIE T | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BONNER | VIRGIL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOOKER | GARY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOONE | JESSIE K | TX | 98-31711 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOONE | PAUL B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOREL | HATTIE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOREL | LILLIAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORING | JAMES W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORNE | VICTOR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORQUE | TOMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORSARGE | CHARLES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSSIER | JASPER R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSSLEY | GARLAND A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSTICK | HAROLD L | TX | 2001-19053 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSWELL | BILLY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSWELL | SAMUEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUCHER | NELSON | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUNDS | JIMMIE I | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOURGEOIS | ANTONIO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOURGEOIS | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOURQUE | MURPHY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOURQUE | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUTIN | EFFIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUTIN | EFFIE D. V PITT | TX | B-145,702 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUTTE | ALCIDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWDEN | GEORGE I | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWDEN | PAUL G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWERS | ROBERT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWLING | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWMAN | LONNIE L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWMAN | RONNIE J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOX | ELLA MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOX | SHELBY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYD | JOHN W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYER | CURTIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYETT | HOYE E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYETT | JACKIE W | TX | 2001-21225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYINGTON | GROVER T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYKIN | C J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYKIN | CALVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYTE | JERLENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOZEK | MICHAEL T | TX | B-145,707 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRACK | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRACKIN | JOSEPH L. | TX | D-920,793-E | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADBERRY | GARY | TX | 200468655 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADBERRY | SEAMAN WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADDOCK | CLARA M | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADFORD | JOHN G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | GEORGE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | GRADY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | THOMAS E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAMLETT | WILLIAM H | GA | 2002-CV-55942 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAND | MARY M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRANDON | CLYDE E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRANNAN | CHAPMAN D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRANNON | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRASHER | ARMOND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRASHER | HOMER | TX | 2002-42113 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRASWELL | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAU | HARROLL L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAUN | GEORGE | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAZEALE | HORACE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAZIL | JOHN L. | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAZILL | BILLY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREAUX | ALETA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREAUX | JOHN M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREAUX | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BREAUX | MAURICE L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREEDLOVE | MORRISON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREITEN | JOHN H | TX | D-145,704 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRENT | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWER | BERNICE N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWER | LAWRENCE C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWER | LAWRENCE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWSTER | MAIDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIDGES | CURTIS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIDGES | LARRY B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIGGS | TONY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRINSON | OZEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRISTER | GEORGE E | TX | A173987 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRITT | RILEY T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROCATO | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROOKS | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROOKS | EMMA | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROOKS | ROBERT C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUILLARD | MICHAEL W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | CLESME | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | DAVIS J. J | TX | B0176077 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | GERALD J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | HERBERT | TX | E-153171 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JAMES | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JOSEPH N. V PIT | TX | E-143,306 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | MILTON M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | SHELTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | WARREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWDER | WILLIE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ALDEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ALTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | AUGUSTA H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | BILLY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | DOUGLAS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | HOBERT | TX | D01-166581 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | HUNTER N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | JAMES L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | JOHNNY W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ROBERT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ROBERT | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | RUTH A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | SAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | WILLIAM | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | WILLIE E. | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWNING | HEUBERT H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROYLES | HARRY R | TX | 2000-26088 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRUCE | GLEN D | TX | 98-24860 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRUHL | OTIS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRUMFIELD | ESSIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRUMMETT | JIMMY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYAN | FLOYD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYAN | FLOYD K. & JANI | TX | B-145,930 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | CURTIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | JACK | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | LEO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | NELL V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYDSON | COLLINS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYSON | RUTHERFORD E | TX | 2001-21221 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCHANAN | ELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCK | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCK | LOUISE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCKLEY | JAMES C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCKNER | JEAN M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUENROSTRO | HUMBERTO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUFF | NOEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUFORD | LEE P | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUIE | ELIJAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUNKER | EDWARD | TX | 1999-56048 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUNTON | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURCH | BENJAMIN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURGE | BARBARA J | TX | B050206C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURK | DAVID | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURKE | AVERY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNETT | GUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNS | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNS | LEROY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURRELL | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURT | BRENDA H | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | JOHN M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | PHILIP S. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | WALTER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSBY | LEON G | TX | 2000-09045 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSBY | VALTON & EUPU L | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSH | JOHN C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSSELL | ROBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTAUD | LLOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | JESSIE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | JOBY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | LESSIE J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | MILTON Y | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYCE | JOE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYERLY | JOHN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYNUM | DANNY | TX | 99-51012 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYRD | RUBERT M | TX | 1999-13203 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYROM | CHARLES T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CADE | WASH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALDWELL | JESSIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | GARLAND A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | JERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | JOHNNIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLAHAN | LINDA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLAWAY | NORMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLEN | GEORGE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLEN | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVERT | HAROLD W. V OWE | TX | 1:91CV178 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVIN | CHARLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVIN | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVO | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMBELL | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMBIANO | WILMA U | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMERON | LYNN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMMACK | OLEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | EVERETT A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | GRADY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | JAMES M | TX | 98-31712 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | LANDIETH C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | REGINALD N | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPHOR | WILLIAM A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANADA | CATHERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANADA | ROBERT P | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANALES | JUANA G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANNON | GEORGE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTLEY | ZELVIN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTRELL | JOE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTRELL | WARREN E | TX | 2001-19172 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTRERAS | ALICIA G | TX | 2000-26084 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPAK | AVERY M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPELL | MILLARD B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPETILLO | FELIX O | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPA | MICHAEL F | TX | 1999-13387 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPADONNA | EDNA R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPS | HAYDEN L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPS | NELDA F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARDEN | SAMUEL | TX | 1999-18699 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARDWELL | KENNETH R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLOCK | VERNON D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLYLE | VOLLIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARNEY | JERRY E | TX | 1999-13369 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARPENTER | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARPENTER | JERRY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARR | JAMES | AR | CIV2000-0145-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARR | RALPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARR | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARR | TOM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRELL | OTIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | LEOPOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | MORRIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIERE | HARRY T. V AC&S | TX | 1:90CV-0535 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIERE | HELEN M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIZALES | JOSE C | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRON | WILTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRUTH | EVA R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARSON | JAMES W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | ANDREW T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | SAMUEL T | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASEY | DAVID P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASSEL | VINON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTANEDA | JOHN | TX | 1999-13306 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTANEDA | CARLOS R | TX | 2002-30995 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTILLA | JESSIE | TX | 2000-20833 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTILLO | CONSUELO G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTLE | CHARLES E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATES | ARNOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATHY | PAUL E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATO | VIRGINIA BOHANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAULEY | PRESTON E. & LU | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CEGIELSKI | MARCEL F | TX | 1999-13322 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CERAMI | JOHNNY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAISON | LOUIS P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERLIAN | A M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | ALTON O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | FLOYD L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | ROYCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBERS | WALLACE R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMBLISS | MARY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMPAGNE | MILDRED M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANCE | DEWEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANDLER | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANDLER | VALINDA M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANNELL | SILAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPA | ROSENDO R | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPMAN | ANNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPMAN | PAUL H | WV | 98-C-2192 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | ELEANOR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | ROY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHASE | BENJAMIN E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHATELAIN | CHESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHATELAIN | STANLEY A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHATMON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAUVIN | VERNON C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAVEZ | ELOY | TX | 200337470 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAVEZ | GUSTAVO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAVEZ | SAMUEL T | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHEATHAM | WILLIAM E | TX | 2001-21203 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHEATHAM | WILLIAM E | TX | 200847676 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHESHIRE | ROSALEE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | EDWARD J | TX | 200530162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDS | ALLEN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILES | GEORGE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHISM | CLEO E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHISM | HENRY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHITWOOD | MATT | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHOATE | GODFREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHOATE | HARRIN P | TX | 1999-35569 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHOICE | LARRY | TX | 2001-21210 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHREITEN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRETIAN | MELVIN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTAN | GILBERTO G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTENSEN | DAVID E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTI | GENE | TX | 1999-08342 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHRISTIAN | CARL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTIAN | MICHAEL | TX | 98-24805 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTIAN | RAYMOND | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTOPHER | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CIMINO | CLAUDE V PITTSB | TX | 1:86MC-456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARDY | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | DAVID | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | HORACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | J L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | JAMES W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | KENNETH D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | MARTIN | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | RALPH C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | SIDNEY L | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | WESLEY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARKE | ASH C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARKE | OSCAR H | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARY | O G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARY | OTIS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLAY | CLARENCE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLAY | DUVEL | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLAY | DUVEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLEMENTS | REBECCA T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLEMENTS | RONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLEMONS | DANIEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLINARD | DOROTHY M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLINE | ROBERT L. & KAT | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLINTON | CLEVELAND J | TX | 98-24853 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLUCK | CLAYTON F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COATS | JOE N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | GRAHAM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | JEREL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | LARRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | WILLIAM | TX | 1999-18698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBLE | BRODIE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBURN | JESSIE B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COCHRANCE | KATERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COCKERHAM | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COHN | CURTIS D | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLBERT | JORVIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLE | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | ANDERSON B | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | LORE | TX | D-142,169 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | MARY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | TIMOTHY W | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLAR | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLETTI | PAUL J | TX | B0174831 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIDA | LILLIE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIER | RICHARD T | TX | 1:91CVS8 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIGAN | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | ALBERT J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | BEN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | HARVEY H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | JAMES C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | ROBERT H | TX | 1999-13425 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLUM | ALLEN J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLUM | LURLINE T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLUMBUS | KARL W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLUNGA | ESIQUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | INEZ M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | JOHNNY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | WILLIAM T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | ERVIN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | GERALDINE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONDRAY | FRED L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONE | JAMES R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONKLIN | CECIL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | CLAUDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | EARL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | ELOISE S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNOR | ARTHUR J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONTRERAS | ALICIA G | TX | 200026084 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONYERS | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | JESSIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | JOHN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | LOUIS F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | RONALD G | TX | 1999-13339 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | WADE | TX | 1999-13377 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | WILLIE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOLEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOLEY | ROTHER BRADY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | HAROLD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | JIMMY | TX | 1999-13421 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | JIMMY | TX | 200337578 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | MARVIN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | OLLIE | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | TYSON E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | WESLEY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPWOOD | REBA | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COPLIN | LEON L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORDER | JAMES H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORMIER | LLOYD A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORRELL | TRAVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COTHEM | CHARLES D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COTTON | STANLEY | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUCH | DAVID D | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUCH | JAMES W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUDRAIN | NANCY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COURTNEY | LESTER E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUSINS | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUTHRAN | RONALD S | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COVAS | HENRY V | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWAN | DARRELL C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWART | BILLY M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWART | GEORGE A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWART | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COWDEN | FORREST | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | AZRO | TX | E-153,171 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | BILLY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | CLARENCE P | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | JIMMIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | MULCA A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | WILLIAM L | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | WILLIAM W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRABTREE | PAUL G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRANFIELD | GEORGE S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRANFORD | JIMMY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRAWFORD | THOMAS ELMO | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRESWELL | JOHN | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | LESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCKER | JOHNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROOKS | WILLIAM | TX | A050070C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSBY | GEORGE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSE | GUSTAVO B | TX | 200329181 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSS | BUELE | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSS | CARLTON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSS | HIRAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSS | JOHN W | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROW | BOBBIE A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROWELL | ODIS L. & WILMA | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRUSE | RALPH A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRYER | TIMOTHY | TX | 1999-13404 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CULPEPPER | CHARLES H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CULPEPPER | JOHNNY L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CULPEPPER | PAUL H | TX | 98-31714 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CULPEPPER | WILLIE V AC&S & | TX | 1:90CV-648 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMBEE | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | BOBBY G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | KENNETH L | TX | 1999-13415 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | KENNETH L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | RAY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | WILLIAM W | TX | 1999-29958 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUMMINGS | WILLIE F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUNNINGHAM | JEANETTE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CUNNINGHAM | ROBERT A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUPIT | ROSALIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURTIS | ALFRED W | TX | 2000-09032 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURTIS | CHARLES F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURTIS | ROBERT W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAIGLE | ALLEN A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DALEY | MOSES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DALE | MARVIN H | TX | 2002-28066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DALTON | HARDING J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIEL | ILA M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIEL | ROBERT M | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIEL | THEO | TX | 200301396 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | JAMES D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | MALVIN | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | NORMAN E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | WILLARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANNAR | ROY | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANSBY | EARL L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARBONNE | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARDER | ORAY P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARRAS | GEORGE H | TX | 1999-13431 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARROUGH | EDWARD | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARSEY | ROY O | TX | 98-24854 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARTEZ | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARWIN | TRAVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAUGHERTY | LAWRENCE | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVENPORT | THOMAS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVID | RANDOLPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIDSON | DAVID L | TX | 2001-19088 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIDSON | DEWEY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVILA | MANUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | BUNNIE J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | CLAYTIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | DELLA L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | DONALD | TX | 1999-13395 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | DOROTHY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | GABE JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | GEORGE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | HOLDEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | JAMES H | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | JIM | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | LEROY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | MOSES & WILLIE | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | RAYMOND | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | RICHARD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | ROBERT L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | WOODROW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAWSON | ELLIS SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAY | JOHN W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DE CARLO | ANGELO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEAN | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEATON | ROY T | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DECKER | WILARD E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEDDE | WILLIAM | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEER | WILLIAM B | TX | 98-31700 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEJEAN | CLOTHLIDE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEJEAN | CLOTHLIDE B | TX | E0180428 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEKERKLAND | CORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELAWDER | DONALD H | TX | 98-24876 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELCAMBRE | SEARR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELMAR | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELOACH | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEMARY | DONALD N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEMENT | MARVIN R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENHAM | TROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENMON | LARRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENMON | TRUMAN N | TX | 1999-13410 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENNIS | JOHN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENNIS | L T | TX | 2001-21254 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENNIS | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENNIS | THAD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENTON | CLYDE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEORSHAM | CARL L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DERANIERI | JOSEPH A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DERESE | ANDY Z. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEROUEN | DALLAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEROUEN | MELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DERR | GEORGE ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DESLATTES | KENNETH J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DETMAR | DAVID A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEVINE | ZEE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEVOE | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEWEY | LYNN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEYOUNG | WALTER C | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEYOUNG | WALTER C | TX | D0181577 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | IVY | TX | 200528055 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | KENNETH | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | WILLIAM G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKSON | SAMMY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIE | JOSEPH C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIES | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIFFEY | ERNEST | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIFFEY | ERNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DILLON | KING | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | ARTHUR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | BESSIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | WILLIAM O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOBBS | GARY | TX | 2001-21273 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOCKERY | RICHARD LEE JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOLCE | AILEEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOLIVE | JESSIE J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOLIVE | JESSIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOMEC | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOMINGUE | FREDDIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOMINGUEZ | JUAN J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DONAHUE | EDWIN L | TX | 1999-13378 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DONNELLY | CHARLES A | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DONNELLY | EDDIE H | TX | 199913419 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DONOVAN | EUGENE P | TX | 1999-13312 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORE | VENICE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORMAN | HERWARD K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORMAN | WOODROW W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORRIS | JOSEPHINE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | CLAVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | BARRY | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | JOE D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | JOE W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | JOE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOSS | JOHNNY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOTY | FRED E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGHARTY | JAMES | TX | 2001-09005 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | BILLY | TX | 9934750 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | EDWARD E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | GLEN A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWING | THOMAS B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNEY | THOMAS M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNS | THOMAS M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOYLE | MACK A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DRAGULSKI | STANLEY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DRAKE | JAMES B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DRAKE | VERNON D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DREADING | ROBERT B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DREISSNER | MARVIN C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DREW | LEE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DROZD | EMIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DRUMMOND | SIDNEY JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUBOIS | LAURA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUBOIS | MINOS J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUBOSE | KIRBY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUCHAMP | ELAINE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUDLEY | J L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUDLEY | MARY V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUFF | JANIE N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUFFIN | MORISE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGAS | OVIDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGAS | ROOSEVELT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGGAN | BILLY F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGGAN | GLEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUGGAN | STEVE D | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | LARRY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | RONALD A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUKE | MELVIN | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUKES | B J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAGAN | MARION A. | TX | 91-1-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAWAY | GERALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | EDGAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | FRANK A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | KIRBY | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | LEON | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNFORD | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNMYER | DUANE H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNN | WILLIAM | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNNAM | WILEY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLANT | FRANCIS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLANT | SUSAN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLECHAIN | ERNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLECHAIN | JOSEPH V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLECHAIN | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPRE | RITA E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DURDEN | DELBERT C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DURDEN | WILLIE O. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DYAR | JOHNNIE M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DYKES | JOHN W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DYSON | JANE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EADS | JAMES T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EALEY | HUBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ECHOLS | NOWELL | TX | 1999-13305 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDDLEMAN | THOMAS D | TX | 200671590 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDGERTON | FRANCIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDMONDS | H L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | ARTHUR E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | BESSIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | BROOKS | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | CHARLES M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELAM | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDER | ROOSEVELT | TX | 199913325 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | BERYL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | FRED W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | PINKIE | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELZONDO | RICHARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | HIRAM A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | RAYMOND SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | WAYNE R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | JERRY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | PATRICK W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | SHERWOOD V | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | TOLBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLISON | JAMES M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLISON | RHUAL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELMORE | WILLIAM F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELY | PERCY L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMBRY | EUGENE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERSON | CARL W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERSON | HENRY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERSON | MARTIN D. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERY | WILLIE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMFINGER | DAISY | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMMERT | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLAND | HARDY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLAND | ROBERT E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLE | WILLIAM E | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLISH | HARRIS J. ETUX | TX | 1:90-CV-0459 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLISH | IRA J | TX | 2000-26091 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLISH | WILLIAM M | TX | E0184157 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENLOE | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENLOW | HESTER M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENTISMINGER | JULIAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 351

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EPPS | BEN | TX | 200329178 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EPPS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ERICKSON | ARVID E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ERVIN | JOHN W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ERVIN | JOHN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESCOBEDO | LIBORIO | TX | 1999-13413 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESPINOSA | JOE | TX | 200337589 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTES | JACK M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTRADA | CAYETANO | TX | 200329127 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTRADA | DELORES G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTRADA | MANUEL | TX | 2000-18892 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EUBANKS | MINNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EUBANKS | ROBERT J. SR. & | TX | A-145,906 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EUGENE | ALVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | CHARLES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | CHARLES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | CHARLES F. | TX | E-145,909 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | HANSEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | MELVIN | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | OTIS D | TX | 98-24876 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | RAYMOND | AR | CIV99-96-5 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVERETT | HENRY D. & CEOR | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVERSON | LEROY SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EWING | ELIZABETH N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EWING | JOHN D | TX | 1999-13357 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAGAN | DARROW | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FALCON | WILLIS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FALLS | FRED L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FANNING | GEORGE W | TX | 2001-19065 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FANOELE | PAUL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRELL | LILLIAN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRELL | LILLIAN B. | TX | E-145,909 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRIS | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRIS | JOHN K | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FARRIS | NORMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | ALTON A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | AUTREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | ROBERT V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAYASHMORE | BILLY | TX | 1999-13332 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FEAMES | JIM T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FELLS | DAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FERGUSON | AUSTIN | TX | D-145,914 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIELDS | CAREOLEAN C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIELDS | IRVING L. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIELDS | JIMMY D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIERROS | FERNANDO X | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIERROS | ROBERTO | TX | 2002-30994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIKES | CHARLES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FILIPPINI | JOHN LOUIS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FINKLEA | EVANS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FINILEY | ALVANDRAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIRMIN | ROYCE P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FISHER | FLOYD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FISHER | JIM | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITE | DAVID | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITTS | HOMER T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITZGERALD | DAVID | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLACK | MONTHAY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLAKE | PHILIP S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLETCHER | CHARLES RAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLINCHUM | JESSIE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | AUSTIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOURNOY | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOWERS | ROBERT L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOYD | BILLY C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOYD | JANICE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOYD | PORTER C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLYNN | CLYDE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLYNN | THOMAS | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONSECA | ESPIRIDION M | TX | 2000-26090 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | RAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | CAROL L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | JOHN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | LEROY | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | ROBERTA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | THOMAS E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORE | BENNIE F | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOREMAN | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOREMAN | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORMAGUS | JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORMAGUS | JOHN S. V PITTS | TX | B-144,830 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORREST | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORTENBERRY | J D | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORTENBERRY | OBIE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | DONALD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | DONALD G | TX | E-145,913 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | FREDDEY | AR | CIV2000-173-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | GEORGE H | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | HOWARD | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOUNTAIN | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRADY | DORIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRALIN | JIMMIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANKLIN | JOHNNIE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANKLIN | ROOSEVELT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANSSEN | RICHARD | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRATUS | LARRY R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRAZIER | SYLVESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FREDERICK | RICHARD | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FREEMAN | EAFURN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FREEMAN | HENRY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRENCH | DAN M | TX | 1999-13411 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRENCH | FOREST | TX | 99-34756 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRENCH | WALTER | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRITZ | TERRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FROST | DORIS | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRYE | COY B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FULGHAM | ROE K | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FULLER | JOLLY B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FUNDBERK | MAJOR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FURR | VIRGEL C | AR | 2002-524 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FUSELIER | PERRY | TX | 1999-13336 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FUSILIER | ALLEN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAAS | BERNARD F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GADDY | DELBERT D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAGE | TOM C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GALLEGOS | ELIJIO | TX | 200324754 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GALLIER | PAUL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMAGE | ZELLWOOD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBILL | FLORENCE G | TX | 200309356 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBLE | GLENN | TX | D-142,169 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBLE | JOHNNIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBLE | RAY C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBOA | MIKE | TX | 2002-04284 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANDY | OWEN M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANDY | WILLIE S. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANEY | BURT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANN | ELDON | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANT | LARRY E | TX | 200530212 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | AMILIA D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | EDWIN | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | EMILO L. | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | ESPERANZA G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | IRENE | TX | 2000-19063 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JANE O | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JESUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JOE R | TX | 2000-19076 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | LUCIO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | MARTIN | TX | 200337576 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | NOE S | TX | 2002-04235 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | OCTAVIO | TX | 2001-34034 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | ROBERTO | TX | 2002-04221 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARDNER | CHARLES G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARDNER | J W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARDNER | SAMUEL | TX | 2001-44135 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARNER | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARNER | LARRY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | AVERY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | OBIE L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | OLLIE L | TX | 200337484 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARRIE | JESSE O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRIS | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARSEA | JAMES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARTNER | HOWARD | TX | 2001-40747 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | ELIUD | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | GONZALO R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | NOLAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | SIDNEY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | WHITNEY J | TX | B0174828 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GATELY | BOYD | TX | B-145,911 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GATELY | BOYD C. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GATHERS | JERRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GATLIN | CLINTON H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAU | GEORGE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAUTHIER | EARNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAUTHIER | ERNEST P | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAUTHIER | LEVI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAVIN | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENTRY | JERRY M | TX | 2002-21066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENUARDI | ANTHONY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENUARDI | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | EDDY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | EDGAR P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | PATRICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GERTZ | RAYMOND A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GHOLSON | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBBS | CARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBBS | KENNETH | TX | 1999-55575 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | BILLY RALPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | JOHN A | TX | B0174825 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | JOHN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | REX | TX | 2001-28803 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | ROGER D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | SHELBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | WILLIAM | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILBERT | ABRAHAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILBERT | CHARLES E | TX | 200676964 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILCREASE | OLIVER | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILDER | LAWRENCE | TX | 2002-06370 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILES | WINDELL L | TX | 2002-42127 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILL | MARTIN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILLILAND | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILLIS | JESSE ENOCH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | EDDIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | FREDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | PERCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILMORE | PHILLIP | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GINGRICH | GEORGE V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIPSON | JOHN L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIPSON | LAVERN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLASCO | JACK R | TX | 2001-13647 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLASCO | JACK R | TX | 200530039 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLASGLOW | BERT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLASS | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLAZE | ERNEST L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLEASON | EARL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLIDEWELL | FRANK W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | BILLIE | TX | A-145,907 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | BILLIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | DILLIE LITTLE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | SOLVEN | TX | 2002-39270 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOAD | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOATES | BRUCE F | TX | B-145,910 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODLEY | FORREST A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOFF | BRENDA | TX | E-165,245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOLD | DWAIN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOLD | RAYMOND | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOLDSMITH | RAY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | GUILLERMO D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | JUAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | LESTER J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | LIONEL G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | TOMAS | TX | 200337476 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | VICTOR G | TX | 200336309 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | JOE O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | RAYMUNDO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | RODOLFO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | ROBERTO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | VENTURA | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOOD | ARTHUR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOODMAN | WAYMON M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOODWIN | RAYMOND M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOODWIN | RONALD G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORDY | HOWARD W. | TX | A050220C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORDY | HOWARD W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORRELL | JAMES WESLEY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORUM | HERMAN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOTREAUX | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAFFAGNINO | EVELIA | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAFFAGNINO | TONY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | JOE MASIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | LEVI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | LONNIE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | LUCILLE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | RUSSELL H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANGER | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANT | JOSEPH | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANT | SCOTT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANTHAM | GLENN E | TX | 1999-13358 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANTHAM | GLENN E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAVES | PERCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | CARL T | TX | 2001-19067 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | CLARENCE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | FARRIS A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | JESSE R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | LIONEL H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | LIONEL H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ALLIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | CHARLES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | CONNIE | TX | 200337467 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | DONALD R | TX | 98-24877 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ESSIE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | JIM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | MARILYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ROY D | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | WILLIAM M | TX | B-0144829 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENE | CONRAD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENLEE | LEWIS F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENWOOD | RALPH | TX | 200329125 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENWOOD | ROBERT | TX | 201134537 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREER | JAMES | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRELLE | NEVA J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFICE | MORRIS WAYN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFIN | GARLAND K | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFIN | MICHAEL | TX | 98-24878 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFITH | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFITH | WALTER | TX | 199913429 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFUS | EUGENE G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIGGS | RALPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRILLO | ANTHONY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIMES | KENNETH W | TX | 98-2487 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIMES | NERTHA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GROS | ANDREW A | TX | A0179219 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GROUNDS | CLIFFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GROVER | JIM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRUBB | BOBBY G. | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUAJARDO | JESUS | TX | 2002-42132 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUERRA | SANTIAGO H | TX | 200329170 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUERRERO | LUIS G | TX | 2002-04256 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUICE | JAMES | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | JOSEPH W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | LOUIS F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | LOVIC P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | PAULINE T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILBEAUX | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | EMMANUEL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | GUY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | HAROLD B | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUILLORY | RIFFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | ROLIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLOT | EDDIE P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLOTT | GUS J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIN | JESSIE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUITIERREZ | BALTAZAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GULLEY | EARNEST | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUNN | JESSE WILLIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUNN | JOE D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUTHRIE | HOMER B. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUTIERREZ | GILBERTO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUTIERREZ | MANUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUY | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUZMAN | BACILIO | TX | 01-S429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HACKLER | THOMAS M. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HADDOCK | RAYMOND W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HADLEY | JACOB | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGAN | OSCAR | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGER | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGER | WILBURN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | CAROLYN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | GEORGE G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | W W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAILEY | DALE N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAILEY | TRESSIE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAIR | DONALD | TX | 1999-56047 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | BETTY | TX | E-165,245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | GARY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALEY | CAROL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALEY | ROY E | TX | 58-31701 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALEY | ROY E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | ALBERT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | CLARENCE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | IRVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | JOHNNY C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | L D. | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | ONEIDA | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WELDON | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WILLIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WILLIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALLIBURTON | WILLIAM | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALSEY | JESSE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALSTEAD | RONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAM | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | RONALD C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | T J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | THORNTON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMMACK | FORREST | TX | 2000-32355 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMMOCK | B W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMNER | FRED L. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANCOCK | HERSCHEL | TX | 1999-15976 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANCOCK | JOHN | TX | 2000-46797 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANCOCK | JOHN O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANDY | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANELY | CLELL D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | AMOS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | CONNEY F | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | JAMES C | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | JAMES W | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | ROBERT L. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANKS | TERRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANNAH | MONROE S. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANSEN | FLORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANSON | JERRY HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANSON | TERRY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | ELDRIDGE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | HAROLD W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | JAMES P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | WAYNE L. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDING | BOBBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDING | DOROTHY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | ALLOY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | AUGUSTA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | ELI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | ROBERT E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARE | GEORGE M. M | TX | B150374_ADMIN_GP2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARGRODER | HAROLD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARMON | LEMON SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARPER | BILLY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARPER | CLARENCE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRINGTON | GENE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRINGTON | ROBERT J | AR | A173116 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | CECIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | DONALD | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | EDOM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | ERNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | FRANK A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | GUS | TX | 200337520 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JAMES H | TX | 96-31499 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JEROME | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JONATHAN E. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JOSHUA | TX | D060573C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | LONNIE D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | M L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | SIDNEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | THOMAS G | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | TILDON C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | WILLIAM M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | ARTHUR L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | JAMES H | TX | 2002-42125 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARTFIELD | SAM | TX | 200530210 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARTFIELD | SAM | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARVELL | NOEL R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASELOFF | MARTIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASKINS | EDGER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASTON | CORNELIUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HATTEN | ALVIN | TX | 1999-00588 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HATTEN | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAVARD | MILTON E | TX | 98-31702 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAVER | RONALD E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKER | JESSIE SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | FRANK J | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | LILLIE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | RICHARD M | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | ROGER | TX | 2001-41233 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWLEY | WALTER W | TX | 98-31703 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | CLARK | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | CLARK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | WILBEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | DANIEL B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | DAVID V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | EDGAR | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | GLENDON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | JEANETTE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNIE | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYS | KENNETH W | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYTER | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAZEL | WILBUR J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAZELWOOD | EDWIN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEADLEY | DOROTHY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARNSBERGER | MARVIN F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEATON | ELIZABETH A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | ADAM JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | HARRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | MELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | NOLAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HEBERT | ROSE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEDGEPETH | WALTER C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEDRICK | SAMUEL L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEDRICK | SAMUEL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEIN | CARL | TX | 2001-21266 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEINZ | CARLYLE G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEISLER | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HELKENBERG | HARLEY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HELVEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEMBY | THOMAS K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEMMITT | CALVIN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | ANION | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | J W | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | KENNETH J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | PAUL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDRIX | JOSEPH N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDRIX | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDRIX | WILLIAM HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENKES | AUGUST J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENLEY | GERALD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENNIGAN | BOBBY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENNING | JOHN L. JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENNINGTON | TEDDY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | FRED A. | TX | 199913433 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | HARRY A. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | JOHN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENSLEY | JAMES S | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENSON | HOWARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENSON | WILLIAM TRAVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERBERT | ALVIN G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERBERT | CLINTON A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERBERT | MICHAEL A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERITAGE | MILDRED L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERITAGE | WILLIAM W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | ALEX | TX | 2002-28068 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | ALEX C | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | DAVID | TX | 2002-13256 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | JUANA M | TX | 200329191 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | RAMON P | TX | 199913399 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNDON | FRANK J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERPIN | DUFFY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERREN | BRADY M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRERA | RAMON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRIN | JOHNNIE R | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRIN | LAMORINE C. | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRING | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRING | JOHNNIE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRINGTON | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRINGTON | VAUGHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRON | JAMES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HESTER | ALTON W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEWITT | CHARLEY | TX | 2001-21200 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEWITT | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEYGOOD | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKMAN | JACK | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | EARNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | JOHNNY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | MARION | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIDALGO | RENE ANTHONY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGGINBOTHAM | GERALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGGINBOTTOM | JOSEPH N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGGINS | RHURAL T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGHTOWER | CLIFFORD M. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILDRETH | CHARLES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | ALONZO JAMES SR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | EDDIE D | TX | D-142,266 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | ELBERT CORET | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | GARY RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | WARREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILLEBRANDT | ISAAC E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILLMAN | BENNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILTON | FRENCH B. JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILTY | NORMAN D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINES | CLEOTIS | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINES | LILLIAN H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINES | T D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINOJOSA | RUBEN | TX | 2010145I8 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINSHAW | DON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINTON | CHARLIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINTON | CLAUDE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HISAW | FRANK C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HITE | HAYES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBSON | ALVIN M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBSON | OTIS B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBSON | VIOLET G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODGE | EUGENE | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODGE | JAMES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODGE | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODGES | HENRY WILSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODO | KENNIE O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOFFMAN | BILLY J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOFFPAUR | FREDDIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOGG | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOGGE | JAMES G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOKE | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOKE | BILL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLBROOK | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLCOMB | FANNY LOU | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLCOMBE | JAMES H. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLDER | WILLIE J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLDER | HENRY D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLDER | JOHN N. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLAND | ROBERT G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLAND | ROCKY D | TX | 1999-13333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | WILLIAM T | TX | 1999-13365 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | AUBREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | CHESTER T | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | LEON M. | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIDAY | V J | TX | 2002-01734 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIDAY | JOHNNIE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | DIEDRICH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | GERALD F. | TX | D-145,114 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | MILDRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | WILLIAM R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLINGSWORTH | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLINSHEAD | RICHARD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | FARRAL W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | JIMMY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | ROBERT M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLOWAY | HAROLD | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLOWAY | LIONEL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLY | JEROME E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLYFIELD | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | DOYLE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | EMERSON | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | ESTELLA I | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | GERALDINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | MARGARET B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | RANDY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | THOMAS T | TX | B-145,753 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLSTON | TROY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLT | HARVEY T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLT | HENRY T. | TX | E-145,754 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLT | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLTON | WILLIS | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLZENDORF | EARL | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOMESLEY | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HONEYCUTT | JIMMY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOD | SAMUEL J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOD | WILLARD G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKE | ALBERT C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | BILL E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | MAJOR SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | MERL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOKS | WARREN | AR | CIV2000-173-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOPER | JOHNNIE P | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOOSIER | MARION K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOOTEN | JOE | TX | 1999-12494 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOPKINS | SHERMAN | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOPSON | HEZIAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOPSON | KELLY W. V OWEN | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORACE | CLARENCE | TX | D-145,105 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORACE | CLARENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORN | JAMES R | TX | 2001-21265 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORNE | JIMMY E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORNE | JOSEPH | TX | 2001-44129 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOSEY | CHARLES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOSKINS | HILDA JEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUK | JOHNNIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOURIGAN | ROGER C | TX | 98-24865 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | EARNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | ED | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | LOUIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | MARION L | TX | 2001-47454 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSTON | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | BILLY L | TX | 200337504 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | ERNEST SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | LEON | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | R D | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | WESLEY A. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | ZACHARY DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWE | CLOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWELL | ALEX G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWELL | CLEUS N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWETH | TONY J | TX | 2001-21269 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWTON | J F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOY | WINSTON EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOYT | LAHOMA M | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBARD | MATTIE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBARD | RALPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBARD | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBERT | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBERT | EDGAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDGINS | SAMUEL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | CHARLES H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | DOROTHY S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | GEORGE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | HOWARD DON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | JAMES K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | MARION C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUDSON | SANDRA E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFF | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFF | OTIS G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFF | RAYFORD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | HAZEL H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | J C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | JESSE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | MAX L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMASTER | JAMES C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | CLEMENTINE | TX | 200527893 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | HURLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | JERRY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHINS | PATE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HULSEY | WALTER L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUMBLE | KLETUS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUMPHRIES | ARCHIE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUMPHRYES | BOBBY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNT | EDWARD G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNT | ERNEY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNTER | CLAUDIA M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNTER | CRAIG | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNTER | DENNIS E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUNTER | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HURD | JAY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HURST | CARL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUSBAND | JAMES EVERETT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTCHESON | EARNEST N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTCHESON | WILTON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTCHINS | ALICE | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTCHISON | THELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTSON | WILLIAM Z | TX | B0181548 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTTO | BIDWELL ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUTTO | TERRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUVAL | LEE ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYATT | A C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYATT | MARVIN J | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYCHE | LAMAR M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYDE | CLINT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYDE | RALPH ANDREW | TX | E-149,843 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYE | FLORA B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HYLTON | HARRY | TX | 200046794 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IBARRA | JUAN | TX | 2002-04267 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IGLEHART | EUYLESS U. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INA | WELBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGLES | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGRAM | HENRY C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGRAM | JAMES R | TX | 1999-13430 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGRAM | W L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INMAN | ERNEST H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INMAN | TRAVIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INSTONE | HELEN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRONS | CHARLES J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRVIN | BERNARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRVIN | EMMA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRWIN | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRWIN | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRWIN | KENNETH R | TX | 2001-21220 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ISBELL | CHARLES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ISBELL | JERRY D. | TX | 2001-21270 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ISBELL | MILLARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IVERSON | EDWARD V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IVY | JACKSON | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ANDREW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | CLEVELAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | CURTIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | J B | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | JAMES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | JESSIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | LARRY D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | LARRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | LAWRENCE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | RACHEL S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ROBERT W | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ROBERT W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | TIMOTHY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | TRAVIS | TX | 2001-41526 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | UNA P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | VERGIL L | AR | CV-2002-238-6 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | WILLIAM F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOB | CARMMON SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOBS | CALVESTER | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOBS | JOHN | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOBS | MELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAESCHKE | PATSY | TX | E-165,245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAIME | JOEL P | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | JIMMIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | JOHN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | PALMER | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | SMITH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | VERNDON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMESON | JOHN K | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JANES | WOODROW W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JANUARY | BEN D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARMON | DORIS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARRELL | BETTY S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARRELS | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARVIS | GAYLON S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARVIS | ROGER W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFCOAT | GLOVER | TX | 200337496 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFCOAT | GLOVER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JEFFERS | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFERSON | ARTHUR | TX | 1999-62285 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFERSON | BOBBY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFERSON | GUSSIE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFREYS | GARY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFREYS | ROBERT W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFRIES | PAUL E | TX | 1999-15984 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | ALTON L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | ARCHIE L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | CECIL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | DANIEL S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | GLENWIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | MACK A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | OVIDA M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | RAYMOND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | SHELBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKS | DONALD P | TX | 2001-21264 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | OSCAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | STEVE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JETER | CHARLES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JETHROE | EUNICE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JETT | RONNIE L | TX | 1999-15966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JIMENEZ | HORACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JIMINEZ | ABEL | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNIGAN | JO ANNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNLOUIS | LARRY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ADAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ANDREW | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | BETTY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | BOBBY J | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | CHARLES R | TX | 1999-13391 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | CURTIS R | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | DARRIEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ELDER S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | GEORGE W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | GERALD | TX | 2001-41524 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HENRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HILLARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HIRAM B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HOY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JACKIE E | TX | 9900729 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JAMES P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JAMES R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JANIE M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JIMMY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JOHN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JONATHON G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | LEON E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | LEWIS W | TX | 200147453 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | LOUIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MARSHALL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MARSHALL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MIKE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MYRLE K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | PRESHING J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ROYAL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | SAMMIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | SAMUEL | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | SHERMAN | TX | 2002-01729 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | THOMAS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | TOM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | VERNELL | AR | CV-2002-0379-4 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | WILLIAM G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSTON | JOHN F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOINER | VERNON E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | AGNEAST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALBERT | TX | D92010IC | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALFRED H | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALICE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ARLIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | BERDICE N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | BERNARD E | TX | D92010IC | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CARL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CECIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CHARLES W | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CLARENCE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CLERRY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CURTIS O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | DANIEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | DAVIS K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | EDGAR L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | EDWARD L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ELSIE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | FREDDIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | HENRY O | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | IRA F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JAMES P | TX | 199915982 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JAMES S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JERRY N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JESSIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JONAH R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | LOWELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | MARION | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | NETTIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PERCY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PERRY R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PETER | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PHILLIP A | TX | 2001-19161 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | RANDY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ROGER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | TOMMY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | VERNON S. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | VIOLA A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WESLEY T | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILBUR | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILLIAM W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILSON P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | BILLY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | EDWARD K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | EZEKIAL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | HELEN K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | LUCKY | TX | 1999-13371 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | R G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOSEPH | ALEX J. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOSLIN | ENRIUQUE | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOSPEH | SHERMAN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOUBERT | BERNICE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOWERS | WILLIAM C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUDD | CLARENCE | TX | 9946579 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUNOT | GLENN LAWRENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUSTICE | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUVENOIS | JOSEPH A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KACKLEY | CHARLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAHO | CHARLES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAPP | HOWARD | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KARR | THOMAS C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAUTZ | MORRIS B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEEPERS | LAWRENCE A. | TX | 1999-13361 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEGG | ROBERT | TX | 200337517 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEITH | FREDERICK H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELDER | CORNIE R | TX | 200530143 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELDER | CORNIE R | TX | 98-31716 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLEY | ALLAN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | CHARLES R | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | DAVID | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | EVERETT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | JOHN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | K C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | RALPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | RODNEY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | ANNETTA L | TX | 1999-13388 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | BOBBY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | CHARLES | TX | 2001-21204 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | CHARLIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | HENRY V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | LARRY L | TX | 98-24880 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELSO | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEMPER | EARICE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNAN | JOE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEDY | DWIGHT T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEDY | FREDDIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEY | JOSEPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEY | LAWRENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNY | ANGELA | TX | 200337514 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENT | DEWITT T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENT | JUNIOR R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KERR | ANDREW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KERR | DONALD | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KESSINGER | HARLEY E. SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEY | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KHALAF | JALAL | TX | 1999-13362 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIDD | JESSE R | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIDDER | MURPHY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIDWELL | DOMINIC W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KILMAN | DON | TX | 2001-21216 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIMBALL | HOMER L | TX | 98-31704 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIMBLE | GEORGE L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KINCAID | LLOYD H | WV | 98-C-2220 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | BENNY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | CHARLES P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | J B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | JAMES | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | JAMES B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | JAMES D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | LUCILLE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | ROOSEVELT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | SHELLEY L | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | SHELLEY L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | SHIRLEY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | STELLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KINSEY | REMUS | TX | 2001-19039 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRBY | ROBERT | TX | 199913428 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRK | EMMETT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRK | JIMMY | TX | 2002-42109 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRK | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | JOHN L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKSEY | WILL H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KISER | ROY C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KITTRELL | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIZZIRE | LEONARD | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KLEESPIES | GEORGE T. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNEBEL | LARRY J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | BEVERLY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | CHARLES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | LARRY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | LOSSIE F. | TX | E-153171 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | OTTO | TX | 2001-59750 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | SAMMIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | TEROY N | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | THEOPHUS SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNOWLES | GILMORE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNOX | ESTHER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNOX | LEON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNYFE | ARTHUR | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOENIG | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOENIG | KENNETH | TX | 98-24870 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOMPLIN | ERIC N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOZAR | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KREBS | FLORENCE P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KUEBODEAUX | WILFRED G | TX | B080380C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KUEHN | WILLIAM L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KULACKOSKI | GARY J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KULKEN | CONRAD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KYKER | CORNICE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KYKER | LAURA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KYZER | ARTHUR D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KYZER | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LABOVE | LEROY J | TX | B150374HV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACAZE | JAMES C | TX | E0185493 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACKEY | CLEVELAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACKEY | LILLIAN D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACKEY | OLLIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACOUR | DONALD J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADNER | HERMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADNER | WILFRED E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAFLEUR | MAURICE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAGRANGE | KENNETH | TX | E0174616 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAIRD | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAIRD | WADE | TX | 1999-08344 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAKEY | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAMBERT | HARRY S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAMBERTH | LAMAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAMPKIN | WILLIAM T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAND | GLADYS E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDON | JIM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDON | JOHNNY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRETH | PHILLIP | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRUM | OWEN S | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRUM | OWEN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | GEORGE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | HENRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | NELLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | NOLAN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | WELCH | TX | A0174977 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANE | DONALD | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANG | ALTON & LEE ANN | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGFORD | EDWARD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGLEY | KINTON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGLOIS | WILFRED J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGSTON | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANIER | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LARCHOLEY | SIDNEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAROCCA | JACK J | TX | 200530114 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAROCCA | JACK J | TX | 9900590 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LARUE | PAUL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LATHAN | JOSEPH & LUCILL | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAUNIUS | LARRY L | TX | 98-31705 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAUNIUS | WAYMOND | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVENDER | JAMES D. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVENDER | WILLIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | FOREST | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | HILLMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | OVEY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAW | BILL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWLEY | HERSHEAL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | FRANK | TX | 2002-44993 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | JERRY L | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | JOYCE M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | TALMADGE | TX | 2001-23266 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWSON | ERNEST A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWSON | ODELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAZETER | RAYFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEA | JOSEPH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEAMONS | PAUL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEBLANC | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | ELSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | JOHN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | MURPHY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | PAUL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | RAY | TX | A0174826 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | RAYMOND | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLUE | WILLIE J | TX | B0178336 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBOUEF | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEDBETTER | VESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | BILLY W | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | DOROTHY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | HERBERT G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | JAMES M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | MOSES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | REX | TX | 9934755 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | ROY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | WILLIE J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEIJA | JOSE D | TX | 2002-04268 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEIST | HAROLD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LELEUX | WILLIE T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEMAIRE | GREGORY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LENON | JOE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEONARD | CHARLES R | TX | 2001-31859 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LETSON | WILBURN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LETT | ERVIN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LETULLE | DERREL W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEVINE | ALEX | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEVINE | MARION | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEVINS | LOIS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | ARTHUR LEE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | CHARLES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | CLYDE & KATTIE | TX | D-142,169 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | DEWAYNE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | GERALD W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | HUBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | JELLIST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | JOHN E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | LEON | TX | 1999-15986 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | LEROY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | LOEL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | PEARLIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | ROGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | SAM | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | SAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | TOM H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | TOM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWTER | WINSTON D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIDEMAN | CARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIGHTSEY | GEORGE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIGONS | ISAIAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LILYQUIST | KARL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINCOLN | LILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINDSEY | ERNEST | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINDSEY | JAMES Y | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LININGER | JOHN B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINSCOMB | JAMES G. U PITT | TX | 1:86MC-456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINSCOMB | WILLIAM R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINTON | GLENN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIPSCOMB | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LISENBY | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITES | J B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLE | ALLEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLE | LEEDEL V OWENS- | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLE | MARY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLEFIELD | EARL B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLEFIELD | JAMES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLETON | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIVANEC | MICHAEL W | TX | 1999-13064 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIVINGSTON | BURLEY | TX | 201103325 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIZANA | ALLEN V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LLOYD | JAMES A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LLOYD | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LLOYD | MACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOCKHART | BENNY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOCKRIDGE | WARREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOFTY | PATRICIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOFTY | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOGAN | WILLADEAN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOGGINS | RONALD M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOGUE | CLARENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOHMANN | EUGENE C | TX | 1999-29957 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOHMANN | EUGENE C | TX | 200530113 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOMENICK | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONCON | RAY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONDON | JOHN HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONG | LEE R | TX | 1999-13353 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOONEY | TIMOTHY O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | ROMAN | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | VERDI H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LORD | LOUIE B | TX | 1999-13385 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOTT | MELVIN | TX | 2001-21233 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUIS | HARRY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUIS | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUKAS | LUKE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOVE | WILLIAM L | TX | 2001-19050 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOVETT | MIKE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOVINGS | JOHN A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | HARRY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | CLINTON S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | GEORGE P | TX | 2001-48132 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | MARGARET M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | ORD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOZICA | FRANK | TX | 200676955 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUCAS | JOHN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUCERO | FRANK R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUCION | BEATRICE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMBLEY | JOHN H | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMPKIN | DOROTHY K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMPKIN | HOWARD E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUSBY | RACHEL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUTE | HAROLD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYLE | WILLIAM D | TX | 2001-39464 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | DOUGLAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | ELMER S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | IRVIN | TX | 98-31707 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | FREDDIE B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | ORA D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MACK | HENRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MADDUX | WILLIAM L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAHAFFEY | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAHFOUZ | SAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAHON | ROBERT D. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAIDEN | ELVA | TX | D-142,169 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAIN | KENNETH L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAIZE | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALDONADO | JUAN F | TX | 0154300 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALDONADO | LOUIS | TX | 1999-13310 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | CECIL | TX | 2001-62497 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | JIMMIE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | JOHN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | ODELL | TX | 200337070 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | RAYMOND E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALVEAUX | ELMO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANGANICE | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANN | MELVIN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNING | ALVIN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNING | RALPH | AR | CIV99-179-3 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNINO | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANUEL | WILLIAM G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANZI | THOMAS F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAPLE | JOSEPH D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARAIST | WALTER | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCANTEL | LEO W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCHAND | MOISE J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCHANT | RYBURN MICHAEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARKLE | VIVIAN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARKS | EARMON F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARKS | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARKS | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSH | DEWEY | TX | 2000-12188 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | CHARLES E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | HOMER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | LOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | SYLVESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSTELLER | DUDLEY L. JR. | TX | 97-012111 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTEL | HILMAN P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTHALER | HENRY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | CURTIS | TX | 97-012111 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | DONALD L | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | DONALD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | ISIDORO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | JIMMY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | MARVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | MAXINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | MOLLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | VERNON | TX | 2001-41519 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEAU | RICHARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | ANGEL | TX | 200337510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | ARTURO | TX | 2000-19083 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | MIGUEL | TX | 200329174 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARX | THOMAS L | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASHBURN | FRANKLIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASKEW | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASON | DAVID L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASON | JAMES | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASON | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASSEY | EDWIN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASSEY | HUEY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASSEY | LAWTON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATA | MANUEL | TX | 1999-13416 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATLOCK | JESSE L | TX | 98-31708 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATT | JAMES S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATT | MICHAEL | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTAR | JOHNNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | CHARLES | TX | 1999-13345 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | CHARLES E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | DOUGLAS M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | HUBERT H | TX | E0174979 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | JOE B. & SHIRLE | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | JOHN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | LOUIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAULDIN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAULPAI | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAXFIELD | JOHN | TX | 2002-42129 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAXWELL | GERALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAXWELL | MELVIN L | TX | 2002-42106 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAY | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAY | RALPH R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYER | JOSEPH F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYEUX | LARRY | TX | 1999-13403 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYEUX | LARRY W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYFIELD | BILLY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYHAM | FELTON | TX | 2001-62495 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYO | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYS | BOOKER T | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYS | ROBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAZZUCCO | THOMAS | TX | 1999-13346 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCADAMS | JOHN H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCALISTER | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCALLISTER | CECIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCANELLEY | CHESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCATEER | ARLIS | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCATEER | BOBBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCATEER | BOBBY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCATEER | ORLIS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBAY | RANDY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | JUDE JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | MAX | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | PATRICK BRUCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | RALPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBRIDE | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBROOM | DELBERT E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCAMPBELL | BOBBY M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCANN | DOYCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARLEY | RUDOLPH W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTER | ELVERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTY | DONALD | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTY | HAROLD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTY | JANNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCARTY | TOM B. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCAY | WILLARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCHRISTIAN | BENNIE | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLAHAN | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLAIN | NATHANIEL D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLELLAN | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLELLAND | LEROY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLURE | CECIL R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLOUGH | ALEX D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLOUGH | ROY H | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLUM | ALBERT | TX | 9934754 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONAHIE | VERLIE H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONATHY | LEONAL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONICO | GEORGE A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONNELL | WILLIS H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOOL | BILLY V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCORD | BILLY FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCORD | JAMES & RUBY V | TX | A 0150085 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCORMAC | WELTON E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | JOHNNY E | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | LIMUEL | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | NELSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | WARREN | TX | 98-245557 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCRACKIN | EVERETT | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCREADY | RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCREAR | NATHANIEL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCREERY | CLIFTON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCRORY | JACK | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCRORY | WALTER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCURRY | HERSHEL H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCUTCHAN | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | HOMER A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | JOAN P | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | OTIS C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | ROBERT P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | VIRGIL T | TX | A0174132 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDONALD | ALICE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDONALD | GERALDINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDOWELL | PHILLIP M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDUFFIE | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCEACHERN | WARREN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCELROY | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCFARLAND | AUBORN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCFARLAND | HAROLD | TX | 2001-19048 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGALIN | JOE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEE | HUBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEE | JERRY W | TX | 98-31721 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEE | PAUL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEHEE | SAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGILL | DAVID M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGILL | WILLIAM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGOWAN | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGRATH | PATRICK | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGRAW | THOMAS JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGRAW | THOMAS SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGREGOR | LEWIS A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGREW | GLEN K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | ELROY | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKEE | MICHAEL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKEE | TITUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKENZIE | JAMES | TX | 1999-42808 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKENZIE | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCKEY | WILLIAM E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINLEY | AUGUST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINLEY | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINNEY | GEORGE W | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEMORE | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEOD | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEOD | WESLEY B | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEOD | WESLEY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEOD | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLEROY | THOMAS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCLIN | JOHN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMAHON | JACK C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMANUS | LAVON | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMANUS | LLOYD V CELOTEX | TX | 28,491 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLAN | CLYDA | TX | D-0150911 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLIAN | HOYT | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLIN | CLAUDE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNEECE | ELBERT F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNEIL | BILLY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNEIL | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNICHOLS | JOHN P | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCPHERSON | GERALD F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCQUAY | OBLE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCQUEEN | JAMES L | TX | 2001-21201 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCRAE | DONALD R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCWILLIAMS | JAMES | AR | CIV2000-0145-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCWILLIAMS | JOE L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEADS | CHARLES E. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEKINS | RUSSELL | TX | E158369 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEKS | CLIFFORD C. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEKS | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELTON | WILLIAM J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELTON | ROBERT F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENARD | BENNETT J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENARD | LOICY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENDOZA | RAUL | TX | 200337581 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENECY | MILTON | TX | 1999-18661 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENNYFIELD | LEE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERCER | BRADLEY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERENDINO | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERICLE | BETTY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERRITT | JERRY J | TX | 98-31723 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERRITT | MARY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERRIWEATHER | LEO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESA | FRANCISCO | TX | 2002-21072 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESHELL | JERRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESSINA | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESTEPEY | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICKEL | ANNETTE K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICKENS | IRVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICKENS | MARCUS F | TX | 1999-13407 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIDDLETON | PRESTON | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIERS | PASTEL M | TX | 98-31717 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILAM | RONALD W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILBERN | BRUCE | TX | 200337486 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILES | JAMES E | TX | 1999-13376 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILES | ROGER | TX | 200668570 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILEY | LELAND E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLAN | DONNIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | ATLA S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | DONNIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | GEORGE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | JOHN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | RAWLEIGH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | STEPHEN C | TX | 200700550 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | VALINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | WHITT F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | WILLIAM C | TX | 2002-39282 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | WILLIAM E | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLICAN | NELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLIS | JOHN A | TX | 199913397 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLIS | GILBERT G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLS | WALTER J | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILSTEAD | ALVIN E | TX | 199913396 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIMS | BERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIMS | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIMS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MINGLE | RAYMOND V H. K. | TX | B-89-00673CA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MINGO | LEE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MINTER | WILLIE L | TX | 2001-41531 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRANDA | SAM C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRE | ROLAND F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRELES | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MISCIAGNA | THOMAS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MISSILDINE | JIMMY E | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | BILLY G | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | C M | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | COLDON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | HARLON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | JAMES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | JERRY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | L C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | OLIVER J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | WILLIAM J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIZELL | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIZZELL | EARL E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOBLEY | MARY K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOFFETT | STANLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONCEAUX | MARCIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONDAY | BILLY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONDELL | JOHN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONROE | CURLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTAGNE | CAROLYN | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTGOMERY | GILBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTGOMERY | HOYTE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONYCH | MICHAEL J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOODY | HENRY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | ALVIN H | TX | 200530204 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | BILLY D | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | DOROTHY R | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | EDDIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | EMORY J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | FLOYD E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | GRADY H. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | HARVIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JACKIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JAY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | LARRY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | LUTHER | TX | 199918662 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | MARGIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | NORMA J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | ODELL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | OLIVER THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | PERCY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | ROBERT W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | SAMUEL | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | SAMUEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | SHELTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | WILLIAM F | TX | 199915979 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | WILLIAM J | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | WILLIAM O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOOREHEAD | PAUL H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORER | ARVAN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORER | IRA L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORALES | SAMUEL | TX | 200530047 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOREAU | ALBERT K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORELAND | LITTLE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORENO | ALBERTO | TX | 2002-30998 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | BILLY F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | CARL T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | DENNIS | TX | 1 91CV4444 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | FLOYD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | HERMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JAMES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORGAN | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JAMES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JIM W | TX | 200139466 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | LEE J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | LEILA F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | MARY L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | NAOMI R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | PHILIP R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | WAYNE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | WYLIE J | TX | 2001-39466 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | JOHN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | LEWIS | TX | 2002-01733 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | OTTO | TX | 199913422 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | RAYMOND J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | RONNIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | BILLY | TX | 1999-13352 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | BOBBY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | JERRY A | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | ROBERT D | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | DORRIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | GLORIA J | TX | B0183701 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | SUSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | THEODORE | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORROW | THEODORE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRRELL | FAIRL RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORVANT | TOMMY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSELY | BARBARA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSELY | BRUCE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSES | JOHNNIE G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSLEY | RICHARD | AR | CIV2000-0145-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSS | ARNOLD L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSS | JOSEPH H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSTELLA | BILLY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOUTON | ELI JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOUTON | RICKY G | TX | 200337509 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOXLEY | ROBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOYE | BOBBIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOYE | JEFF W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUIRHEAD | DAVID L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUIRHEAD | JAMES F | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUIRHEAD | JAMES F | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUIRHEAD | JAMES F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MULLENS | PAUL L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MULLINS | GEORGE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MULLINS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUNIZ | JERRY | TX | 199934753 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUNOZ | ISRAEL | TX | 2002-39294 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | ANNE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | JANET B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | KENNETH E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | LAWRENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | ROBERT D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | SONDRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURRAY | ARTHUR P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUSICK | CHARLES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUSICK | MORRIS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYATT | WILLIAM J. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYER | JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYERS | ELTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYERS | JAMES O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYERS | LUCKY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYLES | DUNN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NABORS | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NADALICH | FRANCIS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NANCE | MARVIN E | TX | B920131CC | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NARANJO | J N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NARANJO | PABLO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NARCISSE | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NASH | ROSS & MYRTLE V | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NASH | UREL V | TX | 200337591 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NAVA | AMANDO | TX | 200330388 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEBLETT | LOUIS C | TX | 2001-21245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEEDHAM | JAMES L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEEL | MELVIN R. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEIDERHOFER | JOSEPH C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEIS | LLOYD F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NELAMS | DANIEL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NELSEN | ROBERT HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEVILS | ELMER SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEW | DAVID | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEW | ROY | TX | 98-31724 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWELL | BUDDY SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | BOBBY L | TX | 200329126 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | JIMMY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | JOSEPH S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | MAURICE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | STARK J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWSOM | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWTON | JAMES T | AR | CV2000-64-1 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWTON | BERNICE | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWTON | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | EDMOND | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | JAMES K | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | JOHN B | TX | 200337485 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | WALTER S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICKLEBERRY | LAWRENCE | TX | 2000-32691 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NILSEN | RICHARD P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NIXON | JOE B | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOBLES | MICKEY LYNN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOLAN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOLES | MORRIS W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOLTE | HENRY K | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOLTE | LARRY | AR | CIV2000-32 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORFLEE | ESTEL L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORMAN | GRADY B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORMAN | JAMES F | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORRIS | RAYMOND L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORRIS | ROBERT L | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORTON | JOE | TX | B-0144508 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOYLA | PEDRO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NUNLEY | STANLEY G | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'BANNON | THOMAS B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'HANLON | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'HARA | WILLIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | JAMES M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | JOSEPH | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | MALCOLM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'QUINN | THOMAS G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODLE | DANIEL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODLE | GLADYS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODOM | BOBBY WAYNE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODOM | STEVEN C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OEHRLEIN | ROBERT L | TX | 200530201 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OEHRLEIN | ROBERT L. | TX | 9855157 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OFFICER | ROBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OGLE | WILLIAM F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OGLESBY | CARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OHMAN | AUGUST B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLDHAM | LOYD D. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | HOWARD P | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | JACK | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | JULIAN A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLSON | DOROTHY M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLSON | OWEN W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OMAN | L J | TX | 2002-21075 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OPELOUSAS | JOSEPH S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORSO | BURNEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORSO | TRAVIS H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORTEGA | JESUS | TX | 200349404 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORTIZ | ARNOLD | TX | 1999-13342 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBORN | PAUL M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSER | ALVIN | TX | 2001-55284 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSWALT | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSWALT | KATHERINE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OUTLAW | DOUGLAS | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OVERSTREET | LAMAR B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OVERSTREET | SIMON E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OVERTON | PRESTON H | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWEN | GARY MAX | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWEN | THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWENS | A B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 362

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OWENS | MARY E | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWENS | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OZMENT | JAMES T | TX | 200677284 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OZMORE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACE | FRANK G | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACE | HARRY G | TX | 199913427 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACE | JON | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACK | DORAN, E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PADILLA | FRANK J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAINTER | THORNTON | TX | 1999-42288 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PALMER | VIRGIL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PANOS | JIMMIE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAPILION | RAYMOND J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAPOUTSIS | ATHANASIOUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAPPA | JOSEPH J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARHAM | LEON | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | EUGENE W | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | HERMAN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | JOSEPH W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | MATTHEW, SR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | RAY E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | RAYMOND W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | RUFUS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | SAMMY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | SARAH M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | WILLIE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKS | CHARLES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKS | CHARLES S | TX | A-145,706 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKS | EMMIT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARLOR | DONZELLE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARROTT | BOBBY D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARSON | JIMMIE C. | TX | E-145,708 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARSONS | IKEY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARTAIN | GRADY R | TX | 9613685 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARTAIN | MARY N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PASSMORE | EDWARD C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | ALVIN A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | JOE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | MARY K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | ORAL W. & MARIE | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATIN | CLARENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATRICK | DAN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | CLAUDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | HENRY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | JERRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | THOMAS H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTILLO | DAVID B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTILLO | KATHERINE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | AARON J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | DONALD V. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | HENRY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | JOHN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | MACON | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAVELAHAK | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAYNE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAYNE | JERRY T | GA | 2003VS049989 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAYNE | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEARCE | JAMES W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEARSON | CURTIS E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEARSON | LEE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PECK | MORRIS S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEDERSEN | GENE | TX | 96-25044 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEDIGO | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEEPLES | HAROLD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PELZEL | ADOLPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENA | LEE | TX | 2000-19057 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENN | CHARLES SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENN | JAMES WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENNER | ALAN D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENNER | PATRICIA G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENNINGTON | WILTON G | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEOPLES | SHIRLEY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | FIDEL G | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | FRANCISCO E | TX | 200329172 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | MAXIMO I | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | RAMON P | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | ROVERTO | TX | 2002-39275 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | ANNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | CARNIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | CLIFFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | RICHARD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | ROSEMARY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | SHELTON M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | THOMAS | TX | B0150374HI | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRIN | WILLIAM A | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRIO | DEWIGHT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRY | CHARLES | TX | E-153171 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRY | SIDNEY W. V PIT | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRYMAN | NATHANIEL | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRYMAN | WILLIAM B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETE | JIMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETERS | BENNIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETERS | LLOYD G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETERSON | FRANCIS V AC&S | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETTWAY | BILL Z | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETTY | H D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PETTY | JAMES | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEVETO | ELAINE C | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEVETO | RUCIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEYSEN | ALVIN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEYSEN | HAROLD N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEYSEN | MARK A | TX | 200329128 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHELPS | MILDRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILEN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIP | BETTY JO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | CLINT | TX | 200324753 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | JACK | TX | 1999-13337 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | PRESTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | RANSON G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | ROBERT S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILMON | JESSE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILYAW | WILLIAM H. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKENS | JOSEPH E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKETT | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKLE | LOYD | TX | 2001-19061 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIERCE | JIMMIE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIERCE | JOE D | TX | 2001-19081 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIERCE | OLGA | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIERCE | THOMAS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PILCHER | MALCOLM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PINCKNEY | LILLIAN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PINKNEY | LEVI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIPER | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIPES | ORVAL | TX | 1999-13554 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PIPES | ORVAL | TX | 200530135 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITCHFORD | JAMES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITTMAN | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITTS | OWEN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITTS | WILLIAM | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLANT | JAMES | TX | 2001-19173 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLANT | KENNETH | TX | 200530236 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLATT | JAMES H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLATT | JOYCE | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLATT | RUFUS | TX | A0164333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLUMMER | RUBY L | TX | A0174670 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLUYMEN | HENDRIX | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POCHE | CURLEY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PODRASKY | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLASEK | NORBERT | TX | 2000-12183 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLKE | ALEX LEE SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLKE | ULYCESS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLLOCK | RAYMOND E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POMMIER | SHIRLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POND | DONALD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PONDER | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PONDS | LLOYD P | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | JERRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | QUIDA | TX | D050216C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | QUIDA | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | WALLACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | WILBUR R | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | CHARLES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | DONALD F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | ERVIN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | JEWYL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | JEWYL & ROSS V | TX | D-145,399 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | ROY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTERFIELD | LOIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTIS | DAN C | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POSEY | RAYMOND B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POTTER | JAMES N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POTTS | M C | TX | 2002-39273 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POUNCY | ROBERT H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POWELL | ALLEN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POWELL | I D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POWELL | LYLE | TX | A140807M | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POWELL | WAYNE R | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRANGER | DANIEL | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRATER | HARVEY VERNON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRATHER | ALAN | TX | 2000-46798 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREDDY | WELDON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREJEAN | EVERY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREJEAN | EVERY & WILEDA | TX | D-142,516 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREJEAN | ISAAC | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PREWITT | DAVID B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | DAVID N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | DONALD E | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | ELDON B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | RAY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | WILLIAM O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICHARD | PRESTON A. & IN | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRIEST | ROBERT E | TX | 2000-18897 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRIMEAUX | DURPHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRINCE | HORACE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRINCE | PEGGY C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRINCE | SIDNEY J. SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRITCHETT | RUBY Q | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PROFFITT | WILLIAM | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PROVENZANO | SAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUDHOMME | BOB B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUDHOMME | MARION | TX | A171961 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUITT | BENNY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRYNE | GARLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUCKETT | LIOREL B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUGH | J C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUGH | JUNIOR | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUGH | TANNA GAIL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PULLIAM | BONNIE K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PULLIAM | JACK | TX | D920101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURIFOY | EDWIN L. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURIFOY | RICHARD | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURSLEY | JAMES | TX | 1999-13349 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURVIS | COLBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUTMAN | BRAXTON H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PYLE | FLOYD W | TX | 2001-40788 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUARLES | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUARLES | WALTER C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUEBODEAUX | DARRELL D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUEEN | ORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUILLEN | ALICE F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUILLEN | ALICE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUINN | HARRY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUIROZ | SANTIAGO | TX | 2002-04262 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGGIO | CHESTER J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGSDALE | MANLEY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAINWATER | TOMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMBIN | DENNIS A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMION | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | ANTONIO | TX | 2000-09029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | ANTONIO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | DARIO R | TX | 2001-39469 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMIREZ | FRANK M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | ISRAWL T | TX | 2002-04263 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | JESUS A | TX | 200337527 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | JOSE | TX | 200329177 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | RANDELL L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | RAUL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMSEY | MARVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | ANNIE | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | FRED D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANGEL | FRANCISCO | TX | 1999-13301 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANSOM | JOHN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAPER | CLYTEE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RASBERRY | WILLIAM H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RASCO | DOUGLAS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RATCLIFF | GARLAND | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RATCLIFF | JAMES T | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RATLIFF | MARTHA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAVIZEE | WILLIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAWLS | C J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | JOHNNY L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | MILDRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAY | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAYBON | AUBREY V AC&S & | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| READ | VAUGHN A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REAUX | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REAVES | ARTHUR E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RECIO | MANUEL C | TX | 01542TA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RECTOR | CLEO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REDDEN | CARL | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REDDING | J C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REECE | ASHBON T. & REN | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | BILLY B | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | CHARLES A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | CHARLES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | FELIX | TX | B150374BG | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | JOHN L | TX | 98-31726 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | JOHNNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | KENNETH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | MARION D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | REAVER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | VERMA VERNELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REESE | WILLIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | JERRELL | TX | 2001-41517 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | JEWELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | JOHNNY | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | TRAVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REIBE | FORREST W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RENEAU | RICKEY L | TX | 2002-42108 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RENSHAW | RAYMOND J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RESCH | WALTER R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RETHERFORD | EDWARD R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REVIA | AUDREY M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REVIA | KIRBY K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | FRED P | TX | 200337526 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | JUAN M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYMOND | JOHN P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNA | CARL G | TX | 1999-13389 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | CLARENCE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | GILBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | Y C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RHODES | JAMES R. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RHODES | RONNIE G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RHODES | VERGIL | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICARDO | SOLOMAN B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | REVELL SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | ROY M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | STEPHEN B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | ALVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | ANDREW | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | JAMES T | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | MORMAN J. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 364

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICHARD | RICHARD W | TX | 200324751 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | WALTER RALPH JR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | CHARLES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | D L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | DURWARD | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | EVERETTE E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | HENRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | JAMES A | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | JESSIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | JOHN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | LARRY | TX | 2000-32151 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | LINDA L | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | OTIS L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | R L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | ROBERT M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | SYLVIA M | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHEY | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICKER | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICKMAN | DELMON | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICKS | CECIL S. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICKS | JOHN HENRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDDLE | JOHN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDENOUR | FRANK H | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDER | ARNOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDGEWAY | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDGEWAY | ELDRIDGE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDGLE | WILLIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIELS | JOHN W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIESON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIGGINS | JOE N. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIGGS | ALPHONSO W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIGGS | DAVID E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | AURORA C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | BOWMAN H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | LEE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | RICHARD C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | ROBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RILEY | WILLIAM J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RINEHART | LARRY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIPKOWSKI | BERNIE | TX | 2001-41522 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RISINGER | PAUL G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RITTER | KENNETH H | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVAS | LOUIS K | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERA | OLIVIA | TX | D-0151098 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROARK | LAMAR | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBB | LEE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERSON | WANDA | TX | 2001-13640 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | ALBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | EVELYN M | TX | 98-24821 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | HENRY J | TX | E0179325 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | HERMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | MURRAY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | RANDY R | TX | 2000-18899 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | GENE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | HARRY L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | HUGH | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | RANDY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | RUBYE A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | WILLIAM L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINETTE | P H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | ANTOINE | TX | 2001-19034 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | CALVIN | TX | 1999-13360 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | CHARLES G | TX | 2000-218511 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | DAN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | EVELYN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | GARY L | TX | 98-31727 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JESSE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | REBA | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | REX | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBISHEAUX | WAYNE P | TX | 1999-13338 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBISHEAUX | WAYNE P | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBISON | JOHNNY M | TX | 2002-28074 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBLES | RICARDO | TX | 200337493 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROCCAFORTE | HILDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODGERS | J W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODGERS | WILLIAM P | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUE | ADDIE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | ARCADIO | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | ARNULFO B | TX | 1999-13414 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | JULIAN | TX | 200337524 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | MANUEL J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | NICHOLAS | TX | 2000-32149 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | ROBERT R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | SANTOS O | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | DONALD C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | EDWARD | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | HAROLD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | JOHN E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | JOHN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | PAUL D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | RAY G | TX | B0179447 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | ROBERT L | AR | CV2002-64-1 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | TERRY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | WILLIAM J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROJAS | DANIEL M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROLAX | SHIRLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RONDRIGUEZ | SANTIAGO | TX | 2000-62199 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROOKER | CHARLES O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROOKER | JOSEPH F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROPER | WARREN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSAS | JESUS | TX | 2002-39298 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSE | CHARLES | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSE | JAMES T | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSS | ALBERT | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSS | ALVIS C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDS | LEO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDTREE | DAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDTREE | EDWARD | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWELL | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWELL | ROY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWLEY | JACK EMERSON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWSER | CEASAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROY | JACKIE N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROY | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROZIER | BURLEY E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROZNER | ROBERT W | TX | 2000-19065 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUBIN | JOSEPH G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUDLEY | WASH | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUDOLPH | JOE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUDOLPH | TOMMIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUIZ | MODESTO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUMPH | R C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNFOLA | GABRIEL J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNNELS | JAMES | TX | 2000-32146 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNNELS | JEFF | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSHING | DOUGLAS W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSHING | WILLIS J. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | BOBBY L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | IRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUTA | VINCENT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUTLEDGE | DARLENE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYALS | JESSIE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYAN | ALBERT JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYE | JESSE L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAINT PETER | JACK | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALAZAR | MARIA E | TX | 2002-04224 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALAZAR | RUDY | TX | 200337495 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALES | WILLIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALKELD | WILMER | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALLEY | GEORGE A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALTER | DONALD | TX | 28,489 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALTER | JOHN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 365

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALTER | ROGER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALYARD | A T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAM | JOHN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAMPLE | DOUGLAS | TX | 1999-34752 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAMPLE | DOUGLAS | TX | 199937148 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAMPSON | ARTHUR L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | GUADALUPE | TX | 200330393 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | JOHN M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | JOSE G | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | MARGARITO D | TX | 2002-04232 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDELLA | MIKE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | CECIL C | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | DANIEL P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | JOHN P | TX | 1999-13351 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | MARTIN I | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | MOSE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | WILLIE D | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDLIN | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDLIN | L D | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANFORD | GARLAND | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANFORD | HUBERT C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANLAND | VIRGIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAPP | EARL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAPSKY | GEORGE S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARABIA | FRANSISCO I | TX | 2002-04230 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARTAIN | FRANK E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARTAIN | ROBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SASSER | JOE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SATTERFIELD | IRIS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SATTLER | JOHN K. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUCEDA | SIMON | TX | 200337532 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUNDERS | BETTY L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUNDERS | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUNDERS | JOSEPH L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAVOIE | JEANETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAVOY | CLEVELAND J | TX | D0185286 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAWYER | JOE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAYERS | JAMES E. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAYS | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCALES | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCARBROUGH | JAMES I. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHAEDEL | HENRY HANK | TX | 91-11-35405-CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHAPER | VICTOR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHEFFER | AUBURN | TX | 2000-12191 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHERRY | CURTIS F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHOEFFLER | DAVID P | TX | 1999-13321 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHROEDER | WARREN F | TX | A0177386 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHULTE | EARL | TX | 2000-32136 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHULTZ | GLENN C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHULTZ | JOHN H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | ARTHUR M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | C W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | FORREST | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | GEORGE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | J C | TX | 2001-21252 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | JAMES | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | JANNIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | JERRY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | LILA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | ODESSA | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | PHILIP G | TX | 2001-39467 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | RAYMOND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | RAYMOND | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | WILLIAM G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | WILLIE | TX | D0175064 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCREEN | THOMAS A | TX | 1.86MC-456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCROFNE | JOSEPH | TX | 1999-21031 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCURLOCK | TOMMY K | TX | 200337529 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEARS | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEGURA | ALLEN JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEGURA | WILLIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEIHON | EMMA L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SELF | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEMIEN | MARY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEPEDA | JESSE | TX | 2000-32136 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SERRATA | JOHN | TX | 200860465 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEYMOUR | GERALD | TX | 2001-41516 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHACKELFORD | THURMAN L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHADOIN | BEN F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHADWICK | BOBBY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAFFER | RICKY | TX | 2000-62260 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAMBLEY | MAXINE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAMBURGER | ROBERT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANKLES | JOHN T | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANKLES | JOHN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANKLIN | GERTRUDE | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANKS | COLVIN O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHANNON | JESSIE M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHARP | CHARLIE H. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHARP | EARNEST | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHARUM | JAKE | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | ANNIE T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | DENNIS D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | LEARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | BOBBIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | GEORGIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | JAMES | TX | 2001-49967 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | RUBEN | TX | 2001-46012 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | TRENTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | WOODROW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELDEN | WILLARD E. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELDEN | WILLARD W. V PI | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELDON | NANCY M | TX | 98-24806 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELLEY | TERRELL W | TX | 98-31736 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHELTON | RAYMOND L | TX | 199915985 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPARD | JOHN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPHERD | BILLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPHERD | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPPARD | JAMES | TX | 200337515 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPPARD | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERER | PAUL J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERMAN | WALTER S | TX | B173985 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERRER | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERWOOD | JIMMIE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHIERS | RUSSELL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHILLOW | ROGERS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHINGLER | DAVID E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHINHOLSTER | LEAVIE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHIPP | DONALD | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHIRRELL | LOUIS S | TX | 98-24808 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHIVER | ARNOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOEMAKER | GENE M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOPPACH | THOMAS J | TX | 96-28225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHORT | VIRGINIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHORT | WILLIAM T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOULTZ | LARRY & CLAUDIA | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOUP | ROBERT L. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOWS | JOHN | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHROYER | DALE C | TX | 2001-39462 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHUGRUE | JOHN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHUMATE | LOUIE J | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHUTTER | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIACOR | MARY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIAS | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIAU | ELMER M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMOND | JOE D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | CHARLES E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | CLEVELAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | JAMES A | TX | 1999-13314 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | LEE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | MILLARD W. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | MOSES | TX | 1999-13355 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | TOMMIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | WILLIAM N | TX | 2002-42130 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | EWELL J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | LAWRENCE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | RALEIGH J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | ROBERT L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMONI | ROBERT E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPKINS | WILLIAM T | TX | 2000-32130 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPSON | CLAUDE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMPSON | HENRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPSON | PAUL E | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | DONALD D | TX | B0178995 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | EDWARD E. V PIT | TX | 29,205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | J C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | LYNN D | TX | 2001-14377 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | MAGGIE D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINDERS | GENEVIEVE | TX | 2002-05377 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINEGAL | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNEGER | ERNEST E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINGLETON | JAN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINGLETON | LEATRICE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SISTRUNK | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SITTON | BYRON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIVILS | AUBREY B | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SKILLING | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SKINNER | HOMER | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SKINNER | JOHNNY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLADE | C S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLATON | BONNIE D. SR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLAYBAUGH | LOREN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLEDGE | WEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLIGER | SIDNEY P | TX | 200337073 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLIGER | SIDNEY P | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMALL | B F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMALL | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMALLWOOD | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMART | JOHNNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMILEY | JOSEPH LEE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMILEY | MATTHEW J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ALEX M | TX | 200337583 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ARTHOR C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BEAUFORD O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BERNARD B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BETTY J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BILLIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES W | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES W | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CLAYTON D | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CLIFTON T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | DANIEL C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | DAVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | DAVID S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ED L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | EDGAR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ERNEST G | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | FENTON L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | GLEN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HALL J | TX | 2001-19063 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HERCELL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HOLLIS C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HUDSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JAMES D | TX | 2001-48124 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JIM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOE W | TX | 1999-13303 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOHN F | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOHN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOHNNY B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOSEPH C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | KENNETH D | TX | 98-24882 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | KENNETH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LAWRENCE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LAWRENCE E | TX | 2002-05372 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LEON E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LEONARD E | TX | 200337062 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MARION | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MIKE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | OREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | OTIS W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | RANDALL | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | RAYMON J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | RONALD | TX | 1999-13393 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | WILLIAM B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ZACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNOOTS | GEORGE | TX | 1999-15965 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNOW | LUTHER W. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIS | BALDOMERO P | TX | 200337531 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIS | JOSE | TX | 200337478 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIZ | FRANCISCO | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIZ | FRANCISCO | TX | 200337528 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLLOCK | JAMES E | TX | 1999-13329 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLOMON | ROMEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOMMER | WILLIAM | TX | 2000-09036 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SONNIER | JERRY L | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SONNIER | JOHN P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SONNIER | PHILIP H | TX | A0174674 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOSTAND | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOTO | ENRIQUE | TX | 200330374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOTO | FRANCISCO | TX | 2002-04250 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOUDERS | ROBERT F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPARKS | MADISON B | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEARMAN | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEARS | N L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEED | JOYCE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEED | ROBERT L., JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEER | JAMES J. | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEIGHTS | EMMITT L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPELL | EUGENE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | CLYDE | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | J B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | ROGER L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPILLER | DONALD R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPINKS | HORACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRADLING | JOHN | TX | 2002-04244 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRAGUE | BRUCE | TX | 200337059 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRAKER | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRINGFIELD | JACKIE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRUILL | NORMAN DURWOOD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SQUIRES | CLAY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ST. JOHN | ROGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STACY | JAMES C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STAGER | LARRY A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STALLSWORTH | EMMETT Q. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STAMPLEY | MELVIN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDLEY | CHARLES L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDLEY | PAUL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANELY | DAVID F | TX | 98-31737 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANFORD | BILLY D | TX | 98-47657 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | DONALD | TX | 2001-19057 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | EDGAR H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | GUY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | JASPER P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | RAYFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANSBURY | EGNACE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STARKLING | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEELE | WILLIAM H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEEN | BOISY JAY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEINSPRING | WALLACE W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STELL | CHARLES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STELLY | JOSEPH C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STELLY | JOSEPH L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | JAMES W | TX | B148112 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | MARY V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENSON | BOYCE K | TX | B050221C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENSON | BOYCE K | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENSON | F A. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEVENS | HORACE | TX | 1999-34749 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEVENS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEVENS | SYLVAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEVENSON | FREDRICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | BERNARD L | TX | 200530303 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | BERNARD L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | WILLIAM D | TX | 9900591 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | WILLIE | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 367

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEWART | AORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | CHARLES | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | DOUGLAS | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | JOHN L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | JOHNNY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STINSON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOKES | WALTER S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONE | ARTHUR M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONE | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONER | PAUL M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOUT | BOBBY F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | BOBBY H. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | ELMER L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | IRVIN | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | JOE | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | MAMIE J | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRICKLAND | REJOYCE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STRINGER | DEWITT E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STROTHER | R J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STROUD | EUGENE O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STUART | JAMES H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STURGIS | WILLIE LEE V OW | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUHRE | PAUL G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | CLARENCE ODELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | STEPHEN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUMMERLIN | PHILLIP R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUMMERVILLE | MOSES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SURETTE | MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUTTON | NILES DARIO | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWAIN | CHARLES D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWANCEY | GEORGE E | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWANN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWANSON | VERNON | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWANSON | VICTOR E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWEARINGTON | FREDDIE | TX | 200530134 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWEAT | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWEATT | RICHARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWIGER | JOSEPH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWITZER | WALLINGFORD C | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWYMER | JAMES T | TX | D110363C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TALETON | ELISHA JR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TALLAMON | CHARLES W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TALLEY | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TANNER | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAPLIN | MACK | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TARAS | PETER | TX | 1999-13405 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TATUM | RICHARD | TX | 1999-18697 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TATUM | TOMMY SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAUBERT | ALBERT A, JR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | ATWOOD R | TX | D0184508 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | BESSIE C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | CHARLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | DAN | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | DANIEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | DREW E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | ELZIE R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | EMANUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | FRANK | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | GEORGE W | TX | 201230272 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | GEORGE W | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | HERBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | HERTA J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | JOHN R | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | KENNETH | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | KENNETH H | TX | 2001-21277 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | MICHAEL C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | THOMAS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TEAL | BILLY | TX | 2001-49966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TEAL | DARRELL | TX | B-90-00118CA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRAZAS | JOSEPH A | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRELL | HENRY N | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | ELLIE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | JAMES E | AR | CV-2002-0379-4 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | ROGER C | TX | 1999-13553 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TESTON | OTTIS C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THAMES | DELBERT W | TX | E0185394 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THAYER | WILLIAM | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THEIS | GARRY L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THERIOT | RIVERS | TX | D-144,836 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THERIOT | WILBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBEAUX | OLLIE J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBODEAUX | CHARLES R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBODEAUX | JOHN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBODEAUX | LANDRY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBODEAUX | LEROY | TX | 1999-13401 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIERHEIMER | TROY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIERHEIMER | TERRANCE V PITT | TX | 1.86MC-456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | ALPHONSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | CURVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | GILFORD W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JAMES D | TX | 2000-19064 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JAMES T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JOHN E | TX | E0174827 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | LOLA G. | TX | B0182947 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | LOLA G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | MARVIN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | ROLAND L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | WILLIE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMASON | DENVIL | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMASSIE | VINNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | BRYAN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | BRYAN H. & JOSC | TX | B-0143254 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | DON P | TX | 201152179 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | ELLIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | FRED A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | GLEN | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | JOE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | SHEILA A | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | THOMAS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORNTON | RONALD | TX | 2001-41514 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORNTON | VANCE D | TX | 98-31738 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORNTON | WOODROW | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THRASH | ROBERT L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THRASHER | EDWIN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THREATS | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THREET | WILLIAM J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIBBS | FINAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIDMORE | JEFFERSON T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIJERINA | JOHN | TX | 1999-13304 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIJERINA | JOHN C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TILLMAN | CARRIE L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TILLMAN | CLAYTON P | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TILLMAN | JOHN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIMBERLAKE | KIM | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIMMONS | COOT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIMMONS | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TINGLER | JOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIPTON | CHARLES M | TX | 1999-13382 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIPTON | JOHN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TODD | ROBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TODD | THOMAS | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TODD | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOLBERT | PERRY | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMPKINS | RICKY | TX | 200528072 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMPLAIT | CLIFFORD A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMPLAIT | DENNIE G. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMPLAIT | LARRY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOWARD | BRENDA A | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOWNE | ROBERT G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAHAN | BERNARD C | TX | B0178335 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAHAN | OVEY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRANT | JAMES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAWEEK | WALTER WOODROW | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TREVINO | ELISEO CHARLES | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRIPLETT | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TROTTER | CHARLES EDWARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TROTTER | GRADY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

Appendix A - 368

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TROUTMAN | HERMAN R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRUSSELL | THURMAN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRUSTY | DONALD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUBBS | TED | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUCKER | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUCSNAK | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNBLOOM | BOBBY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | DEMPSEY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | FRANK | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | JACKIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | MABLE M. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | PERCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | RAYBURN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | ROBERT G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | WILBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUTTEN | BOBBIE J | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TYNES | FRED HOWARD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| UNDERWOOD | EARLINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| UPSHAW | KENNETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| UPTON | CARL M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| USEY | JOSEPH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALDEZ | FERNANDO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALLERY | FORREST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAN BROCKLIN | DANA V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAN DYKE | MARTIN P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANN | ANDREW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANTREASE | DALE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANWINKLE | ARLESS S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VARNON | CARL J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAUGHAN | JOHN C | TX | B-0144834 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAWTERS | CLYDE B | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAWTERS | MARIE G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VEILLON | ABSEI J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VENTRELLO | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VENTURA | LUIS | TX | 200337475 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VERDIN | FELIX | TX | 98-31709 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VICKERY | DEUEL OLIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VICKERY | PLENNIE H. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIDALIER | MURPHY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIDRINE | JAMES G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIESCA | JOSE | TX | 200337584 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLAREAL | ARTURO | TX | 200337487 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLAREAL | ELISEO | TX | 200337477 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLAREAL | REYNALDO | TX | 01-5429-F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLARREAL | PETER P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLEGAS | MIGUEL | TX | 200337488 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILTZ | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINCENT | ATLAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINCENT | RAQUEL P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINES | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINES | JOHN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VOGLER | GERALD A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WACTOR | RAY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WADDY | MARY T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WAGNER | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WAGNER | ROBERT M | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDON | A C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDREP | JIMMY T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | ALLEN E. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | CHARLES S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | DAVID N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | ESSEX | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | GETHRY | TX | 200465116 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | LEE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | PERCY C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | RANDALL C | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | W T | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | DANIEL E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | JOSEPH | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | THOMAS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | WARREN W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | WILLIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLER | ALBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | DOULAS R | TX | 2002-28075 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | EDDY | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | HORACE C | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | JAMES | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | JAMES T | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | MARY R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | PHILIP D | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTMAN | WORTHAM | GA | 03VS055527 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | DONALD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | HENRY R | TX | 1999-13417 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | JIMMIE L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARE | FLOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARE | JAMES | TX | D0174943 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | BRUCE E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | HENRY | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | JESSE B | TX | 2001-19033 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | LEWIS J | TX | 2000-32693 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | THOMAS L | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | WESLEY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | WILSON E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHBURN | RONALD S. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | BENNY S | TX | 1999-13363 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | JIMMY P. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | JOHNNY J | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | MATTHEW | TX | B171966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | WILLIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATERS | WILLIAM | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATKINS | ARCHIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATKINS | JOSEPHINE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATKINS | RUSSELL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | DENNIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | LEE D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | STANLEY | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | TOM J | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATT | MAGDALENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTERS | CALVIN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | CHLOE | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEATHERLY | RICHARD W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEATHERS | ED | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEATHERS | STEPHEN G | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEATHERS | TRAVIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | CHARLES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | HAROLD B | TX | 1999-13426 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | THOMAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBB | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBB | HAROLD B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBB | SEMUN O. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBSTER | JOHN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEEKS | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEILER | CHARLES R. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | CLAYTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | RALPH S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | ROGER L. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELDON | HENRY T. SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELDON | JOHN G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLERMAN | GAREY | TX | 2001-19070 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | ALPHONSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | BERTRAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | CLARENCE | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | EDDIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | MERLE F | TX | 1999-13390 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | MERLE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | PETE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | ROGER | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEST | DONALD F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEST | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEST | JOHN W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WESTBROOK | GARY P | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHATLEY | JAMES H | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHATLEY | WALKER W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEAT | BILLY F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEATON | MCHENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | JAMES D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | MABELLE D. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | RON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHIDDON | WILBORN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHIGHAM | KENNETH G. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHISENANT | R V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITAKER | CHARLES E | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITAKER | JEWEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | ALVIN R. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | ARVIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | CARL | TX | B-150673 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | HERBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | JAMES D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | JAMES T | TX | 200337491 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | L D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | REUBEN G | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | RONNIE R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | SADIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | TERRY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | WALTER C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | MERRILL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | ROY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | TWILA C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITFILL | RODGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITLEY | FREDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITMAN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITTINGTON | GLEN G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITTINGTON | WILBURN W | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITTON | JOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIATHEK | FABIAN J | TX | 200337522 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIEDNER | RONALD | TX | 200337061 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIERZBICKI | EUGENE | TX | 1999-13335 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIGGINS | AUBREY | TX | 97-28510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIGGINS | AUBREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIGGINS | GARY | TX | 99-46576 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILBURN | OSCAR | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILBURN | ROBERT | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILCOX | CLINTON D. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILDEE | JOHN I | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILEY | ELBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | BEN | TX | B0192292 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | LARRY J | TX | 98-24855 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | LEONARD A. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | NAPOLEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | TIMOTHY | TX | 200337533 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKES | VERNON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKS | JAMES R | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLARD | DON S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAM | JOHNNY M | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ALPHE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ARLON W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | BAZILE | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CARL G | TX | 200530102 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CARL G | TX | 99/2492 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CECIL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CLARY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CURTIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | DORMAN D | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EDGAR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EDWARD R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ERNEST M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EVELYN N. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | FLORENCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | HARVEY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ISREAL | TX | 98-52547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | MS | 2000-118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | TX | 2001-21223 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | JAMES | TX | E-0144510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES A | TX | 199913315 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JOHNNIE | TX | 1999-13315 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LEWIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LUCILLE T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | MACK DEE SR. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | MITZI L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ORTHO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | RICHARD G | TX | 200516594 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ROBERT R | TX | 200329186 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | SAMMY AARON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | THOMAS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ULYSSES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | VERN V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | WILLIAM A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | WILLIE L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | WILLIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMSON | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMSON | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIE | BEVERLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIE | HORACE | TX | 2001-55594 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIS | DUANE T | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIS | RICHARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLS | DENNIS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILRIDGE | HOUSTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILRIDGE | JOHNSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ALBERT | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ANDREW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | D W | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | GORDON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JAMES | AR | CIV2000-085-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JERRY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JERRY T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JERRY T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ROBERT S | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ROBERT S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | SHERRIAN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | WANDA | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILTZ | HERBERT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINFIELD | ELIAS | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WING | EUGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINGO | ROBBIE F. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINSTON | LEWIS R | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINTERS | HARRY | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINTERS | PATRICK C | TX | 1999-15977 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINTSON | GARY R | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIPFF | TERRENCE R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WISE | FRED | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WISE | TROY R. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WITLOCK | WILLIE | TX | 9613585 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WITT | ALLEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WITT | CARROLL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOMACK | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOMBLE | HERSHEL C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | BARBARA J. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | CLARENCE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | CLYDE D. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | GARY | TX | D-0149265 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | JESSE C | TX | 2001-19052 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | OLVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | ROBERT F | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | RONALD D | TX | 98-31719 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | TROY | TX | A050034C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODALL | KENNETH | TX | 2000-19061 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODARD | ANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOODARD | RALEIGH S | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODRUFF | LUCIUS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | JERRY W. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | LARRY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | ROY G | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | RUFUS A | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODWARD | MILTON R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODWARD | RAYMOND B | AR | CV-2002-0379-4 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODWARD | SAMUEL J | TX | 9831720 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODYARD | GEORGE R. JR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODYARD | RAYMOND T. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOLLEY | MARION G | MS | 980167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOTEN | JACOB | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORD | HUGHLIN | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORD | LEONARD | AR | CIV2000-220-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORD | LLOYD | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORD | RONNIE | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | ALPHONSE C. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | ARTHUR | TX | 2000-32692 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | AUBREY SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | HAROLD D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | HELEN | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | MAURICE B. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | ROBERT | AR | CIV2000-872-2 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | WINRED E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRINKLE | RAY | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WYATT | FRANK B. SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WYBLE | MERRICK J. | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| Y'BARRA | GREGORY | TX | 1999-13434 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YANCEY | CLYDE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YANCEY | WILLIE V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YANCY | LEWIS WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YARBROUGH | GEORGE & ROSIE | TX | A-142,165 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YATES | DAVID J | TX | 1999-13386 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YATES | HENRY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YAWN | R B | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YEAGER | DALLAS | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YMBERT | GILBERT | TX | 2000-32134 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOAKUM | BYRON M | TX | 1999-13308 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YORK | MARSHALL C. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | DORTHY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | ERSILEE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | GARY A | TX | 98-31722 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | HELEN R. | TX | B-0155088 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | HERBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | JEFFERY L | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | JOHN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | REGINALD D. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | RICHARD R | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | ROBERT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | TALTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | WILLIAM | TX | E-145,698 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | WILLIAM E | TX | D-145,699 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMORA | GILBERTO E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMPINI | GERALD W | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMPINI | RICHARD D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZELAYA | DIOGENESE | TX | 99-10-09488CV | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZENO | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZERINGUE | ALFRED SR. | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZERKO | IRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZERKO | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZERTUCHE | LORENZO R | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZIMMERMAN | FRANK E | TX | 97-28547 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MINIER | CLAIR L | OH | CV04520811 | R. BRYAN NACE |
| ADAMS | JORRIE E | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ARRAS | WILLIAM W | MS | CI2012003ARS | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ASHFORD | BLANCH H | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BAKER | MICHAEL W | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BALIUS | RALPH E | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BENSON | ODELL | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BEROTTE | JOANNE | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BIVINS | CLYDE | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BOULWARE | MELTON | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BREWER | AUBERT | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BRIDGWATER | NOLAN | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BURNETT | EDWARD | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BURNS | JAMES E | IN | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BURNS | TOMMIE J | IN | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CAMP | RICHARD | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CANTLEY | ERNEST | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CARROLL | EDWARD L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CARRUTHERS | LEROY | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CASTILLO | FLAVIO | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CEASAR | PERRY | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CEKO | DUSAN | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CHARLES | LENNIS M | TX | 200578368A | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CHIPLEY | JAMES L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| COOLEY | EDDIE D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| COOPER | MURPHY | TX | 200578368B | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CRAIN | ERNEST D | TX | 31903 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CRONIER | J E | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CUMBEST | KENNETH C | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CURTIS | JAMES E | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| DENMARK | ERNEST | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| DUDLEY | GARY L | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| EAVES | LILY L | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FARMER | JAMES | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FAULKNER | BRUCE E | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FRANK | CHARLES E | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FRAZIER | WALTER | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FREIGHTMAN | LARRY L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FULLER | SAM S | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GARCIA | LUIS | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GARZA | ABELARDO | TX | 200578368C | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GAVIN | WILLIAM | TX | 20082071 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GOFF | HENRY | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GREEN | JOSEPH A | TX | 200578368D | R.G. TAYLOR II, P.C. & ASSOCIATES |
| GREEN | MAURICE | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HALL | M T | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HAMPTON | CHARLES E | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HARVEY | DONALD B | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HAVARD | HERBERT J | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HUBBARD | CHARLES | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HULSEY | JAMES P. JR. P | TX | 51190 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| HYPOLITE | CARLYN J | TX | 200578368E | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JACKSON | KATIE H | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JAMES | TOBY | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JARVIS | MAURICE | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JENKINS | OTIS | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JOE | JAMES JR. | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JOHNSON | ERVIN V ALLIED | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JONES | DAVID | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| JUSTICE | STEVE A | TX | 58747 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| KELLEY | ISOM C | TX | 200578368F | R.G. TAYLOR II, P.C. & ASSOCIATES |
| KIDD | JOE | IN | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| KOCH | JACK L | TX | 60466 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| KOVACEVICH | PAUL | TX | 2004524097 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| LOPER | ROBERT | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MACLIN | SHIRLEY | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MALAGARIE | ELAI U | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MATHIEU | ELVIN | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MATTA | JOSEPH M | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MCLEOD | ALEX | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MCMILLIAN | JOSEPH L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MCNEESE | BOBBY L | TX | 34634 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MEYNIER | REBECCA | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MILES | FRED | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MILLER | JOHNNY F | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MOFFATT | HERNDON SR. | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MONTGOMERY | TROY | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MORAN | ROSS | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MORRIS | JIMMIE D | TX | 77-CV-0113 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| NANCE | GARY S | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ODEM | JIMMY D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ODEM | R P | TX | 200442694 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ODOM | IDELL | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| PARNELL | DONALD W | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| POLK | RODNEY D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| POTTS | WILLIE A | TX | 200578368G | R.G. TAYLOR II, P.C. & ASSOCIATES |

Appendix A - 371

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRISOCK | ROY L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| RAMIREZ | VENANCIO L | TX | 67178 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| REED | KENNETH | TX | 56848 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| RICHARDSON | CHARLES H | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| RICHARDSON | JESSE E | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| RICHARDSON | MATTIE M | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ROBERTS | JOHN G | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ROBLES | FRANCISCO | TX | 200578368H | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SASSER | RAYMOND L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SCHAB | WALTER J | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SEAY | ALBERT C | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SERRATO | ROBERT B | TX | 94-CV-1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SHANNON | ERNEST | TX | 96-C-580 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SHELTON | THOMAS L | TX | 66883 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SHERROD | THOMAS L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SIMMONS | JOHN P | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SMITH | DRAUDA B | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SMITH | ROGER | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SPARKS | WATT L | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STALLWORTH | DAN | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STAMPER | GEORGE | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STANTON | E L | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STANTON | HENRY | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STARNES | OTIS M | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STEVENS | CLYDE M | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STEWART | CHARLES H | TX | 200578368I | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STOKES | JOE P | TX | 96-C-580 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STONESTREET | WILLIAM C | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| STORK | WESLEY | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TANNER | JAMES A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TANNER | RICHARD D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TAULBEE | DAVEY | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TAYLOR | GEORGE | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| THOMAS | RONNIE L | TX | CC0510728A | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TISDALE | AL | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TYSON | JEFF | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| VICTORIA | LACY | TX | 94CV0119 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WALKER | KENNETH | TX | 49492 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WALTERS | RALPH A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WARNER | FRED P | TX | 97-CV-0113 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WATERS | FRED A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WEBB | CHARLES A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WEBB | GWAIN A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WEHNER | LAWRENCE | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WEST | RAYMOND D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLHITE | CHARLES R | TX | DC0910075 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | EDWARD | OH | 461589 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | JAMES | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | JOHNNIE B | TX | 200578368J | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | PERCY G | TX | 38932 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILSON | HERMAN | TX | 96-C-580 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILSON | HOSEA | MS | ADMIN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WINDMILLER | DONLAN | TX | 47340 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WOODARD | NORRIS | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WOODYARD | GEORGE R | TX | 64775 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WYATT | CARL A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ALTADONNA | NUNZIO | NY | 103116/01 | RAKE & CATANESE |
| BENDER | CHARLES W | NY | 103116/01 | RAKE & CATANESE |
| BRETANA | FREDERICK | NY | 103116/01 | RAKE & CATANESE |
| CHANDLER | EDWARD H | NY | 103116/01 | RAKE & CATANESE |
| CHIAPPA | EDWARD J | NY | 103116/01 | RAKE & CATANESE |
| COFFEY | JOHN P | NY | 103116/01 | RAKE & CATANESE |
| D'ANGELO | GIUSEPPE N | NY | 103116/01 | RAKE & CATANESE |
| DEMASO | NICHOLAS | NY | 103116/01 | RAKE & CATANESE |
| DIXON | JAMES S | NY | 103116/01 | RAKE & CATANESE |
| GIOBBIE | FLORENCE | NY | 103116/01 | RAKE & CATANESE |
| GRAHAM | SHARON S | NY | 103116/01 | RAKE & CATANESE |
| GURNICK | JOHN J | NY | 103116/01 | RAKE & CATANESE |
| JAVETT | DONALD | NY | 103116/01 | RAKE & CATANESE |
| LAUFER | ARTHUR J | NY | 103116/01 | RAKE & CATANESE |
| MARINO | ANTHONY J | NY | 103116/01 | RAKE & CATANESE |
| MASTROPIETRO | JOSEPH | NY | 103116/01 | RAKE & CATANESE |
| MCCANN | THOMAS M | NY | 103116/01 | RAKE & CATANESE |
| MCGEE | FRANK | NY | 103116/01 | RAKE & CATANESE |
| MIGLIORE | ANTHONY | NY | 103116/01 | RAKE & CATANESE |
| PEPE | JAMES | NY | 103116/01 | RAKE & CATANESE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RODRIGUEZ | JUAN | NY | 103116/01 | RAKE & CATANESE |
| ROMANO | ANTHONY | NY | 103116/01 | RAKE & CATANESE |
| RUSS | JOHN W | NY | 103116/01 | RAKE & CATANESE |
| SPENCER | GUY H | NY | 103116/01 | RAKE & CATANESE |
| SREDL | FRED L | NY | 103116/01 | RAKE & CATANESE |
| VINCIQUERRA | ANDREW | NY | 103116/01 | RAKE & CATANESE |
| WOLFF | LOUIS M | NY | 103116/01 | RAKE & CATANESE |
| KENNEDY | ROBERT J | KS | 95-1306-MLB | RALSON, EUGENE B & ASSOCIATES |
| KENNEDY | ROBERT J | KS | 96C 239 | RALSON, EUGENE B & ASSOCIATES |
| COCHRAN | RILEY | MS | 20045ICV8 | RAMSAY & HAMMOND, PLLC |
| ABNEY | RAYMOND | MS | 11-0008 | RANCE ULMER |
| ABRAMS | RUNETTE | MS | 2002-77 | RANCE ULMER |
| ADAMS | DANE | MS | 11-0008 | RANCE ULMER |
| ADAMS | DOREITHA P | MS | 11-0008 | RANCE ULMER |
| ADAMS | JAMES E | MS | 2002-77 | RANCE ULMER |
| ADAMS | MARY | MS | 2002-77 | RANCE ULMER |
| AIKEN | RAYMOND C | MS | 11-0008 | RANCE ULMER |
| ALEXANDER | JAMES R | MS | 2002-77 | RANCE ULMER |
| ALLEN | CHRISTINE | MS | 11-0008 | RANCE ULMER |
| ALLEN | CHRISTINE D | MS | 11-0008 | RANCE ULMER |
| ALLEN | DOROTHY M | MS | 2002-77 | RANCE ULMER |
| ALLEN | EDITH M | MS | 2002-77 | RANCE ULMER |
| ALLEN | GENE M | MS | 11-0008 | RANCE ULMER |
| ALLEN | VALENTINE | MS | 2002-77 | RANCE ULMER |
| ANDERSON | BOBBY | MS | 2002-77 | RANCE ULMER |
| ANDERSON | DAISY L | MS | 2002-77 | RANCE ULMER |
| ANDERSON | JANIE R | MS | 11-0008 | RANCE ULMER |
| ANDREWS | EDNA V | MS | 2002-77 | RANCE ULMER |
| ANDREWS | WILLIE M | MS | 2002-77 | RANCE ULMER |
| ANTHONY | GERALDINE | MS | 11-0008 | RANCE ULMER |
| ANTHONY | MARY N | MS | 2002-77 | RANCE ULMER |
| ARENDER | JOHNY L | MS | 2002-77 | RANCE ULMER |
| ARNOLD | MONTEEN S | MS | 2002-77 | RANCE ULMER |
| ARROWOOD | GLENN C | MS | 11-0008 | RANCE ULMER |
| AULTMAN | HOMER L | MS | 11-0008 | RANCE ULMER |
| AUSTIN | BILLY R | MS | 11-0008 | RANCE ULMER |
| AUTRY | FLORENCE | MS | 2002-77 | RANCE ULMER |
| AVERY | BRENDA | MS | 2002-77 | RANCE ULMER |
| AVERY | PEARL | MS | 11-0008 | RANCE ULMER |
| AVERY | SHERRY | MS | 11-0008 | RANCE ULMER |
| BAGWELL | SAMUEL J | MS | 2002-77 | RANCE ULMER |
| BAILEY | BRUCE R | MS | 11-0008 | RANCE ULMER |
| BAILEY | LULA B | MS | 11-0008 | RANCE ULMER |
| BAILEY | MARY | MS | 11-0008 | RANCE ULMER |
| BAKER | ELIZABETH A | MS | 11-0008 | RANCE ULMER |
| BAKER | J B | MS | 2002-77 | RANCE ULMER |
| BAKER | ROSA L | MS | 11-0008 | RANCE ULMER |
| BARBER | LORENE S | MS | 11-0008 | RANCE ULMER |
| BARBER | MARY S | MS | 11-0008 | RANCE ULMER |
| BARFIELD | RICHARD L | MS | 2002-77 | RANCE ULMER |
| BARLOW | MARY M | MS | 2002-77 | RANCE ULMER |
| BARNES | BOBBY | MS | 2002-77 | RANCE ULMER |
| BARNES | BUBBER | MS | 11-0008 | RANCE ULMER |
| BARNES | MARY L | MS | 2002-77 | RANCE ULMER |
| BARRAZA | DANNY G | MS | 11-0008 | RANCE ULMER |
| BASKIN | ERNEST | MS | 11-0008 | RANCE ULMER |
| BASS | MARY F | MS | 2002-77 | RANCE ULMER |
| BATES | PAUL H | MS | 11-0008 | RANCE ULMER |
| BATES | THOMAS | MS | 11-0008 | RANCE ULMER |
| BATES | WILLIE J | MS | 2002-77 | RANCE ULMER |
| BATTLE | CYNTHIA D | MS | 2002-77 | RANCE ULMER |
| BEAVERS | CARL D | MS | 11-0008 | RANCE ULMER |
| BECKHAM | EDWARD S | MS | 11-0008 | RANCE ULMER |
| BELCHER | ALICETEEN | MS | 11-0008 | RANCE ULMER |
| BELCHER | WILLIE M | MS | 11-0008 | RANCE ULMER |
| BELK | JOSEPHINE | MS | 2002-77 | RANCE ULMER |
| BELL | ALBERT G | MS | 2002-77 | RANCE ULMER |
| BELL | ALICE | MS | 2002-77 | RANCE ULMER |
| BELL | CARRIE C | MS | 2002-77 | RANCE ULMER |
| BELL | EVA | MS | 11-0008 | RANCE ULMER |
| BELL | GWENDOLYN C | MS | 11-0008 | RANCE ULMER |
| BENSON | CURTIS | MS | 11-0008 | RANCE ULMER |
| BENSON | KELLY L | MS | 11-0008 | RANCE ULMER |
| BENSON | ROSIE M | MS | 11-0008 | RANCE ULMER |
| BENTLEY | GLENN | MS | 11-0008 | RANCE ULMER |
| BENTON | MYRA J | MS | 2002-77 | RANCE ULMER |

Appendix A - 372

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIBLE | BETTY G | MS | 11-0008 | RANCE ULMER |
| BILES | GLADYS E | MS | 2002-77 | RANCE ULMER |
| BISHOP | GLORIA I | MS | 11-0008 | RANCE ULMER |
| BLACK | JOE | MS | 11-0008 | RANCE ULMER |
| BLACKBURN | EDDIE L | MS | 11-0008 | RANCE ULMER |
| BLACKMON | RUBY L | MS | 11-0008 | RANCE ULMER |
| BLACKWELL | LINDA G | MS | 11-0008 | RANCE ULMER |
| BLALOCK | WALTER J | MS | 2002-77 | RANCE ULMER |
| BLOUNT | MARJORIE C | MS | 2002-77 | RANCE ULMER |
| BLOUNT | ROBERT W | MS | 11-0008 | RANCE ULMER |
| BOATWRIGHT | BILLIE | MS | 11-0008 | RANCE ULMER |
| BOBO | ROY H | MS | 2002-77 | RANCE ULMER |
| BODNER | RICHARD E | MS | 2002-77 | RANCE ULMER |
| BOGAN | FLOSSIE W | MS | 2002-77 | RANCE ULMER |
| BOLDEN | SHIRLEY S | MS | 11-0008 | RANCE ULMER |
| BOLDING | ESSIE E | MS | 2002-77 | RANCE ULMER |
| BOLER | DAVID L | MS | 11-0008 | RANCE ULMER |
| BONEY | ALONZO | MS | 2002-77 | RANCE ULMER |
| BOOKER | DELORIS P | MS | 11-0008 | RANCE ULMER |
| BOOKER | ETHEL M | MS | 11-0008 | RANCE ULMER |
| BORRELL | ALFRED | MS | 2002-77 | RANCE ULMER |
| BORRELL | VICKIE S | MS | 2002-77 | RANCE ULMER |
| BOSWELL | BETTY M | MS | 11-0008 | RANCE ULMER |
| BOSWELL | GWENDOLYN J | MS | 11-0008 | RANCE ULMER |
| BOULWARE | JANET C | MS | 11-0008 | RANCE ULMER |
| BOVARD | RONALD | MS | 11-0008 | RANCE ULMER |
| BOWEN | LINDA W | MS | 2002-77 | RANCE ULMER |
| BOWSER | RUBY C | MS | 11-0008 | RANCE ULMER |
| BOYD | JANIE | MS | 2002-77 | RANCE ULMER |
| BOYKIN | PAULINE K | MS | 2002-77 | RANCE ULMER |
| BRANNON | DOUGLAS E | MS | 11-0008 | RANCE ULMER |
| BRICE | CALVIN | MS | 11-0008 | RANCE ULMER |
| BROADHEAD | ETHEL K | MS | 2002-77 | RANCE ULMER |
| BROADWAY | JAMES | MS | 11-0008 | RANCE ULMER |
| BROCK | GENELLE B | MS | 11-0008 | RANCE ULMER |
| BROGDEN | AUSTELLE | MS | 2002-77 | RANCE ULMER |
| BROOKS | BERTIE A | MS | 2002-77 | RANCE ULMER |
| BROOKS | NANCY A | MS | 11-0008 | RANCE ULMER |
| BROOKS | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| BROOME | NORMA G | MS | 2002-77 | RANCE ULMER |
| BROOME | SIDNEY A | MS | 11-0008 | RANCE ULMER |
| BROWN | BARBARA A | MS | 11-0008 | RANCE ULMER |
| BROWN | DOROTHY S | MS | 2002-77 | RANCE ULMER |
| BROWN | EARL D | MS | 11-0008 | RANCE ULMER |
| BROWN | EARNEST | MS | 11-0008 | RANCE ULMER |
| BROWN | EFFIE | MS | 11-0008 | RANCE ULMER |
| BROWN | HUBERT | MS | 2002-77 | RANCE ULMER |
| BROWN | IDA | MS | 2002-77 | RANCE ULMER |
| BROWN | JESSIE | MS | 11-0008 | RANCE ULMER |
| BROWN | JOSEPHINE | MS | 11-0008 | RANCE ULMER |
| BROWN | MARNIVIA | MS | 11-0008 | RANCE ULMER |
| BROWN | SUSAN P | MS | 11-0008 | RANCE ULMER |
| BROWN | SYLVIA R | MS | 11-0008 | RANCE ULMER |
| BROWN | WILLIAM J | MS | 2002-77 | RANCE ULMER |
| BRUNDIDGE | LOUISE | MS | 2002-77 | RANCE ULMER |
| BRYANT | BEATRICE W | MS | 11-0008 | RANCE ULMER |
| BRYANT | BOBBY L | MS | 2002-77 | RANCE ULMER |
| BRYANT | DOROTHY E | MS | 11-0008 | RANCE ULMER |
| BRYANT | ETHEL W | MS | 2002-77 | RANCE ULMER |
| BRYANT | EVELYN | MS | 11-0008 | RANCE ULMER |
| BRYANT | IRENE | MS | 11-0008 | RANCE ULMER |
| BRYANT | VESTA B | MS | 11-0008 | RANCE ULMER |
| BRYSON | LILLIE M | MS | 11-0008 | RANCE ULMER |
| BUCKLEY | RUBY J | MS | 11-0008 | RANCE ULMER |
| BUNN | BOBBY L | MS | 2002-77 | RANCE ULMER |
| BURDEN | FRANK E | MS | 11-0008 | RANCE ULMER |
| BURDON | JAMES F | MS | 11-0008 | RANCE ULMER |
| BURT | JAMES | MS | 11-0008 | RANCE ULMER |
| BURTON | BETTY L | MS | 11-0008 | RANCE ULMER |
| BURTON | CARRIE H | MS | 11-0008 | RANCE ULMER |
| BURTON | ROBERT L | MS | 11-0008 | RANCE ULMER |
| BUSBIN | FAY W | MS | 2002-77 | RANCE ULMER |
| BUTLER | BUCK | MS | 2002-77 | RANCE ULMER |
| BUTLER | JIMMY | MS | 11-0008 | RANCE ULMER |
| BYRD | JOHN H | MS | 11-0008 | RANCE ULMER |
| BYRD | OBADIAH | MS | 2002-77 | RANCE ULMER |
| CADE | FLORIE | MS | 11-0008 | RANCE ULMER |
| CADE | MARY A | MS | 11-0008 | RANCE ULMER |
| CALDWELL | DORA A | MS | 11-0008 | RANCE ULMER |
| CALDWELL | JAMES | MS | 11-0008 | RANCE ULMER |
| CALDWELL | NAOMI | MS | 11-0008 | RANCE ULMER |
| CALHOUN | BEATRICE | MS | 11-0008 | RANCE ULMER |
| CALHOUN | DOROTHY | MS | 11-0008 | RANCE ULMER |
| CALHOUN | EVA D | MS | 11-0008 | RANCE ULMER |
| CALHOUN | HATTIE B | MS | 11-0008 | RANCE ULMER |
| CALHOUN | LARRY E | MS | 11-0008 | RANCE ULMER |
| CALLAHAM | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | RANCE ULMER |
| CALLAHAN | JANICE D | MS | 11-0008 | RANCE ULMER |
| CALLOWAY | LEE E | MS | 2002-77 | RANCE ULMER |
| CAMERON | ELLSE | MS | 11-0008 | RANCE ULMER |
| CAMPBELL | ANNIE R | MS | 11-0008 | RANCE ULMER |
| CAMPBELL | BARBARA A | MS | 11-0008 | RANCE ULMER |
| CAMPBELL | MINNIE L | MS | 11-0008 | RANCE ULMER |
| CAMPBELL | VERA | MS | 2002-77 | RANCE ULMER |
| CAMPBELL | WILLIAM | MS | 2002-77 | RANCE ULMER |
| CAPPS | JAMES D | MS | 11-0008 | RANCE ULMER |
| CARSON | CHRISTINE O | MS | 2002-77 | RANCE ULMER |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | RANCE ULMER |
| CARTER | DONALD J | MS | 11-0008 | RANCE ULMER |
| CARTER | JAMES | MS | 2002-77 | RANCE ULMER |
| CARTER | MARY T | MS | 2002-77 | RANCE ULMER |
| CASTILE | MARY A | MS | 2002-77 | RANCE ULMER |
| CASWELL | IRA T | MS | 11-0008 | RANCE ULMER |
| CAUDLE | GEORGE M | MS | 11-0008 | RANCE ULMER |
| CHAIN | BRENDA | MS | 11-0008 | RANCE ULMER |
| CHAMBLISS | TAL E | MS | 2002-77 | RANCE ULMER |
| CHANDLER | JAMES B | MS | 11-0008 | RANCE ULMER |
| CHAPMAN | ANSEL | MS | 2002-77 | RANCE ULMER |
| CHAPMAN | BILLY | MS | 11-0008 | RANCE ULMER |
| CHAPMAN | HENRY C | MS | 2002-77 | RANCE ULMER |
| CHARLEY | THOMAS J | MS | 11-0008 | RANCE ULMER |
| CHILDERS | DANIEL T | MS | 11-0008 | RANCE ULMER |
| CHILDS | GERALDINE G | MS | 2002-77 | RANCE ULMER |
| CHILDS | SHIRLEY E | MS | 11-0008 | RANCE ULMER |
| CHISHOLM | FRANCINA | MS | 11-0008 | RANCE ULMER |
| CLARK | CURTIS | MS | 11-0008 | RANCE ULMER |
| CLARK | FREDDIE O | MS | 11-0008 | RANCE ULMER |
| CLARK | KING | MS | 11-0008 | RANCE ULMER |
| CLARK | TOMMY | MS | 11-0008 | RANCE ULMER |
| CLAWSON | JACOB H | MS | 11-0008 | RANCE ULMER |
| CLAY | CARTHELL | MS | 2002-77 | RANCE ULMER |
| CLENNEY | ANNIE P | MS | 11-0008 | RANCE ULMER |
| CLEVELAND | DOUGLAS | MS | 11-0008 | RANCE ULMER |
| CLEVELAND | MARTHA | MS | 11-0008 | RANCE ULMER |
| CLOUDUS | LUCILLE | MS | 2002-77 | RANCE ULMER |
| COBB | CLEOPHAS | MS | 11-0008 | RANCE ULMER |
| COBB | FRANK | MS | 11-0008 | RANCE ULMER |
| COCHRAN | VIVIAN D | MS | 2002-77 | RANCE ULMER |
| COHEN | DONALD W | MS | 2002-77 | RANCE ULMER |
| COLE | WILLIE L | MS | 11-0008 | RANCE ULMER |
| COLEMAN | GEORGIA A | MS | 11-0008 | RANCE ULMER |
| COLEMAN | LIZZIE M | MS | 11-0008 | RANCE ULMER |
| COLEMAN | LOUISE V | MS | 11-0008 | RANCE ULMER |
| COLEMAN | REMAGIA | MS | 11-0008 | RANCE ULMER |
| COLEMAN | SHEILA | MS | 11-0008 | RANCE ULMER |
| COLEMAN | WALLACE | MS | 2002-77 | RANCE ULMER |
| COLINS | CORINA | MS | 11-0008 | RANCE ULMER |
| COLLIER | LAURA N | MS | 2002-77 | RANCE ULMER |
| COLLINS | BEAUREGARD | MS | 11-0008 | RANCE ULMER |
| COLLINS | DAVID R | MS | 11-0008 | RANCE ULMER |
| COLLINS | JAMES B | MS | 2002-77 | RANCE ULMER |
| COLLINS | RONALD | MS | 11-0008 | RANCE ULMER |
| CONEY | HERBERT | MS | 11-0008 | RANCE ULMER |
| CONEY | LORENE | MS | 11-0008 | RANCE ULMER |
| CONWAY | CALVIN F | MS | 11-0008 | RANCE ULMER |
| COOK | MARY | MS | 11-0008 | RANCE ULMER |
| COOK | MARY E | MS | 11-0008 | RANCE ULMER |
| COOK | WILITH E | MS | 11-0008 | RANCE ULMER |
| COOKS | TIRA A | MS | 11-0008 | RANCE ULMER |
| COOPER | JIMMIE L | MS | 2002-77 | RANCE ULMER |
| COOPER | JOSEPH | MS | 2002-77 | RANCE ULMER |

Appendix A - 373

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COPELAND | ROBERT L | MS | 2002-77 | RANCE ULMER |
| COPELAND | WILLIE J | MS | 2002-77 | RANCE ULMER |
| CORLEY | RUTH M | MS | 2002-77 | RANCE ULMER |
| CORNELIUS | BILLY J | MS | 11-0008 | RANCE ULMER |
| COSBY | DERRICK L | MS | 2002-77 | RANCE ULMER |
| COSTELLO | RONALD E | MS | 11-0008 | RANCE ULMER |
| COUNCIL | BARBARA A | MS | 11-0008 | RANCE ULMER |
| COURTLAND | CORNELIUS N | MS | 2002-77 | RANCE ULMER |
| COWAN | GLORIA S | MS | 11-0008 | RANCE ULMER |
| COX | ELEANOR L | MS | 11-0008 | RANCE ULMER |
| COX | MARY J | MS | 2002-77 | RANCE ULMER |
| COX | MARY L | MS | 2002-77 | RANCE ULMER |
| COX | ROBERT E | MS | 2002-77 | RANCE ULMER |
| CRAFT | EUEL D | MS | 2002-77 | RANCE ULMER |
| CRAFT | ROBERT | MS | 2002-77 | RANCE ULMER |
| CRAWFORD | ANNIE L | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | ANNIE R | MS | 2002-77 | RANCE ULMER |
| CRAWFORD | BARBARA A | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | CHARLES E | MS | 2002-77 | RANCE ULMER |
| CRAWFORD | LINDA F | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | MAMIE L | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | PATRICIA | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| CRAWFORD | WALTER C | MS | 2002-77 | RANCE ULMER |
| CRAWLEY | ERNEST | MS | 2002-77 | RANCE ULMER |
| CRAYTON | ALBERTHA | MS | 2002-77 | RANCE ULMER |
| CRITTENDEN | ESSIE D | MS | 2002-77 | RANCE ULMER |
| CROSBY | HAVELYN | MS | 2002-77 | RANCE ULMER |
| CROSBY | MARQUIS | MS | 11-0008 | RANCE ULMER |
| CROSBY | RAYMOND M | MS | 11-0008 | RANCE ULMER |
| CROWELL | BENJAMIN | MS | 11-0008 | RANCE ULMER |
| CROWLEY | GROVER | MS | 2002-77 | RANCE ULMER |
| CRUM | TOMMIE L | MS | 2002-77 | RANCE ULMER |
| CULLARS | ROBERT | MS | 2002-77 | RANCE ULMER |
| CUNNINGHAM | MARY | MS | 11-0008 | RANCE ULMER |
| CURENTON | JO A | MS | 11-0008 | RANCE ULMER |
| CURRY | ELIZABETH J | MS | 11-0008 | RANCE ULMER |
| CURRY | OCTAVIA C | MS | 11-0008 | RANCE ULMER |
| CURRY | ROBERTA B | MS | 11-0008 | RANCE ULMER |
| CURTIS | WILLIE L | MS | 2002-77 | RANCE ULMER |
| DAILEY | EDITH M | MS | 2002-77 | RANCE ULMER |
| DANDY | JAMES L | MS | 11-0008 | RANCE ULMER |
| DARBY | DIANNE | MS | 11-0008 | RANCE ULMER |
| DAVENPORT | MATLEAN | MS | 2002-77 | RANCE ULMER |
| DAVIS | CLARICE | MS | 11-0008 | RANCE ULMER |
| DAVIS | DENFORD | MS | 11-0008 | RANCE ULMER |
| DAVIS | ELLIOTT D | MS | 11-0008 | RANCE ULMER |
| DAVIS | HENRETTA | MS | 11-0008 | RANCE ULMER |
| DAVIS | INEZ M | MS | 2002-77 | RANCE ULMER |
| DAVIS | JAMES H | MS | 11-0008 | RANCE ULMER |
| DAVIS | MARY | MS | 11-0008 | RANCE ULMER |
| DAVIS | MARY A | MS | 11-0008 | RANCE ULMER |
| DAVIS | MICHAEL R | MS | 11-0008 | RANCE ULMER |
| DAVIS | RALPH L | MS | 2002-77 | RANCE ULMER |
| DAVIS | ROBERT | MS | 2002-77 | RANCE ULMER |
| DAVIS | ROBERT D | MS | 2002-77 | RANCE ULMER |
| DAVIS | RUBY L | MS | 11-0008 | RANCE ULMER |
| DAVIS | RUTHIE J | MS | 2002-77 | RANCE ULMER |
| DAVIS | VONCILE S | MS | 2002-77 | RANCE ULMER |
| DAWSON | MYRA L | MS | 11-0008 | RANCE ULMER |
| DAWSON | CHARLES | MS | 2002-77 | RANCE ULMER |
| DAWSON | ELLA | MS | 11-0008 | RANCE ULMER |
| DEAN | DOUGLAS | MS | 11-0008 | RANCE ULMER |
| DEAN | ROBERT L | MS | 11-0008 | RANCE ULMER |
| DEES | CLARA E | MS | 2002-77 | RANCE ULMER |
| DEMORE | PARRIS R | MS | 2002-77 | RANCE ULMER |
| DENNIS | JERRY L | MS | 11-0008 | RANCE ULMER |
| DENT | SHEILA L | MS | 11-0008 | RANCE ULMER |
| DEVINE | CAROLYN H | MS | 11-0008 | RANCE ULMER |
| DEVINE | FANNIE M | MS | 11-0008 | RANCE ULMER |
| DEWBERRY | MARTHA M | MS | 11-0008 | RANCE ULMER |
| DEYOUNG | EDDIE E | MS | 2002-77 | RANCE ULMER |
| DICKERSON | RUTH M | MS | 11-0008 | RANCE ULMER |
| DILMORE | BOBBIE J | MS | 2002-77 | RANCE ULMER |
| DINGLE | RUBY L | MS | 11-0008 | RANCE ULMER |
| DIXON | EDWARD | MS | 11-0008 | RANCE ULMER |
| DIXON | J H | MS | 2002-77 | RANCE ULMER |
| DONALD | J B | MS | 2002-77 | RANCE ULMER |
| DORMAN | ALICE L | MS | 11-0008 | RANCE ULMER |
| DORSEY | SAMMIE L | MS | 11-0008 | RANCE ULMER |
| DOSS | MYRTIS | MS | 11-0008 | RANCE ULMER |
| DOWDY | JESSIE O | MS | 11-0008 | RANCE ULMER |
| DRAIN | PEARLIE | MS | 2002-77 | RANCE ULMER |
| DRAKE | VERNA L | MS | 11-0008 | RANCE ULMER |
| DRENNON | JAMES | MS | 11-0008 | RANCE ULMER |
| DUBOSE | PATRICIA | MS | 11-0008 | RANCE ULMER |
| DUCKWORTH | RONNIE O | MS | 2002-77 | RANCE ULMER |
| DUFRESNE | KATHY P | MS | 2002-77 | RANCE ULMER |
| DUKES | LUCILLE H | MS | 2002-77 | RANCE ULMER |
| DUKES | RUBY G | MS | 2002-77 | RANCE ULMER |
| DUNCAN | BILLY J | MS | 2002-77 | RANCE ULMER |
| DUNCAN | SAM | MS | 2002-77 | RANCE ULMER |
| DUNN | SARA | MS | 2002-77 | RANCE ULMER |
| DUNSON | MARY S | MS | 2002-77 | RANCE ULMER |
| DYKES | MARIAN C | MS | 2002-77 | RANCE ULMER |
| EADY | MITCHELL | MS | 11-0008 | RANCE ULMER |
| EAST | GEORGIA B | MS | 2002-77 | RANCE ULMER |
| EDMOND | DORSEY A | MS | 11-0008 | RANCE ULMER |
| EDWARDS | PATRICIA L | MS | 11-0008 | RANCE ULMER |
| ELLERBEE | DOTIE | MS | 2002-77 | RANCE ULMER |
| ELROD | CAROLYN | MS | 2002-77 | RANCE ULMER |
| EMANUEL | DOLLIE M | MS | 11-0008 | RANCE ULMER |
| ENGLAND | MAGGIE M | MS | 2002-77 | RANCE ULMER |
| EPPERSON | LORIS W | MS | 11-0008 | RANCE ULMER |
| EPPERSON | TOMMY | MS | 11-0008 | RANCE ULMER |
| EVANS | HOPIE D | MS | 11-0008 | RANCE ULMER |
| EVANS | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| EVETT | TOMMY W | MS | 11-0008 | RANCE ULMER |
| FAIRCHILD | GRACE | MS | 2002-77 | RANCE ULMER |
| FAIRCHILD | LEONARD | MS | 2002-77 | RANCE ULMER |
| FALLS | HENRIETTA | MS | 11-0008 | RANCE ULMER |
| FARLEY | ADDRENE | MS | 2002-77 | RANCE ULMER |
| FARR | SHIRLEY M | MS | 11-0008 | RANCE ULMER |
| FAULKNER | RAYMOND | MS | 11-0008 | RANCE ULMER |
| FINKLEA | SUZIE | MS | 11-0008 | RANCE ULMER |
| FLAKES | BETTY W | MS | 11-0008 | RANCE ULMER |
| FLAKES | CHARLIE F | MS | 2002-77 | RANCE ULMER |
| FLEMING | DORIS N | MS | 2002-77 | RANCE ULMER |
| FLEMING | NATALIE | MS | 2002-77 | RANCE ULMER |
| FLETCHER | JAMES D | MS | 2002-77 | RANCE ULMER |
| FLETCHER | LEWIS | MS | 11-0008 | RANCE ULMER |
| FLOYD | JAMES | MS | 2002-77 | RANCE ULMER |
| FOGARTY | JOHNNY M | MS | 2002-77 | RANCE ULMER |
| FOGARTY | WILLIE | MS | 2002-77 | RANCE ULMER |
| FORD | BERNARD | MS | 2002-77 | RANCE ULMER |
| FORD | GLORIA E | MS | 11-0008 | RANCE ULMER |
| FORD | NELL A | MS | 2002-77 | RANCE ULMER |
| FOSTER | BARBARA A | MS | 2002-77 | RANCE ULMER |
| FOSTER | BERTHA B | MS | 2002-77 | RANCE ULMER |
| FOUNTAINE | DANNIE | MS | 11-0008 | RANCE ULMER |
| FRAZIER | CHARLIE | MS | 2002-77 | RANCE ULMER |
| FREEMAN | EDDIE | MS | 2002-77 | RANCE ULMER |
| FREEMAN | JEROME H | MS | 11-0008 | RANCE ULMER |
| FREEMAN | WILLIE G | MS | 11-0008 | RANCE ULMER |
| FULLER | ERNESTINE | MS | 11-0008 | RANCE ULMER |
| FULLER | RALPH W | MS | 2002-77 | RANCE ULMER |
| FUSSELL | WALLACE L | MS | 2002-77 | RANCE ULMER |
| GAGE | DOLLIE | MS | 11-0008 | RANCE ULMER |
| GAINES | ARMANDA J | MS | 11-0008 | RANCE ULMER |
| GALLASPY | ROSIE L | MS | 11-0008 | RANCE ULMER |
| GAMMAGE | MARY E | MS | 2002-77 | RANCE ULMER |
| GARDNER | CHRISTINE | MS | 2002-77 | RANCE ULMER |
| GARDNER | WILLIAM A | MS | 11-0008 | RANCE ULMER |
| GARNER | ALLEAN | MS | 11-0008 | RANCE ULMER |
| GARNER | BARBARA C | MS | 2002-77 | RANCE ULMER |
| GARNER | CATHY J | MS | 11-0008 | RANCE ULMER |
| GARNER | RONNIE | MS | 2002-77 | RANCE ULMER |
| GARRISON | BOBBY L | MS | 2002-77 | RANCE ULMER |
| GARRISON | TERRY M | MS | 2002-77 | RANCE ULMER |
| GAY | ALFRED B | MS | 2002-77 | RANCE ULMER |
| GAY | DORIS S | MS | 2002-77 | RANCE ULMER |
| GENNARO | HARRY C | MS | 11-0008 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIBSON | LUCILLE | MS | 2002-77 | RANCE ULMER |
| GIBSON | SARA M | MS | 11-0008 | RANCE ULMER |
| GILBERT | CHARLES | MS | 2002-77 | RANCE ULMER |
| GILBERT | ELAINE | MS | 11-0008 | RANCE ULMER |
| GILLIAM | DARRELL | MS | 2002-77 | RANCE ULMER |
| GILLIAM | GEORGE T | MS | 2002-77 | RANCE ULMER |
| GILLIAM | GLORIA S | MS | 2002-77 | RANCE ULMER |
| GILPIN | DOUGLAS M | MS | 11-0008 | RANCE ULMER |
| GISSENDANNER | LOYCE | MS | 11-0008 | RANCE ULMER |
| GIVAN | JOSEPHINE | MS | 11-0008 | RANCE ULMER |
| GLADDEN | WILLIE | MS | 11-0008 | RANCE ULMER |
| GLADDEN | WILLIE I | MS | 11-0008 | RANCE ULMER |
| GLADNEY | CHARLES E | MS | 2002-77 | RANCE ULMER |
| GLASS | JOHN W | MS | 11-0008 | RANCE ULMER |
| GLENN | DOROTHY A | MS | 11-0008 | RANCE ULMER |
| GLENN | OZELL | MS | 2002-77 | RANCE ULMER |
| GLENN | VIVIAN W | MS | 11-0008 | RANCE ULMER |
| GOBLE | NINA G | MS | 11-0008 | RANCE ULMER |
| GOEN | PAMELA D | MS | 11-0008 | RANCE ULMER |
| GOGGINS | BONNIE M | MS | 11-0008 | RANCE ULMER |
| GOINS | VIRGINIA P | MS | 2002-77 | RANCE ULMER |
| GOLSTON | MINNIE R | MS | 2002-77 | RANCE ULMER |
| GOOD | MARY E | MS | 2002-77 | RANCE ULMER |
| GOODE | ORTHEL L | MS | 2002-77 | RANCE ULMER |
| GOODMAN | FLORA C | MS | 11-0008 | RANCE ULMER |
| GOODWIN | HENRY | MS | 11-0008 | RANCE ULMER |
| GOODWIN | PEARLY J | MS | 11-0008 | RANCE ULMER |
| GORDON | DOROTHY C | MS | 2002-77 | RANCE ULMER |
| GORDON | DOROTHY L | MS | 2002-77 | RANCE ULMER |
| GORDON | STEPHEN | MS | 2002-77 | RANCE ULMER |
| GORDY | CLARENCE | MS | 2002-77 | RANCE ULMER |
| GORDY | GWENDOLYN B | MS | 2002-77 | RANCE ULMER |
| GORE | EDDIE | MS | 11-0008 | RANCE ULMER |
| GORE | SALLIE R | MS | 11-0008 | RANCE ULMER |
| GORE | SAM H | MS | 2002-77 | RANCE ULMER |
| GORE | VELMA R | MS | 11-0008 | RANCE ULMER |
| GRADY | DOROTHY E | MS | 2002-77 | RANCE ULMER |
| GRANT | HORACE | MS | 2002-77 | RANCE ULMER |
| GRANT | JAMES H | MS | 11-0008 | RANCE ULMER |
| GRANT | PATRICIA D | MS | 2002-77 | RANCE ULMER |
| GRAVES | GLADYS | MS | 2002-77 | RANCE ULMER |
| GRAY | BENNY F | MS | 11-0008 | RANCE ULMER |
| GRAY | MAMIE S | MS | 11-0008 | RANCE ULMER |
| GRAY | MARY L | MS | 2002-77 | RANCE ULMER |
| GRAYER | SADIE M | MS | 11-0008 | RANCE ULMER |
| GREEN | LINDA L | MS | 11-0008 | RANCE ULMER |
| GREEN | RONALD | MS | 11-0008 | RANCE ULMER |
| GREENWAY | MARY P | MS | 11-0008 | RANCE ULMER |
| GREENWOOD | BARBARA J | MS | 2002-77 | RANCE ULMER |
| GREENWOOD | MATTIE B | MS | 11-0008 | RANCE ULMER |
| GRIFFIN | CAROL E | MS | 2002-77 | RANCE ULMER |
| GRIFFIN | CECIL L | MS | 11-0008 | RANCE ULMER |
| GRIFFIN | DOYLE R | MS | 2002-77 | RANCE ULMER |
| GRIFFIN | FRANK M | MS | 11-0008 | RANCE ULMER |
| GRIFFIN | MARY L | MS | 11-0008 | RANCE ULMER |
| GRICOMES | GEORGE E | MS | 2002-77 | RANCE ULMER |
| GRUBBS | ONITA | MS | 2002-77 | RANCE ULMER |
| GUNN | PAMELA M | MS | 2002-77 | RANCE ULMER |
| GUNN | PATRICIA A | MS | 11-0008 | RANCE ULMER |
| GUNTER | BETTY S | MS | 11-0008 | RANCE ULMER |
| HAIRE | LILLIAN | MS | 2002-77 | RANCE ULMER |
| HALL | ROBERT | MS | 11-0008 | RANCE ULMER |
| HALL | WILLIAM | MS | 2002-77 | RANCE ULMER |
| HAMILTON | ANNIE R | MS | 2002-77 | RANCE ULMER |
| HAMILTON | LINDA W | MS | 11-0008 | RANCE ULMER |
| HAMILTON | PEARL L | MS | 11-0008 | RANCE ULMER |
| HAMILTON | WILLIE L | MS | 11-0008 | RANCE ULMER |
| HAMPTON | BETHENA T | MS | 11-0008 | RANCE ULMER |
| HAMPTON | EDNA F | MS | 2002-77 | RANCE ULMER |
| HANCOCK | BRENDA C | MS | 11-0008 | RANCE ULMER |
| HAND | WESLEY L | MS | 11-0008 | RANCE ULMER |
| HANNER | BERCHER W | MS | 11-0008 | RANCE ULMER |
| HARDAWAY | ROBERTA K | MS | 11-0008 | RANCE ULMER |
| HARDEN | JIMMY C | MS | 2002-77 | RANCE ULMER |
| HARDEN | ODESSA M | MS | 11-0008 | RANCE ULMER |
| HARDY | EBBIE L | MS | 2002-77 | RANCE ULMER |
| HARDY | JOHNNIE M | MS | 11-0008 | RANCE ULMER |
| HARDY | MINNIE K | MS | 11-0008 | RANCE ULMER |
| HARLEY | DELORIS J | MS | 11-0008 | RANCE ULMER |
| HARLING | LAWRENCE | MS | 2002-77 | RANCE ULMER |
| HARP | EVELYN D | MS | 11-0008 | RANCE ULMER |
| HARRIS | BETTY L | MS | 2002-77 | RANCE ULMER |
| HARRIS | EDWARD | MS | 11-0008 | RANCE ULMER |
| HARRIS | JOHNNY L | MS | 11-0008 | RANCE ULMER |
| HARRIS | LINDA C | MS | 11-0008 | RANCE ULMER |
| HARRIS | LOUISE C | MS | 11-0008 | RANCE ULMER |
| HARRIS | OSCAR | MS | 2002-77 | RANCE ULMER |
| HARRIS | WILLIE | MS | 11-0008 | RANCE ULMER |
| HARRIS | WILLIE J | MS | 2002-77 | RANCE ULMER |
| HARRISON | ARTHUR P | MS | 11-0008 | RANCE ULMER |
| HARRISON | MELVIN L | MS | 11-0008 | RANCE ULMER |
| HARSHAW | LINDA C | MS | 11-0008 | RANCE ULMER |
| HART | GENEVA | MS | 2002-77 | RANCE ULMER |
| HART | ROBERT L | MS | 11-0008 | RANCE ULMER |
| HART | WILLIAM J | MS | 11-0008 | RANCE ULMER |
| HARVEY | LOIS L | MS | 2002-77 | RANCE ULMER |
| HASE | ROBERT | MS | 11-0008 | RANCE ULMER |
| HAWTHORNE | CARRIE M | MS | 11-0008 | RANCE ULMER |
| HAWTHORNE | FRANKLIN | MS | 11-0008 | RANCE ULMER |
| HAYES | WILLIAM D | MS | 2002-77 | RANCE ULMER |
| HAYNES | OPAL M | MS | 2002-77 | RANCE ULMER |
| HEATH | JOSEPH | MS | 2002-77 | RANCE ULMER |
| HELMS | EDGAR L | MS | 2002-77 | RANCE ULMER |
| HELMS | SARA A | MS | 2002-77 | RANCE ULMER |
| HENDERSON | GARY H | MS | 11-0008 | RANCE ULMER |
| HENDERSON | PATRICIA A | MS | 2002-77 | RANCE ULMER |
| HENDERSON | VIVIAN A | MS | 2002-77 | RANCE ULMER |
| HENRY | FREDERICK C | MS | 11-0008 | RANCE ULMER |
| HENSLEY | DORIS E | MS | 11-0008 | RANCE ULMER |
| HICKS | DAVID D | MS | 2002-77 | RANCE ULMER |
| HICKS | LENA D | MS | 2002-77 | RANCE ULMER |
| HILL | DORIS | MS | 2002-77 | RANCE ULMER |
| HILL | FLORA | MS | 2002-77 | RANCE ULMER |
| HILL | LARRY A | MS | 11-0008 | RANCE ULMER |
| HILL | TONY E | MS | 11-0008 | RANCE ULMER |
| HILTON | JOHN D | MS | 11-0008 | RANCE ULMER |
| HIXON | ARTHUR G | MS | 2002-77 | RANCE ULMER |
| HOBBS | DORIS M | MS | 2002-77 | RANCE ULMER |
| HOBBS | EFFIE | MS | 11-0008 | RANCE ULMER |
| HOBDY | CAROLYN A | MS | 11-0008 | RANCE ULMER |
| HODGE | JOHN J | MS | 11-0008 | RANCE ULMER |
| HODGES | ARLIE D | MS | 11-0008 | RANCE ULMER |
| HOGAN | JACKIE J | MS | 11-0008 | RANCE ULMER |
| HOGAN | LORENE N | MS | 11-0008 | RANCE ULMER |
| HOLDEN | MARTHA | MS | 2002-77 | RANCE ULMER |
| HOLLAWAY | L C | MS | 11-0008 | RANCE ULMER |
| HOLLAWAY | SHIRLEY | MS | 11-0008 | RANCE ULMER |
| HOLMES | LEWIS | MS | 2002-77 | RANCE ULMER |
| HOLSTON | NAOMI | MS | 11-0008 | RANCE ULMER |
| HOLT | ERNEST | MS | 11-0008 | RANCE ULMER |
| HOLT | MAXINE T | MS | 2002-77 | RANCE ULMER |
| HOOD | SHIRLEY A | MS | 11-0008 | RANCE ULMER |
| HOOKS | DOROTHY J | MS | 11-0008 | RANCE ULMER |
| HOOKS | JAMES J | MS | 11-0008 | RANCE ULMER |
| HORNE | BILLY E | MS | 11-0008 | RANCE ULMER |
| HORNE | LAURA M | MS | 11-0008 | RANCE ULMER |
| HORNSBY | MICKI | MS | 11-0008 | RANCE ULMER |
| HORTON | DWIGHT | MS | 11-0008 | RANCE ULMER |
| HORTON | NANNIE G | MS | 11-0008 | RANCE ULMER |
| HOSEA | ROOSEVELT | MS | 11-0008 | RANCE ULMER |
| HOUSTON | MARY G | MS | 11-0008 | RANCE ULMER |
| HOUSTON | MASSEY | MS | 2002-77 | RANCE ULMER |
| HOWARD | EDWARD F | MS | 11-0008 | RANCE ULMER |
| HOWARD | GARNETT | MS | 2002-77 | RANCE ULMER |
| HOWARD | MAGGIE | MS | 2002-77 | RANCE ULMER |
| HOWARD | MARSHALL | MS | 11-0008 | RANCE ULMER |
| HOWARD | ROBERT C | MS | 11-0008 | RANCE ULMER |
| HOWARD | SYLVIA F | MS | 11-0008 | RANCE ULMER |
| HOWARD | VERDELL W | MS | 11-0008 | RANCE ULMER |
| HOWE | JEWELL | MS | 2002-77 | RANCE ULMER |
| HOWZE | FLOYD P | MS | 11-0008 | RANCE ULMER |
| HOWZE | JANIE B | MS | 11-0008 | RANCE ULMER |

Appendix A - 375

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWZE | LINDA H | MS | 11-0008 | RANCE ULMER |
| HOWZE | MAGGIE G | MS | 11-0008 | RANCE ULMER |
| HUBBARD | SHIRLEY | MS | 2002-77 | RANCE ULMER |
| HUDLEY | JOHNNIE B | MS | 2002-77 | RANCE ULMER |
| HUDSON | EMMA O | MS | 2002-77 | RANCE ULMER |
| HUDSON | THOMAS | MS | 2002-77 | RANCE ULMER |
| HUFF | BERTHA M | MS | 11-0008 | RANCE ULMER |
| HUGHES | CLARENCE A | MS | 11-0008 | RANCE ULMER |
| HUMPHREY | CALVIN J | MS | 11-0008 | RANCE ULMER |
| HUMPHRIES | OLLIE M | MS | 11-0008 | RANCE ULMER |
| HUNNICUTT | OREA B | MS | 2002-77 | RANCE ULMER |
| HUNTER | RALPH R | MS | 2002-77 | RANCE ULMER |
| HUNTER | WILLIE | MS | 2002-77 | RANCE ULMER |
| HUTCHERSON | LILLIE M | MS | 11-0008 | RANCE ULMER |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | RANCE ULMER |
| HUTTON | DAISY A | MS | 11-0008 | RANCE ULMER |
| HUTTON | WALTER | MS | 11-0008 | RANCE ULMER |
| HYNUM | J G | MS | 11-0008 | RANCE ULMER |
| ISLER | PEGGY L | MS | 11-0008 | RANCE ULMER |
| IVINS | HAZEL B | MS | 2002-77 | RANCE ULMER |
| IVY | LILLIAN H | MS | 11-0008 | RANCE ULMER |
| JACKS | ANNIE P | MS | 2002-77 | RANCE ULMER |
| JACKSON | ALBERT | MS | 2002-77 | RANCE ULMER |
| JACKSON | ALICE | MS | 2002-77 | RANCE ULMER |
| JACKSON | GEORGE A | MS | 11-0008 | RANCE ULMER |
| JACKSON | JIM H | MS | 11-0008 | RANCE ULMER |
| JACKSON | LOUISE | MS | 11-0008 | RANCE ULMER |
| JACKSON | LUCILLE T | MS | 11-0008 | RANCE ULMER |
| JACKSON | NEAL | MS | 11-0008 | RANCE ULMER |
| JACKSON | PATRICIA A | MS | 11-0008 | RANCE ULMER |
| JACKSON | SHERRION | MS | 11-0008 | RANCE ULMER |
| JACKSON | WILLIE F | MS | 11-0008 | RANCE ULMER |
| JACOBS | GLENDA | MS | 11-0008 | RANCE ULMER |
| JACOBS | RAYFIELD | MS | 2002-77 | RANCE ULMER |
| JACOBS | TERRY | MS | 11-0008 | RANCE ULMER |
| JAMES | MAGDALENE M | MS | 2002-77 | RANCE ULMER |
| JAMESON | JACK | MS | 11-0008 | RANCE ULMER |
| JEFFERSON | NATHANIEL | MS | 2002-77 | RANCE ULMER |
| JELKS | ALBERT | MS | 2002-77 | RANCE ULMER |
| JENKINS | ELLIS C | MS | 11-0008 | RANCE ULMER |
| JENKINS | ELMER O | MS | 2002-77 | RANCE ULMER |
| JENKINS | JOHN L | MS | 11-0008 | RANCE ULMER |
| JENKINS | MINNIE M | MS | 11-0008 | RANCE ULMER |
| JENKINS | RUTH T | MS | 11-0008 | RANCE ULMER |
| JENKINS | TOMMIE L | MS | 11-0008 | RANCE ULMER |
| JETER | ARTHUREE S | MS | 11-0008 | RANCE ULMER |
| JETER | CHARLES | MS | 11-0008 | RANCE ULMER |
| JETER | JOE H | MS | 11-0008 | RANCE ULMER |
| JOHNSON | FANNIE M | MS | 11-0008 | RANCE ULMER |
| JOHNSON | JAMES | MS | 11-0008 | RANCE ULMER |
| JOHNSON | JAMES H | MS | 11-0008 | RANCE ULMER |
| JOHNSON | JERRY | MS | 11-0008 | RANCE ULMER |
| JOHNSON | LEFFORD | MS | 11-0008 | RANCE ULMER |
| JOHNSON | LINDA H | MS | 11-0008 | RANCE ULMER |
| JOHNSON | MARGARET F | MS | 11-0008 | RANCE ULMER |
| JOHNSON | OSCAR D | MS | 11-0008 | RANCE ULMER |
| JOHNSON | PERRY C | MS | 2002-77 | RANCE ULMER |
| JOHNSON | REBECCA B | MS | 11-0008 | RANCE ULMER |
| JOHNSON | REGINA Y | MS | 11-0008 | RANCE ULMER |
| JOHNSON | WILLIE M | MS | 11-0008 | RANCE ULMER |
| JONES | ALLEN G | MS | 11-0008 | RANCE ULMER |
| JONES | BARBARA | MS | 2002-77 | RANCE ULMER |
| JONES | BEVERLY A | MS | 11-0008 | RANCE ULMER |
| JONES | CHRISTINE | MS | 11-0008 | RANCE ULMER |
| JONES | CLEAOTIS | MS | 11-0008 | RANCE ULMER |
| JONES | JANNIE R | MS | 2002-77 | RANCE ULMER |
| JONES | JESSIE L | MS | 11-0008 | RANCE ULMER |
| JONES | JIMMIE L | MS | 11-0008 | RANCE ULMER |
| JONES | JOE | MS | 11-0008 | RANCE ULMER |
| JONES | LEVI | MS | 11-0008 | RANCE ULMER |
| JONES | MARIE G | MS | 11-0008 | RANCE ULMER |
| JONES | MARY F | MS | 11-0008 | RANCE ULMER |
| JONES | MARY L | MS | 11-0008 | RANCE ULMER |
| JONES | VIRGINIA A | MS | 11-0008 | RANCE ULMER |
| JONES | WYNICE | MS | 11-0008 | RANCE ULMER |
| JORDAN | MARY | MS | 2002-77 | RANCE ULMER |
| JORDAN | VERNA L | MS | 11-0008 | RANCE ULMER |
| KEENAN | BENNIE M | MS | 2002-77 | RANCE ULMER |
| KEMP | JAMES R | MS | 11-0008 | RANCE ULMER |
| KENWAY | CHERYL | MS | 11-0008 | RANCE ULMER |
| KEY | MAGDALENE | MS | 11-0008 | RANCE ULMER |
| KEY | MARY F | MS | 11-0008 | RANCE ULMER |
| KEYES | MARY A | MS | 2002-77 | RANCE ULMER |
| KEYES | RETHA M | MS | 2002-77 | RANCE ULMER |
| KILGORE | ARLENE W | MS | 11-0008 | RANCE ULMER |
| KILLILNGS | MATTIE | MS | 11-0008 | RANCE ULMER |
| KING | ALFRED L | MS | 11-0008 | RANCE ULMER |
| KING | FRANCES | MS | 11-0008 | RANCE ULMER |
| KING | JENNIE M | MS | 11-0008 | RANCE ULMER |
| KING | JOE L | MS | 11-0008 | RANCE ULMER |
| KING | PEGGY | MS | 11-0008 | RANCE ULMER |
| KING | ROBERTA | MS | 11-0008 | RANCE ULMER |
| KNOX | CALLIE M | MS | 2002-77 | RANCE ULMER |
| KNOX | JAMES | MS | 2002-77 | RANCE ULMER |
| KOOKER | MICKEY L | MS | 11-0008 | RANCE ULMER |
| LAMBERT | BENJAMIN D | MS | 2002-77 | RANCE ULMER |
| LANCASTER | HENRY C | MS | 11-0008 | RANCE ULMER |
| LAND | CALVIN S | MS | 11-0008 | RANCE ULMER |
| LAND | MARGETTE C | MS | 11-0008 | RANCE ULMER |
| LANDRUM | JIMMY | MS | 11-0008 | RANCE ULMER |
| LANE | CATHALEEN | MS | 2002-77 | RANCE ULMER |
| LANE | ROY L | MS | 2002-77 | RANCE ULMER |
| LANIER | LULA M | MS | 2002-77 | RANCE ULMER |
| LAWRENCE | ANNETTE | MS | 11-0008 | RANCE ULMER |
| LAWSON | GEORGE W | MS | 2002-77 | RANCE ULMER |
| LAYTON | EVELYN M | MS | 2002-77 | RANCE ULMER |
| LAZURICK | WILLIAM G | MS | 11-0008 | RANCE ULMER |
| LEDBETTER | WILLIAM E | MS | 11-0008 | RANCE ULMER |
| LEE | HUGH C | MS | 11-0008 | RANCE ULMER |
| LEE | JUDY | MS | 11-0008 | RANCE ULMER |
| LEE | MARY G | MS | 2002-77 | RANCE ULMER |
| LEE | MILDRED | MS | 2002-77 | RANCE ULMER |
| LEWIS | JERETHA | MS | 11-0008 | RANCE ULMER |
| LEWIS | TOM | MS | 2002-77 | RANCE ULMER |
| LINDER | YVONNE | MS | 2002-77 | RANCE ULMER |
| LINDSAY | CLIFFORD | MS | 2002-77 | RANCE ULMER |
| LINDSAY | DOUG P | MS | 11-0008 | RANCE ULMER |
| LINKHORN | FLOREE | MS | 11-0008 | RANCE ULMER |
| LINTON | PEARLIE M | MS | 2002-77 | RANCE ULMER |
| LIPHAM | MOLLY J | MS | 2002-77 | RANCE ULMER |
| LISLE | WILLIAM P | MS | 11-0008 | RANCE ULMER |
| LISSIMORE | JOYCE | MS | 11-0008 | RANCE ULMER |
| LITTLE | ROBERT | MS | 11-0008 | RANCE ULMER |
| LITTLEJOHN | PATSY A | MS | 2002-77 | RANCE ULMER |
| LIVINGSTON | MARY D | MS | 11-0008 | RANCE ULMER |
| LOCKETTE | REGINALD D | MS | 11-0008 | RANCE ULMER |
| LOCKRIDGE | BETH | MS | 11-0008 | RANCE ULMER |
| LOLLAR | MARY L | MS | 11-0008 | RANCE ULMER |
| LOMAX | ETHEL L | MS | 11-0008 | RANCE ULMER |
| LOMAX | JAMES M | MS | 11-0008 | RANCE ULMER |
| LOMAX | JOHNNY | MS | 11-0008 | RANCE ULMER |
| LONDON | SAMMIE | MS | 11-0008 | RANCE ULMER |
| LONG | CECIL L | MS | 11-0008 | RANCE ULMER |
| LONG | TOMMIE D | MS | 11-0008 | RANCE ULMER |
| LOVE | ERNESTINE | MS | 11-0008 | RANCE ULMER |
| LOWERY | ANNA | MS | 11-0008 | RANCE ULMER |
| LOWERY | JOHNNIE C | MS | 11-0008 | RANCE ULMER |
| LUCAS | TOM | MS | 11-0008 | RANCE ULMER |
| LUCKERSON | WILLIE M | MS | 11-0008 | RANCE ULMER |
| LUHRS | JOHN | MS | 11-0008 | RANCE ULMER |
| LUMMUS | HAZEL | MS | 2002-77 | RANCE ULMER |
| LYONS | FRANKLIN | MS | 2002-77 | RANCE ULMER |
| MABRY | MITTIE E | MS | 2002-77 | RANCE ULMER |
| MACKEY | WILLIE M | MS | 11-0008 | RANCE ULMER |
| MACKIE | DAVID | MS | 11-0008 | RANCE ULMER |
| MADISON | GERALDINE | MS | 11-0008 | RANCE ULMER |
| MADISON | JAMES C | MS | 2002-77 | RANCE ULMER |
| MAHOGANY | FLOYD | MS | 2002-77 | RANCE ULMER |
| MAHONE | DOROTHY | MS | 2002-77 | RANCE ULMER |
| MALONE | DELOISE S | MS | 2002-77 | RANCE ULMER |
| MANESS | RONALD S | MS | 2002-77 | RANCE ULMER |

Appendix A - 376

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANN | FRANKIE | MS | 2002-77 | RANCE ULMER |
| MANNING | JANIE M | MS | 11-0008 | RANCE ULMER |
| MAPLE | CLAUDE | MS | 11-0008 | RANCE ULMER |
| MARSHALL | DELOISE | MS | 11-0008 | RANCE ULMER |
| MARTIN | DAVID C | MS | 11-0008 | RANCE ULMER |
| MARTIN | HELEN A | MS | 11-0008 | RANCE ULMER |
| MARTIN | JOSEPH J | MS | 11-0008 | RANCE ULMER |
| MARTIN | MINNIE M | MS | 11-0008 | RANCE ULMER |
| MARTIN | PERRY | MS | 11-0008 | RANCE ULMER |
| MARTIN | SALLY | MS | 11-0008 | RANCE ULMER |
| MASON | BOBBIE J | MS | 11-0008 | RANCE ULMER |
| MASON | JULIA B | MS | 11-0008 | RANCE ULMER |
| MASSEY | BEATRICE H | MS | 2002-77 | RANCE ULMER |
| MASSEY | BETTY | MS | 11-0008 | RANCE ULMER |
| MASSEY | THOMAS | MS | 2002-77 | RANCE ULMER |
| MATHIS | MARTHA C | MS | 11-0008 | RANCE ULMER |
| MATTHEWS | BARBARA | MS | 11-0008 | RANCE ULMER |
| MATTHEWS | ENDA | MS | 11-0008 | RANCE ULMER |
| MAY | MARY V | MS | 11-0008 | RANCE ULMER |
| MAYE | LULA M | MS | 11-0008 | RANCE ULMER |
| MAYES | JAMES O | MS | 11-0008 | RANCE ULMER |
| MAYFIELD | MARY M | MS | 11-0008 | RANCE ULMER |
| MAYS | DAISY B | MS | 11-0008 | RANCE ULMER |
| MCALPIN | DARNELL M | MS | 2002-77 | RANCE ULMER |
| MCCANTS | JOSEPHINE | MS | 2002-77 | RANCE ULMER |
| MCCLINTON | FLORENCE | MS | 11-0008 | RANCE ULMER |
| MCCLURKIN | JOANN | MS | 11-0008 | RANCE ULMER |
| MCCORD | ADRIAN H | MS | 11-0008 | RANCE ULMER |
| MCCORMICK | BLANCHE M | MS | 2002-77 | RANCE ULMER |
| MCCORVEY | LARRY D | MS | 11-0008 | RANCE ULMER |
| MCCOY | EARNEST | MS | 2002-77 | RANCE ULMER |
| MCCRARY | BRENDA F | MS | 11-0008 | RANCE ULMER |
| MCCRARY | COLLIN | MS | 11-0008 | RANCE ULMER |
| MCCRARY | JUDITH | MS | 2002-77 | RANCE ULMER |
| MCCRAY | BOBBIE J | MS | 11-0008 | RANCE ULMER |
| MCCURNY | BENNY J | MS | 11-0008 | RANCE ULMER |
| MCDANIEL | BOB | MS | 2002-77 | RANCE ULMER |
| MCDANIEL | MAMIE L | MS | 2002-77 | RANCE ULMER |
| MCDANIEL | MORRIS A | MS | 2002-77 | RANCE ULMER |
| MCDONALD | GLADYS V | MS | 2002-77 | RANCE ULMER |
| MCDONALD | JOSEPH | MS | 11-0008 | RANCE ULMER |
| MCDONALD | JUANITA B | MS | 2002-77 | RANCE ULMER |
| MCDONALD | VICK W | MS | 11-0008 | RANCE ULMER |
| MCDOWELL | GAYNELL B | MS | 11-0008 | RANCE ULMER |
| MCFALL | DONALD | MS | 11-0008 | RANCE ULMER |
| MCFARLAND | CAMELIA J | MS | 11-0008 | RANCE ULMER |
| MCFARLIN | JIMMIE L | MS | 11-0008 | RANCE ULMER |
| MCGHEE | JEAN | MS | 2002-77 | RANCE ULMER |
| MCKEE | ANNIS B | MS | 2002-77 | RANCE ULMER |
| MCKINNEY | TOMMIE L | MS | 11-0008 | RANCE ULMER |
| MCMORRIS | ANNIE K | MS | 11-0008 | RANCE ULMER |
| MCPHERSON | JOSEPH | MS | 11-0008 | RANCE ULMER |
| MCRAE | GEORGIA | MS | 2002-77 | RANCE ULMER |
| MCWILLIAMS | TINY E | MS | 2002-77 | RANCE ULMER |
| MEADOWS | ALICE | MS | 2002-77 | RANCE ULMER |
| MEDFORD | LINDA S | MS | 11-0008 | RANCE ULMER |
| MEEKS | ANNIE M | MS | 2002-77 | RANCE ULMER |
| MERCER | BETTY J | MS | 11-0008 | RANCE ULMER |
| MERRITT | HARRIS | MS | 2002-77 | RANCE ULMER |
| MEWBOURN | LARRY P | MS | 2002-77 | RANCE ULMER |
| MICKLE | ELOISE | MS | 11-0008 | RANCE ULMER |
| MIDDLETON | GENNIE R | MS | 11-0008 | RANCE ULMER |
| MILES | A C | MS | 2002-77 | RANCE ULMER |
| MILES | CHARLIE M | MS | 2002-77 | RANCE ULMER |
| MILLER | ANNIE | MS | 11-0008 | RANCE ULMER |
| MILLER | LEROY | MS | 11-0008 | RANCE ULMER |
| MILLER | ROSE A | MS | 2002-77 | RANCE ULMER |
| MILLS | CURTIS L | MS | 11-0008 | RANCE ULMER |
| MILLS | HENRY | MS | 2002-77 | RANCE ULMER |
| MILLS | MAGGIE B | MS | 11-0008 | RANCE ULMER |
| MILSAP | JAMES W | MS | 2002-77 | RANCE ULMER |
| MIMS | KENNETH W | MS | 11-0008 | RANCE ULMER |
| MINIEFIELD | MARION | MS | 11-0008 | RANCE ULMER |
| MINOR | JOE | MS | 11-0008 | RANCE ULMER |
| MINTER | DELBERT | MS | 11-0008 | RANCE ULMER |
| MINTON | DAVID | MS | 2002-77 | RANCE ULMER |
| MITCHELL | CLIFFORD | MS | 2002-77 | RANCE ULMER |
| MIXON | GEORGIA M | MS | 2002-77 | RANCE ULMER |
| MIXON | JOHNNIE W | MS | 11-0008 | RANCE ULMER |
| MOBLEY | FRANKIE R | MS | 11-0008 | RANCE ULMER |
| MOFFETT | ROBERT L | MS | 2002-77 | RANCE ULMER |
| MONTGOMERY | BARBARA | MS | 11-0008 | RANCE ULMER |
| MOORE | ANDREW | MS | 2002-77 | RANCE ULMER |
| MOORE | BETTY J | MS | 11-0008 | RANCE ULMER |
| MOORE | EARL | MS | 11-0008 | RANCE ULMER |
| MOORE | ISAAC | MS | 2002-77 | RANCE ULMER |
| MOORE | MARGARET A | MS | 11-0008 | RANCE ULMER |
| MOORE | OLIVIA D | MS | 2002-77 | RANCE ULMER |
| MOORE | RICHARD | MS | 11-0008 | RANCE ULMER |
| MOORE | THOMAS | MS | 2002-77 | RANCE ULMER |
| MOORE | WILMA B | MS | 2002-77 | RANCE ULMER |
| MOORMAN | ALVIN P | MS | 11-0008 | RANCE ULMER |
| MORRIS | ALBERT C | MS | 11-0008 | RANCE ULMER |
| MORRIS | ELIZABETH | MS | 11-0008 | RANCE ULMER |
| MORRIS | ELIZABETH B | MS | 11-0008 | RANCE ULMER |
| MORTON | DONALD | MS | 2002-77 | RANCE ULMER |
| MORTON | GEORGIA M | MS | 11-0008 | RANCE ULMER |
| MOSS | FULTON W | MS | 2002-77 | RANCE ULMER |
| MOSS | JUDY C | MS | 11-0008 | RANCE ULMER |
| MOSS | WILLIAM C | MS | 2002-77 | RANCE ULMER |
| MOTLEY | HUBERT | MS | 11-0008 | RANCE ULMER |
| MOYE | LINDSEY | MS | 2002-77 | RANCE ULMER |
| MULKEY | DOROTHY A | MS | 11-0008 | RANCE ULMER |
| MURSIER | PAULA B | MS | 11-0008 | RANCE ULMER |
| NEAL | CARRIE L | MS | 11-0008 | RANCE ULMER |
| NELSON | MARY J | MS | 11-0008 | RANCE ULMER |
| NEWSOME | MARY A | MS | 11-0008 | RANCE ULMER |
| NEZAT | HOWARD P | MS | 11-0008 | RANCE ULMER |
| NICHOLS | CARRINE A | MS | 11-0008 | RANCE ULMER |
| NICHOLS | DIANNE | MS | 2002-77 | RANCE ULMER |
| NICKERSON | JOHNNY | MS | 2002-77 | RANCE ULMER |
| NIX | DONNY G | MS | 11-0008 | RANCE ULMER |
| NORMAN | KATRINA | MS | 11-0008 | RANCE ULMER |
| NORMAN | MARY B | MS | 11-0008 | RANCE ULMER |
| NORRELL | WILLIAM G | MS | 11-0008 | RANCE ULMER |
| NORTON | LEONARD W | MS | 2002-77 | RANCE ULMER |
| NORWOOD | MARY L | MS | 11-0008 | RANCE ULMER |
| ODELL | THOMAS E | MS | 11-0008 | RANCE ULMER |
| ODOM | TOMMY L | MS | 2002-77 | RANCE ULMER |
| OGLETREE | MARY | MS | 11-0008 | RANCE ULMER |
| OSBON | RALPH | MS | 2002-77 | RANCE ULMER |
| OUTEN | EARLENE R | MS | 11-0008 | RANCE ULMER |
| OWENS | WILLIE J | MS | 2002-77 | RANCE ULMER |
| PADGETT | MERION | MS | 2002-77 | RANCE ULMER |
| PAGE | DEWITT | MS | 11-0008 | RANCE ULMER |
| PAGE | KELVIN | MS | 11-0008 | RANCE ULMER |
| PALMORE | LULA A | MS | 11-0008 | RANCE ULMER |
| PARHAM | CELESTER | MS | 11-0008 | RANCE ULMER |
| PARKER | CARL | MS | 11-0008 | RANCE ULMER |
| PARKER | DELOIS | MS | 11-0008 | RANCE ULMER |
| PARKER | MARY | MS | 2002-77 | RANCE ULMER |
| PARKS | EDDRESS | MS | 11-0008 | RANCE ULMER |
| PARKS | HUBERT E | MS | 2002-77 | RANCE ULMER |
| PARKS | ONEVA B | MS | 11-0008 | RANCE ULMER |
| PARKS | W D | MS | 2002-77 | RANCE ULMER |
| PARNELL | RAFORD | MS | 2002-77 | RANCE ULMER |
| PARTLOW | EVA E | MS | 11-0008 | RANCE ULMER |
| PARTRIDGE | WANDA B | MS | 11-0008 | RANCE ULMER |
| PATE | DONALD L | MS | 11-0008 | RANCE ULMER |
| PATE | EVELYN D | MS | 2002-77 | RANCE ULMER |
| PATTERSON | ABBIE L | MS | 11-0008 | RANCE ULMER |
| PATTERSON | ALICE H | MS | 2002-77 | RANCE ULMER |
| PATTERSON | LAURA | MS | 11-0008 | RANCE ULMER |
| PATTON | LEWIS W | MS | 11-0008 | RANCE ULMER |
| PAUL | J L | MS | 2002-77 | RANCE ULMER |
| PAUL | SALLY L | MS | 11-0008 | RANCE ULMER |
| PAYTON | CALLOWAY | MS | 11-0008 | RANCE ULMER |
| PEAKE | KATHY D | MS | 11-0008 | RANCE ULMER |
| PEAKE | VIRGINIA M | MS | 11-0008 | RANCE ULMER |
| PEARSON | DOROTHY M | MS | 11-0008 | RANCE ULMER |
| PEARSON | RUBY | MS | 11-0008 | RANCE ULMER |
| PEPPENHORST | SUSIE M | MS | 2002-77 | RANCE ULMER |

Appendix A - 377

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERKINS | RUDOLPH | MS | 11-0008 | RANCE ULMER |
| PERRY | JOHN W | MS | 2002-77 | RANCE ULMER |
| PETERSON | RAYMOND L | MS | 11-0008 | RANCE ULMER |
| PETTY | LUCY P | MS | 2002-77 | RANCE ULMER |
| PEZENT | JOHN E | MS | 11-0008 | RANCE ULMER |
| PHILLIPS | JAMES H | MS | 2002-77 | RANCE ULMER |
| PHILLIPS | JOHN P | MS | 11-0008 | RANCE ULMER |
| PHILLIPS | LINDA R | MS | 2002-77 | RANCE ULMER |
| PHILLIPS | WILLIE J | MS | 2002-77 | RANCE ULMER |
| PICKETT | RUTH | MS | 11-0008 | RANCE ULMER |
| PINKHAM | CHARLES W | MS | 2002-77 | RANCE ULMER |
| PIPER | ELIZABETH | MS | 2002-77 | RANCE ULMER |
| PIPER | ROBERT P | MS | 2002-77 | RANCE ULMER |
| PIPPIN | FOY L | MS | 2002-77 | RANCE ULMER |
| PITTS | BENNIE J | MS | 11-0008 | RANCE ULMER |
| PITTS | W D | MS | 11-0008 | RANCE ULMER |
| PITTS | WILLIE | MS | 2002-77 | RANCE ULMER |
| POAG | PATRICIA L | MS | 11-0008 | RANCE ULMER |
| PONTOON | WILLEAN G | MS | 11-0008 | RANCE ULMER |
| POOLE | BOBBY W | MS | 2002-77 | RANCE ULMER |
| POPE | CHERI D | MS | 11-0008 | RANCE ULMER |
| POWELL | BOBBY J | MS | 11-0008 | RANCE ULMER |
| POWELL | GWENDOLYN A | MS | 11-0008 | RANCE ULMER |
| PRICE | MARGARET F | MS | 11-0008 | RANCE ULMER |
| PRICE | STANLEY | MS | 11-0008 | RANCE ULMER |
| PRINGLE | ROSIE | MS | 11-0008 | RANCE ULMER |
| PRITCHARD | BARNEY F | MS | 2002-77 | RANCE ULMER |
| PROCTOR | CLIFFORD F | MS | 2002-77 | RANCE ULMER |
| PROFIT | SEABRON | MS | 11-0008 | RANCE ULMER |
| PUCKETT | ROBERT C | MS | 2002-77 | RANCE ULMER |
| PUGH | LILLIAN | MS | 11-0008 | RANCE ULMER |
| PULLIAM | WILLIE E | MS | 2002-77 | RANCE ULMER |
| PURVIS | LARRY | MS | 11-0008 | RANCE ULMER |
| QUALLS | BESSIE M | MS | 11-0008 | RANCE ULMER |
| QUARLES | JAMES R | MS | 11-0008 | RANCE ULMER |
| RAILEY | RICHARD H | MS | 2002-77 | RANCE ULMER |
| RAILEY | ROBERT L | MS | 2002-77 | RANCE ULMER |
| RAINEY | BETTY L | MS | 11-0008 | RANCE ULMER |
| RAINEY | LEOLA M | MS | 11-0008 | RANCE ULMER |
| RAMEY | JOSIE A | MS | 11-0008 | RANCE ULMER |
| RAMEY | WILLIE A | MS | 11-0008 | RANCE ULMER |
| RAMSEY | HOWARD D | MS | 2002-77 | RANCE ULMER |
| RAMSEY | STEVE | MS | 11-0008 | RANCE ULMER |
| RANDALL | SAMMIE L | MS | 2002-77 | RANCE ULMER |
| RAY | ALBERT F | MS | 11-0008 | RANCE ULMER |
| RAY | THOMAS D | MS | 11-0008 | RANCE ULMER |
| RAYBON | LITTLE J | MS | 11-0008 | RANCE ULMER |
| REAVES | JAMES M | MS | 11-0008 | RANCE ULMER |
| REDD | NATHANIEL | MS | 2002-77 | RANCE ULMER |
| REDDING | HARVEY L | MS | 2002-77 | RANCE ULMER |
| REED | ALBERT | MS | 2002-77 | RANCE ULMER |
| REED | CARL B | MS | 11-0008 | RANCE ULMER |
| REEVES | MARGARET E | MS | 2002-77 | RANCE ULMER |
| REEVES | STEVEN A | MS | 11-0008 | RANCE ULMER |
| REYNOLDS | ANNIE | MS | 11-0008 | RANCE ULMER |
| REYNOLDS | JOHNNY | MS | 11-0008 | RANCE ULMER |
| REYNOLDS | NAOMI | MS | 11-0008 | RANCE ULMER |
| REYNOLDS | SAMMIE | MS | 11-0008 | RANCE ULMER |
| RICHARDSON | JOHN C | MS | 11-0008 | RANCE ULMER |
| RICHARDSON | LEMACK | MS | 2002-77 | RANCE ULMER |
| RICHARDSON | LLOYD J | MS | 11-0008 | RANCE ULMER |
| RICKETT | CHARLES | MS | 2002-77 | RANCE ULMER |
| RIDDLE | BOBBY L | MS | 11-0008 | RANCE ULMER |
| RIGDON | JAMES C | MS | 2002-77 | RANCE ULMER |
| ROARK | JOSEPH K | MS | 2002-77 | RANCE ULMER |
| ROBERTS | ALLEN C | MS | 11-0008 | RANCE ULMER |
| ROBINSON | ELIZABETH R | MS | 11-0008 | RANCE ULMER |
| ROBINSON | JEANNETTE P | MS | 11-0008 | RANCE ULMER |
| ROBINSON | LOUISE | MS | 11-0008 | RANCE ULMER |
| ROBINSON | LOUISE | MS | 2002-77 | RANCE ULMER |
| ROBINSON | LUCILLE | MS | 2002-77 | RANCE ULMER |
| ROBINSON | RAMONA S | MS | 11-0008 | RANCE ULMER |
| ROBINSON | RAYMOND L | MS | 2002-77 | RANCE ULMER |
| ROGERS | ANDREW L | MS | 2002-77 | RANCE ULMER |
| ROGERS | MARGARET A | MS | 2002-77 | RANCE ULMER |
| ROGERS | MILDRED G | MS | 11-0008 | RANCE ULMER |
| ROMANS | CECIL R | MS | 11-0008 | RANCE ULMER |
| ROSS | ELNORA | MS | 2002-77 | RANCE ULMER |
| ROSS | MARY | MS | 11-0008 | RANCE ULMER |
| ROYAL | WILLIE D | MS | 11-0008 | RANCE ULMER |
| RUDOLPH | PENNY P | MS | 11-0008 | RANCE ULMER |
| RUDOLPH | QUEEN E | MS | 2002-77 | RANCE ULMER |
| RUSHING | BARNELL | MS | 2002-77 | RANCE ULMER |
| RUSSELL | JOANNE | MS | 2002-77 | RANCE ULMER |
| RUSSELL | WILLIAM B | MS | 2002-77 | RANCE ULMER |
| RUTH | ED | MS | 11-0008 | RANCE ULMER |
| RUTHERFORD | MARTHA J | MS | 2002-77 | RANCE ULMER |
| RUTLAND | CAROLYN | MS | 11-0008 | RANCE ULMER |
| RUTLEDGE | MARY A | MS | 2002-77 | RANCE ULMER |
| RYAN | EDDIE | MS | 2002-77 | RANCE ULMER |
| RYANS | ALBERT L | MS | 2002-77 | RANCE ULMER |
| SALTER | WILLIAM P | MS | 2002-77 | RANCE ULMER |
| SANDERS | JAMES O | MS | 2002-77 | RANCE ULMER |
| SANDERS | LARRY | MS | 2002-77 | RANCE ULMER |
| SANDERS | LOTTIE M | MS | 11-0008 | RANCE ULMER |
| SANDERS | MARGARET | MS | 11-0008 | RANCE ULMER |
| SATTERFIELD | HOWARD L | MS | 2002-77 | RANCE ULMER |
| SATTERFIELD | MELBA L | MS | 2002-77 | RANCE ULMER |
| SCALES | WILLIAM J | MS | 11-0008 | RANCE ULMER |
| SCHMID | MITCHELL | MS | 11-0008 | RANCE ULMER |
| SCHRIMP | JOHN | MS | 11-0008 | RANCE ULMER |
| SCHRIMP | VENICE | MS | 11-0008 | RANCE ULMER |
| SCHULTZ | BARBARA A | MS | 11-0008 | RANCE ULMER |
| SCOGGINS | HENRY A | MS | 11-0008 | RANCE ULMER |
| SCOTT | BARBARA G | MS | 2002-77 | RANCE ULMER |
| SCOTT | ESLELITA B | MS | 11-0008 | RANCE ULMER |
| SCOTT | GLORIA D | MS | 11-0008 | RANCE ULMER |
| SCOTT | LARRY | MS | 11-0008 | RANCE ULMER |
| SCOTT | TOMMY | MS | 2002-77 | RANCE ULMER |
| SEALS | LOREAN | MS | 2002-77 | RANCE ULMER |
| SEALY | MARY D | MS | 11-0008 | RANCE ULMER |
| SEIGLER | MARY F | MS | 2002-77 | RANCE ULMER |
| SELFRIDGE | KAREN C | MS | 11-0008 | RANCE ULMER |
| SELLERS | FRANK | MS | 2002-77 | RANCE ULMER |
| SELLERS | PEGGIE | MS | 11-0008 | RANCE ULMER |
| SEXTON | TIMOTHY K | MS | 11-0008 | RANCE ULMER |
| SHELNUTT | TERRY | MS | 11-0008 | RANCE ULMER |
| SHEPPARD | RICHARD V | MS | 11-0008 | RANCE ULMER |
| SHERMAN | SAMMIE | MS | 11-0008 | RANCE ULMER |
| SHINARD | CLEO | MS | 2002-77 | RANCE ULMER |
| SHINHOLSTER | JOHN K | MS | 2002-77 | RANCE ULMER |
| SHIRLEY | GEORGE W | MS | 2002-77 | RANCE ULMER |
| SHIVER | JIMMY | MS | 2002-77 | RANCE ULMER |
| SHOEMAKER | AMY C | MS | 2002-77 | RANCE ULMER |
| SHORT | SHIRVA D | MS | 2002-77 | RANCE ULMER |
| SHROPSHIRE | SAMMIE L | MS | 11-0008 | RANCE ULMER |
| SHUPE | WADE H | MS | 11-0008 | RANCE ULMER |
| SHURLEY | JAMES E | MS | 2002-77 | RANCE ULMER |
| SILER | BETTY | MS | 11-0008 | RANCE ULMER |
| SIMM | BESSIE M | MS | 2002-77 | RANCE ULMER |
| SIMPKINS | OSCAR L | MS | 11-0008 | RANCE ULMER |
| SIMS | JAMES L | MS | 11-0008 | RANCE ULMER |
| SIMS | MARY F | MS | 11-0008 | RANCE ULMER |
| SIMS | MARY L | MS | 11-0008 | RANCE ULMER |
| SKELTON | PATSY E | MS | 2002-77 | RANCE ULMER |
| SKINNER | MARY A | MS | 2002-77 | RANCE ULMER |
| SLADE | ELMER G | MS | 11-0008 | RANCE ULMER |
| SLYTER | EVELYN E | MS | 2002-77 | RANCE ULMER |
| SMALLWOOD | THOMAS | MS | 11-0008 | RANCE ULMER |
| SMART | DAVID C | MS | 11-0008 | RANCE ULMER |
| SMILEY | GLOVENE | MS | 2002-77 | RANCE ULMER |
| SMITH | AGNES R | MS | 11-0008 | RANCE ULMER |
| SMITH | ANDREW J | MS | 2002-77 | RANCE ULMER |
| SMITH | BARBARA J | MS | 11-0008 | RANCE ULMER |
| SMITH | FRANCES P | MS | 2002-77 | RANCE ULMER |
| SMITH | JANNIE | MS | 11-0008 | RANCE ULMER |
| SMITH | JERRY O | MS | 11-0008 | RANCE ULMER |
| SMITH | JOHN | MS | 11-0008 | RANCE ULMER |
| SMITH | LILLIAN N | MS | 11-0008 | RANCE ULMER |
| SMITH | LOALICE | MS | 11-0008 | RANCE ULMER |
| SMITH | MAE E | MS | 11-0008 | RANCE ULMER |
| SMITH | MARY A | MS | 11-0008 | RANCE ULMER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | NAPOLEON | MS | 11-0008 | RANCE ULMER |
| SMITH | NELL G | MS | 11-0008 | RANCE ULMER |
| SMITH | PATRICIA A | MS | 11-0008 | RANCE ULMER |
| SMITH | PAUL E | MS | 11-0008 | RANCE ULMER |
| SMITH | SADIE P | MS | 2002-77 | RANCE ULMER |
| SMITH | SHELIA | MS | 11-0008 | RANCE ULMER |
| SMITH | VINNIE L | MS | 11-0008 | RANCE ULMER |
| SMITH | VIRGINIA R | MS | 2002-77 | RANCE ULMER |
| SNEED | CONNIE M | MS | 11-0008 | RANCE ULMER |
| SNEED | SOLOMON | MS | 2002-77 | RANCE ULMER |
| SNIDER | SHIRLEY D | MS | 2002-77 | RANCE ULMER |
| SOUTHALL | JESSIE L | MS | 2002-77 | RANCE ULMER |
| SPANN | RITA B | MS | 11-0008 | RANCE ULMER |
| SPEARS | HORACE | MS | 2002-77 | RANCE ULMER |
| SPEIGHT | PATRICIA | MS | 11-0008 | RANCE ULMER |
| SPENCER | FRANCES M | MS | 11-0008 | RANCE ULMER |
| SPENCER | LEONARD | MS | 2002-77 | RANCE ULMER |
| SPOONER | DOROTHY | MS | 2002-77 | RANCE ULMER |
| STARLING | CONNIE | MS | 11-0008 | RANCE ULMER |
| STEPHENS | CHRISTINE | MS | 11-0008 | RANCE ULMER |
| STEPHENS | CYNTHIA | MS | 2002-77 | RANCE ULMER |
| STEVENS | BOYD J | MS | 11-0008 | RANCE ULMER |
| STEVENSON | JAMES F | MS | 11-0008 | RANCE ULMER |
| STEVENSON | MARY A | MS | 11-0008 | RANCE ULMER |
| STEVENSON | RAYMOND | MS | 11-0008 | RANCE ULMER |
| STEWART | ANNETTE | MS | 2002-77 | RANCE ULMER |
| STEWART | GRADY G | MS | 2002-77 | RANCE ULMER |
| STINSON | RONNIE L | MS | 11-0008 | RANCE ULMER |
| STOKES | FURMAN | MS | 11-0008 | RANCE ULMER |
| STONE | WANDA L | MS | 11-0008 | RANCE ULMER |
| STRADFORD | JEAN | MS | 11-0008 | RANCE ULMER |
| STRICKLAND | DOROTHY J | MS | 2002-77 | RANCE ULMER |
| STRINGER | GEORGE W | MS | 2002-77 | RANCE ULMER |
| STROMAN | BETSY W | MS | 11-0008 | RANCE ULMER |
| STROMAS | TIMOTHY | MS | 2002-77 | RANCE ULMER |
| STRONG | WILLIE J | MS | 11-0008 | RANCE ULMER |
| STROUD | EVENLYN S | MS | 11-0008 | RANCE ULMER |
| STYLES | RONNIE L | MS | 11-0008 | RANCE ULMER |
| SUGGS | PEGGY A | MS | 11-0008 | RANCE ULMER |
| SUMEREL | JAMES B | MS | 2002-77 | RANCE ULMER |
| TABOR | MYRTLE B | MS | 11-0008 | RANCE ULMER |
| TAIT | EDNA B | MS | 11-0008 | RANCE ULMER |
| TALFORD | ROSS H | MS | 11-0008 | RANCE ULMER |
| TALLEY | BETTYE N | MS | 11-0008 | RANCE ULMER |
| TARLTON | JAMES R | MS | 11-0008 | RANCE ULMER |
| TATE | JAMES | MS | 11-0008 | RANCE ULMER |
| TAYLOR | BETTY L | MS | 11-0008 | RANCE ULMER |
| TAYLOR | FREDA K | MS | 11-0008 | RANCE ULMER |
| TAYLOR | GEORGE | MS | 11-0008 | RANCE ULMER |
| TAYLOR | JACK K | MS | 11-0008 | RANCE ULMER |
| TAYLOR | JUDGE | MS | 11-0008 | RANCE ULMER |
| TAYLOR | LORETTA B | MS | 11-0008 | RANCE ULMER |
| TAYLOR | LOUVELL | MS | 11-0008 | RANCE ULMER |
| TAYLOR | MARY E | MS | 11-0008 | RANCE ULMER |
| TAYLOR | WILLIAM C | MS | 2002-77 | RANCE ULMER |
| THOMAS | ANDREW C | MS | 11-0008 | RANCE ULMER |
| THOMAS | ANNIE | MS | 11-0008 | RANCE ULMER |
| THOMAS | CALLIE M | MS | 11-0008 | RANCE ULMER |
| THOMAS | CLYDE W | MS | 2002-77 | RANCE ULMER |
| THOMAS | EDDIE | MS | 2002-77 | RANCE ULMER |
| THOMAS | HATTIE M | MS | 11-0008 | RANCE ULMER |
| THOMAS | JERRY W | MS | 2002-77 | RANCE ULMER |
| THOMAS | JOE R | MS | 11-0008 | RANCE ULMER |
| THOMAS | JOSEPH | MS | 11-0008 | RANCE ULMER |
| THOMAS | KATHLEEN V | MS | 2002-77 | RANCE ULMER |
| THOMAS | LONNIE E | MS | 2002-77 | RANCE ULMER |
| THOMAS | PRESTON | MS | 11-0008 | RANCE ULMER |
| THOMAS | ROSA L | MS | 11-0008 | RANCE ULMER |
| THOMAS | SAMUEL | MS | 2002-77 | RANCE ULMER |
| THOMAS | WILLIAM F | MS | 11-0008 | RANCE ULMER |
| THOMASON | ROY E | MS | 11-0008 | RANCE ULMER |
| THOMPSON | EUNICE O | MS | 2002-77 | RANCE ULMER |
| THOMPSON | SMITTY L | MS | 11-0008 | RANCE ULMER |
| THORNTON | MITTIE V | MS | 2002-77 | RANCE ULMER |
| THRASH | ANDREW L | MS | 11-0008 | RANCE ULMER |
| THRASHER | JOHN E | MS | 11-0008 | RANCE ULMER |
| TILL | CALVIN L | MS | 11-0008 | RANCE ULMER |
| TILLISON | LARRY K | MS | 11-0008 | RANCE ULMER |
| TIMMS | OLLIE H | MS | 11-0008 | RANCE ULMER |
| TIPPER | JOHN B | MS | 2002-77 | RANCE ULMER |
| TOLBERT | EDNA R | MS | 2002-77 | RANCE ULMER |
| TOLBERT | HUGH E | MS | 11-0008 | RANCE ULMER |
| TOLBERT | LUCILLE B | MS | 11-0008 | RANCE ULMER |
| TOLBERT | WILLIE L | MS | 11-0008 | RANCE ULMER |
| TOMBERLIN | MARIAN L | MS | 2002-77 | RANCE ULMER |
| TRICE | CHRISTINE | MS | 2002-77 | RANCE ULMER |
| TRICE | WILLIAM | MS | 2002-77 | RANCE ULMER |
| TRIMM | CHARLES R | MS | 11-0008 | RANCE ULMER |
| TRIPLETT | CLARENCE L | MS | 11-0008 | RANCE ULMER |
| TUGGLE | ADA M | MS | 2002-77 | RANCE ULMER |
| TURNAGE | FLORA M | MS | 2002-77 | RANCE ULMER |
| TURNER | ANNIE M | MS | 11-0008 | RANCE ULMER |
| TURNER | JANIE W | MS | 11-0008 | RANCE ULMER |
| TURNER | THOMAS H | MS | 11-0008 | RANCE ULMER |
| TYNER | ETHEL M | MS | 11-0008 | RANCE ULMER |
| TYUS | A C | MS | 2002-77 | RANCE ULMER |
| USSERY | LOLA C | MS | 2002-77 | RANCE ULMER |
| VAUGHN | MARION R | MS | 11-0008 | RANCE ULMER |
| VAUGHN | MARY A | MS | 2002-77 | RANCE ULMER |
| VAUGHN | VIOLA D | MS | 2002-77 | RANCE ULMER |
| VERZINO | NICOLA R | MS | 11-0008 | RANCE ULMER |
| WADE | THOMAS A | MS | 11-0008 | RANCE ULMER |
| WADE | VIRGINA | MS | 11-0008 | RANCE ULMER |
| WAKEFIELD | QUEEN E | MS | 11-0008 | RANCE ULMER |
| WALDEN | JOYCE E | MS | 11-0008 | RANCE ULMER |
| WALKER | CHRISTINE | MS | 2002-77 | RANCE ULMER |
| WALKER | DELMA | MS | 2002-77 | RANCE ULMER |
| WALKER | JAMES T | MS | 2002-77 | RANCE ULMER |
| WALKER | JIMMY L | MS | 11-0008 | RANCE ULMER |
| WALKER | MARVIN | MS | 2002-77 | RANCE ULMER |
| WALKER | SANDRA | MS | 2002-77 | RANCE ULMER |
| WALLACE | HELEN L | MS | 11-0008 | RANCE ULMER |
| WALLACE | MAMIE | MS | 11-0008 | RANCE ULMER |
| WALLER | DOROTHY S | MS | 2002-77 | RANCE ULMER |
| WARD | JOHN L | MS | 2002-77 | RANCE ULMER |
| WARREN | DOROTHY B | MS | 11-0008 | RANCE ULMER |
| WARREN | MARY R | MS | 2002-77 | RANCE ULMER |
| WASHINGTON | HELEN | MS | 11-0008 | RANCE ULMER |
| WASHINGTON | MARY E | MS | 11-0008 | RANCE ULMER |
| WASHINGTON | THOMAS H | MS | 11-0008 | RANCE ULMER |
| WASHINGTON | YVONNE | MS | 11-0008 | RANCE ULMER |
| WATERS | SHEILA G | MS | 11-0008 | RANCE ULMER |
| WATFORD | SAMMY L | MS | 11-0008 | RANCE ULMER |
| WATKINS | GRACE H | MS | 2002-77 | RANCE ULMER |
| WATKINS | HAZEL | MS | 2002-77 | RANCE ULMER |
| WATKINS | RUBY H | MS | 11-0008 | RANCE ULMER |
| WATSON | BEULAH A | MS | 11-0008 | RANCE ULMER |
| WATSON | OLA M | MS | 11-0008 | RANCE ULMER |
| WATT | GEORGE H | MS | 11-0008 | RANCE ULMER |
| WATTS | BERTHA L | MS | 11-0008 | RANCE ULMER |
| WATTS | BESSIE M | MS | 2002-77 | RANCE ULMER |
| WATTS | BIVEN | MS | 11-0008 | RANCE ULMER |
| WEATHERS | LEON D | MS | 11-0008 | RANCE ULMER |
| WEAVER | FLOYD T | MS | 2002-77 | RANCE ULMER |
| WELCH | MOSE | MS | 11-0008 | RANCE ULMER |
| WELLS | JAMES E | MS | 2002-77 | RANCE ULMER |
| WERTZ | ROBERT L | MS | 11-0008 | RANCE ULMER |
| WESLEY | ADAM | MS | 11-0008 | RANCE ULMER |
| WESLEY | GLORIA B | MS | 11-0008 | RANCE ULMER |
| WEST | CLINTON D | MS | 11-0008 | RANCE ULMER |
| WEST | LAURA B | MS | 2002-77 | RANCE ULMER |
| WHEELER | CALEDIA | MS | 11-0008 | RANCE ULMER |
| WHIGHAM | JANICE | MS | 2002-77 | RANCE ULMER |
| WHITE | LEONARD B | MS | 11-0008 | RANCE ULMER |
| WHITE | MARVIN | MS | 2002-77 | RANCE ULMER |
| WHITE | MARY R | MS | 11-0008 | RANCE ULMER |
| WHITLOW | KATIE R | MS | 11-0008 | RANCE ULMER |
| WHITTEN | JIMMY A | MS | 11-0008 | RANCE ULMER |
| WICKER | RUTHIE C | MS | 2002-77 | RANCE ULMER |
| WIDEMAN | CHARLES E | MS | 11-0008 | RANCE ULMER |
| WIDEMAN | JANIE J | MS | 11-0008 | RANCE ULMER |
| WIGGINS | EMMETT | MS | 2002-77 | RANCE ULMER |

Appendix A - 379

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WIGGINS | SHEILA | MS | 11-0008 | RANCE ULMER |
| WILDER | ALICE P | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | ANNE | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | BYRON | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | CATHERINE H | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | CLAYTON | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | EVELYN Z | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | GEORGE G | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | GLADYS W | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | HATTIE L | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | JAMES R | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | JESSE J | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | JOE L | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | LOUISE B | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | MARION | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | MARION R | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | MARTHA C | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | RAYMOND C | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | RICKY A | MS | 11-0008 | RANCE ULMER |
| WILLIAMS | SANFORD L | MS | 2002-77 | RANCE ULMER |
| WILLIAMS | WENDELL W | MS | 11-0008 | RANCE ULMER |
| WILLIAMSON | ESTELLE W | MS | 11-0008 | RANCE ULMER |
| WILLIS | CLAUDIA B | MS | 11-0008 | RANCE ULMER |
| WILLIS | JOHNNY B | MS | 2002-77 | RANCE ULMER |
| WILLIS | LOIS | MS | 11-0008 | RANCE ULMER |
| WILLIS | LOUISE C | MS | 11-0008 | RANCE ULMER |
| WILLIS | NORMAN | MS | 11-0008 | RANCE ULMER |
| WILLMORE | LIZZIE M | MS | 11-0008 | RANCE ULMER |
| WILSON | ETHEL S | MS | 11-0008 | RANCE ULMER |
| WILSON | HENRY F | MS | 2002-77 | RANCE ULMER |
| WILSON | JOHNNY | MS | 11-0008 | RANCE ULMER |
| WILSON | JOSEPH | MS | 2002-77 | RANCE ULMER |
| WILSON | JOYCE L | MS | 2002-77 | RANCE ULMER |
| WILSON | KENNETH L | MS | 11-0008 | RANCE ULMER |
| WILSON | MARY | MS | 11-0008 | RANCE ULMER |
| WILSON | REOLA T | MS | 2002-77 | RANCE ULMER |
| WILSON | WALLA | MS | 11-0008 | RANCE ULMER |
| WILSON | WILMA J | MS | 2002-77 | RANCE ULMER |
| WISE | THOMAS | MS | 11-0008 | RANCE ULMER |
| WOOD | THOMAS M | MS | 11-0008 | RANCE ULMER |
| WOODS | LARRY | MS | 11-0008 | RANCE ULMER |
| WOODS | THELMA G | MS | 11-0008 | RANCE ULMER |
| WOODY | THELMA S | MS | 11-0008 | RANCE ULMER |
| WOOLEY | CHARLES H | MS | 11-0008 | RANCE ULMER |
| WORTHY | FRED | MS | 11-0008 | RANCE ULMER |
| WRIGHT | BETTY G | MS | 11-0008 | RANCE ULMER |
| WRIGHT | JESSE J | MS | 11-0008 | RANCE ULMER |
| WRIGHT | JOSEPHINE B | MS | 11-0008 | RANCE ULMER |
| WRIGHT | SARAH | MS | 2002-77 | RANCE ULMER |
| WYLIE | PEGGY A | MS | 11-0008 | RANCE ULMER |
| YARBROUGH | VERNELL N | MS | 11-0008 | RANCE ULMER |
| YOUNG | ARVEL | MS | 11-0008 | RANCE ULMER |
| YOUNG | BARBARA A | MS | 11-0008 | RANCE ULMER |
| YOUNG | DOROTHY W | MS | 2002-77 | RANCE ULMER |
| YOUNG | JAMES R | MS | 11-0008 | RANCE ULMER |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | RANCE ULMER |
| YOUNGBLOOD | ROY M | MS | 2002-77 | RANCE ULMER |
| ZACHERY | GERTRUDE F | MS | 11-0008 | RANCE ULMER |
| ZELLARS | BRANTLEY E | MS | 11-0008 | RANCE ULMER |
| HARTMAN | DONALD R | PA | 000807 | RAWLE & HENDERSON, LLP |
| DESTEFANO | ANGELO | PA | 003596 | RAYNES MCCARTY BINDER ROSS & MUNDY |
| ISNER | JOSEPH | PA | 002092 | RAYNES MCCARTY BINDER ROSS & MUNDY |
| KLOCK | SARAH A | PA | 003469DECTRM2003 | RAYNES MCCARTY BINDER ROSS & MUNDY |
| SPENCER | CALBURN G | PA | 003516 | RAYNES MCCARTY BINDER ROSS & MUNDY |
| CAMPBELL | EVERETT A | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| TEDDER | BOBBY K | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| ALIOTTA | PATRICIA | FL | 16016056 | REBECCA S. VINOCUR P.A. |
| BOLIN | STEVEN E | FL | 17018220 | REBECCA S. VINOCUR P.A. |
| GUCCIARDO | JOSEPH S | FL | 15CA6148 | REBECCA S. VINOCUR P.A. |
| ONORATO | SILVERIO | FL | 2017013703CA01 | REBECCA S. VINOCUR P.A. |
| OTTAVIANO | ALAN J | FL | 2017013837CA01 | REBECCA S. VINOCUR P.A. |
| SHOEMAKER | BOBBY | FL | 17017041CA27 | REBECCA S. VINOCUR P.A. |
| BAKER | BILLY J | TX | 97-115 | REICH & BINSTOCK |
| CONNER | BONNIE | TX | 97-115 | REICH & BINSTOCK |
| LACY | RONALD | TX | 20031243CCL2 | REICH & BINSTOCK |
| MCCLENTON | NATHANIEL | TX | 20031243CCL2 | REICH & BINSTOCK |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | LOU A | TX | 20031243CCL2 | REICH & BINSTOCK |
| YEE | JAMES K | PA | 90-00817 | REINWALD OCONNOR MARRACK HOSKINS & PLAYDON |
| AARON | OSCAR L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ABBOTT | LOWELL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ADAMS | ALBERT | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ADAMS | BLAKENEY W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ADDRISI | GERARD F | FL | 0726724CA42 | REYES, O'SHEA & COLOCA, PA |
| AFFOLFER | CHARLES J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| AFFOLTER | CHARLES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| AGEE | VERNON H | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| AKERS | GLEN | FL | 99-007857 | REYES, O'SHEA & COLOCA, PA |
| AMSLER | KENNETH J | FL | 98-008702 | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | CHARLES | FL | 98-008702 | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | DAVID | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | JOHNNIE | FL | 99-04450 | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | RAY L | FL | CL 93 10820 | REYES, O'SHEA & COLOCA, PA |
| ANDERSON | ROBERT L | FL | 94 17071 | REYES, O'SHEA & COLOCA, PA |
| ANDREWS | DONALD G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ANSPAUGH | SAMUEL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ARCHER | TIMOTHY E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ARMSTRONG | HAROLD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ARNDT | FRANK J | FL | 95-05087 | REYES, O'SHEA & COLOCA, PA |
| ARNOLD | EARL E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ARTHERTON | DALE | FL | 94 17072 | REYES, O'SHEA & COLOCA, PA |
| ASHCRAFT | GEORGE | FL | CL 93 10822 AO | REYES, O'SHEA & COLOCA, PA |
| ATTIAS | IKE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| AUBUCHON | JAMES D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BABCOCK | BAZIL | FL | 0513364CA42 | REYES, O'SHEA & COLOCA, PA |
| BABCOCK | JOSEPH R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BAILEY | DAVE C | FL | 94 17077 | REYES, O'SHEA & COLOCA, PA |
| BAILEY | EARL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BALDWIN | JAMES | FL | 99-14077 | REYES, O'SHEA & COLOCA, PA |
| BALES | LYNN P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BALLARD | DEWARD H | FL | CL 93-10817 AN | REYES, O'SHEA & COLOCA, PA |
| BALTHROP | MONTY | FL | 99-14059 | REYES, O'SHEA & COLOCA, PA |
| BARKER | JIMMIE | FL | 99-08456 | REYES, O'SHEA & COLOCA, PA |
| BARKER | MICHAEL | FL | 05006873 | REYES, O'SHEA & COLOCA, PA |
| BARKLEY | MARION | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BARLOW | WELTON L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BARNES | JAMES E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BARRETT | FRANK | FL | 99-007645 | REYES, O'SHEA & COLOCA, PA |
| BARRETT | THOMAS M | FL | CL 93 10819 | REYES, O'SHEA & COLOCA, PA |
| BARTELS | HUBERT F | FL | 95-05084 | REYES, O'SHEA & COLOCA, PA |
| BASS | DOUGLAS R | FL | 94 17078 | REYES, O'SHEA & COLOCA, PA |
| BASSETT | RONNIE H | FL | 05007139 | REYES, O'SHEA & COLOCA, PA |
| BAUMGARTNER | HAROLD | FL | 99-007646 | REYES, O'SHEA & COLOCA, PA |
| BAUZA | ALOIS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BAYNARD | ALLEN | FL | 99-04459 | REYES, O'SHEA & COLOCA, PA |
| BEAS | OLIVER | FL | 99-007652 | REYES, O'SHEA & COLOCA, PA |
| BEASLEY | J C | FL | 98-5817 | REYES, O'SHEA & COLOCA, PA |
| BEASON | FRED | FL | 94 16828 | REYES, O'SHEA & COLOCA, PA |
| BECHER | JOSEPH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BECKER | ROBERT C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BEDWELL | RALPH D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BERNABELA | FELIX R | FL | 05007145 | REYES, O'SHEA & COLOCA, PA |
| BERNARDI | JOHNIE H | FL | 94 17074 | REYES, O'SHEA & COLOCA, PA |
| BERSHESKY | PETER | FL | 98-14356 | REYES, O'SHEA & COLOCA, PA |
| BIEWER | RUSSELL | FL | 0503451 | REYES, O'SHEA & COLOCA, PA |
| BINGER | WILLIAM | FL | 0513361CA42 | REYES, O'SHEA & COLOCA, PA |
| BLAKLEY | CHARLES | FL | 06002353 | REYES, O'SHEA & COLOCA, PA |
| BLISS | SYLVIA | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BLUM | EARL T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BOGGS | DONALD | FL | 99-04458 | REYES, O'SHEA & COLOCA, PA |
| BOKERMANN | ALBERT F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BOLEY | DUANE L | FL | CL93-7978AN | REYES, O'SHEA & COLOCA, PA |
| BOLHAFNER | JACK A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BOLK | ROGER | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BONDER | FRANK | FL | 0507154 | REYES, O'SHEA & COLOCA, PA |
| BONO | FRANK P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BONO | SEBASTIAN A | FL | 0510406CA42 | REYES, O'SHEA & COLOCA, PA |
| BOUGH | PAUL | FL | CL 97-001858 AD | REYES, O'SHEA & COLOCA, PA |
| BOURKE | ARCHIE W | FL | 93-01575 | REYES, O'SHEA & COLOCA, PA |
| BOWEN | HARRY | FL | CL 97-009524 AD | REYES, O'SHEA & COLOCA, PA |
| BOYER | ROBERT G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BRADLEY | WALTER | FL | 99-08489 | REYES, O'SHEA & COLOCA, PA |
| BRANCH | GEORGE W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |

Appendix A - 380

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRANDT | JOHN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BRAVO | RICARDO | FL | 051074727 | REYES, O'SHEA & COLOCA, PA |
| BRISBANE | MICHAEL | FL | 05007150 | REYES, O'SHEA & COLOCA, PA |
| BROWN | HOWARD L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BROWN | JAMES K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BROWN | JOSEPH G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BROWN | WALTER | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BROWN | WILLIAM E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BRUMBAUGH | VERNON | FL | 94 17221 | REYES, O'SHEA & COLOCA, PA |
| BUB | THOMAS M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BUFORD | CHARLES | FL | 98-008666 | REYES, O'SHEA & COLOCA, PA |
| BURGESS | PHILIP L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BURKHALTER | JAMES E | FL | 0508127 | REYES, O'SHEA & COLOCA, PA |
| BURNS | ROBERT H | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| BURTON | CHARLES F | FL | 94 16829 | REYES, O'SHEA & COLOCA, PA |
| BURWELL | DONALD R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CAIN | KENNETH R | FL | 95-004996 | REYES, O'SHEA & COLOCA, PA |
| CALDERONE | LOUISE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CAMPBELL | AUSTIN | FL | 93-01576 | REYES, O'SHEA & COLOCA, PA |
| CAMPBELL | DONALD | FL | 98-008679 | REYES, O'SHEA & COLOCA, PA |
| CARR | DALE E | FL | 94 17217 | REYES, O'SHEA & COLOCA, PA |
| CARR | RUSSELL M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CARRICO | CHARLES E | FL | 94-17244 | REYES, O'SHEA & COLOCA, PA |
| CARTY | DARRELL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CATES | THOMAS | FL | 99-007756 | REYES, O'SHEA & COLOCA, PA |
| CATRON | MICHAEL P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CAUSEY | L C | FL | 99-04469 | REYES, O'SHEA & COLOCA, PA |
| CHAPMAN | ROGER R | FL | 94 17218 | REYES, O'SHEA & COLOCA, PA |
| CHARTER | STANLEY | FL | 98-002800 AD | REYES, O'SHEA & COLOCA, PA |
| CHINNIS | JAMES | FL | 06007366 | REYES, O'SHEA & COLOCA, PA |
| CHOATE | ERNEST | FL | 94 17448 | REYES, O'SHEA & COLOCA, PA |
| CHRISTOPHER | ROBERT L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CHUMLEY | ALEX L | FL | 93-4650-CA | REYES, O'SHEA & COLOCA, PA |
| CIRACK | ALEXANDER | FL | CL 93 10816 AG | REYES, O'SHEA & COLOCA, PA |
| CLANCY | BRIAN | FL | 99-08475 | REYES, O'SHEA & COLOCA, PA |
| CLARK | DOMINICK | FL | 99-007643 | REYES, O'SHEA & COLOCA, PA |
| CLARK | ROBERT | FL | 95-05041 | REYES, O'SHEA & COLOCA, PA |
| CLARKSON | WILLIAM | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CLARKSON | WILLIAM L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CLOSE | RAYMOND W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COCKS | JOSEPH R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COFFMAN | HAROLD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COLBECK | ROBERT J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COLE | DONALD L | FL | 05006819 | REYES, O'SHEA & COLOCA, PA |
| COLEMAN | FRANK | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COLLINS | MYRELD R | FL | 94 16833 | REYES, O'SHEA & COLOCA, PA |
| COLSON | LAWRENCE | FL | 93-10449-CA-42 | REYES, O'SHEA & COLOCA, PA |
| CONLAN | JOHN J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CONNER | MARVIN D | FL | 93-01573 | REYES, O'SHEA & COLOCA, PA |
| CONNOLLY | HOMER | FL | 99-04468 | REYES, O'SHEA & COLOCA, PA |
| CONROY | K W | FL | 95-05024 | REYES, O'SHEA & COLOCA, PA |
| COODY | JAMES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COOLEY | OSCAR L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| COTTRELL | DONALD G | FL | 93-01574 | REYES, O'SHEA & COLOCA, PA |
| COWAN | ROBERT | FL | 99-04466 | REYES, O'SHEA & COLOCA, PA |
| COX | OSA | FL | 93-10451-CA-42 | REYES, O'SHEA & COLOCA, PA |
| COYNE | GEORGE E | FL | 94 17219 | REYES, O'SHEA & COLOCA, PA |
| CRAWFORD | RALPH | FL | 99-04465 | REYES, O'SHEA & COLOCA, PA |
| CRAWMER | LAWRENCE | FL | 98-008676 | REYES, O'SHEA & COLOCA, PA |
| CREED | HAROLD E | FL | 93-10452-CA-42 | REYES, O'SHEA & COLOCA, PA |
| CROWE | JAMES | FL | 99-08476 | REYES, O'SHEA & COLOCA, PA |
| CRUMPTON | RICHARD | FL | 99-04463 | REYES, O'SHEA & COLOCA, PA |
| CULBERT | GEORGE M | FL | 05007152 | REYES, O'SHEA & COLOCA, PA |
| CULL | ROBERT | FL | 99-007654 | REYES, O'SHEA & COLOCA, PA |
| CULVER | JAMES E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CUNNINGHAM | AUBREY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| CURTIS | KENNETH P | FL | 95-05025 | REYES, O'SHEA & COLOCA, PA |
| D'IPPOLITO | STEVEN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DANIEL | CALVIN | FL | 99-04441 | REYES, O'SHEA & COLOCA, PA |
| DAVIS | JAMES C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DAVIS | JAMES W | FL | 99-04433 | REYES, O'SHEA & COLOCA, PA |
| DAVIS | JOHN R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DAVIS | RICHARD K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DEAN | HARRY C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DELANEY | ROBERT | FL | 99-007864 | REYES, O'SHEA & COLOCA, PA |
| DELZER | HUGO | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DENNIS | NORMAN D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DINGEE | ROBERT L | FL | 050906327 | REYES, O'SHEA & COLOCA, PA |
| DIROBERTO | VINCENT | FL | 99-04445 | REYES, O'SHEA & COLOCA, PA |
| DOLLEN | ALAN | FL | 98-008531 | REYES, O'SHEA & COLOCA, PA |
| DOXEY | WILLIAM | FL | 94 16834 | REYES, O'SHEA & COLOCA, PA |
| DRINNEN | FLOYD | FL | 99-14050 | REYES, O'SHEA & COLOCA, PA |
| DUKE | DAVID | FL | 0503449 | REYES, O'SHEA & COLOCA, PA |
| DULING | WARREN | FL | 98-008522 | REYES, O'SHEA & COLOCA, PA |
| DUNCAN | HARRY D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DUNSFORD | EDWARD K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DUSSOLD | HENRY J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| DYLE | DONALD L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| EAKLOR | JAMES | FL | 99-007873 | REYES, O'SHEA & COLOCA, PA |
| EBERHARDT | RONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ECKERD | BILLY | FL | 99-14048 | REYES, O'SHEA & COLOCA, PA |
| EDDLEMAN | FRED W | FL | 94 17225 | REYES, O'SHEA & COLOCA, PA |
| EDGMON | VIRGLE G | FL | 94 16830 | REYES, O'SHEA & COLOCA, PA |
| EDGMON | VIRGLE G | KS | 94 C-4639 | REYES, O'SHEA & COLOCA, PA |
| EICH | JEROME A | FL | 0503451 | REYES, O'SHEA & COLOCA, PA |
| ELLIS | DANIEL E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| EMERSON | CHARLES | FL | 98-008529 | REYES, O'SHEA & COLOCA, PA |
| ENNIS | STUART | FL | 06009756 | REYES, O'SHEA & COLOCA, PA |
| ERBS | WILBERT | FL | 99-007765 | REYES, O'SHEA & COLOCA, PA |
| ERNZEN | FRANK L | FL | 94-17246 | REYES, O'SHEA & COLOCA, PA |
| ERVIN | MELBOURNE F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ESLINGER | ROBERT | FL | 0413211 | REYES, O'SHEA & COLOCA, PA |
| ESSWEIN | EUGENE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| EVANS | DON | FL | 94-17236 | REYES, O'SHEA & COLOCA, PA |
| EVANS | LAWRENCE | FL | 94 17084 | REYES, O'SHEA & COLOCA, PA |
| EVANS | RALPH | FL | 99-007848 | REYES, O'SHEA & COLOCA, PA |
| FAHEY | JAMES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FAIR | ROBERT | FL | 11CA16548 | REYES, O'SHEA & COLOCA, PA |
| FANKHOUSER | WILLIAM | FL | 93-23169 | REYES, O'SHEA & COLOCA, PA |
| FARIS | PAUL | FL | 99-04453 | REYES, O'SHEA & COLOCA, PA |
| FARRAR | RAYMOND L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FAULKNER | DAVID B | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FERGUSON | GEORGE P | FL | 95-04983 | REYES, O'SHEA & COLOCA, PA |
| FERM | DEAN R | FL | 93-01578 | REYES, O'SHEA & COLOCA, PA |
| FIELDS | SHERMAN | FL | 94 17085 | REYES, O'SHEA & COLOCA, PA |
| FIKE | RICHARD | FL | 99-007847 | REYES, O'SHEA & COLOCA, PA |
| FIMRITE | DAVID W | FL | 0503465 | REYES, O'SHEA & COLOCA, PA |
| FIORUCCI | PAUL | FL | 99-14046 | REYES, O'SHEA & COLOCA, PA |
| FITE | RICHARD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FITZGERALD | EDWARD J | FL | 95-04976 | REYES, O'SHEA & COLOCA, PA |
| FITZLER | NORMAN | FL | 99-08318 | REYES, O'SHEA & COLOCA, PA |
| FLAHERTY | EDWARD A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FLYNN | BUSTER D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FORD | FRANK | FL | 94 17086 | REYES, O'SHEA & COLOCA, PA |
| FORGIONE | SALVATORE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FRAISER | MURVIN I | FL | 0513368CA42 | REYES, O'SHEA & COLOCA, PA |
| FRAIZER | ERNIE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FRANK | ALBERT J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FRANKLIN | JOHN | FL | 99-007562 | REYES, O'SHEA & COLOCA, PA |
| FRANTZ | LOLA I | FL | 98-008706 | REYES, O'SHEA & COLOCA, PA |
| FREEMAN | HERBERT | FL | 99-04456 | REYES, O'SHEA & COLOCA, PA |
| FREEMAN | JIMMY | FL | 99-04474 | REYES, O'SHEA & COLOCA, PA |
| FRENCH | JOE H | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FROGGATTE | RICHARD W | FL | 95-05023 | REYES, O'SHEA & COLOCA, PA |
| FROHOCK | LARRY R | FL | CL 93 10818 AO | REYES, O'SHEA & COLOCA, PA |
| FRYE | EARL E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FUCHS | JOHN A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| FULLER | DONALD A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GAFF | WALTER | FL | 99-04421 | REYES, O'SHEA & COLOCA, PA |
| GARCIA | EDWARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GASSEN | THERON J | FL | 03021976 | REYES, O'SHEA & COLOCA, PA |
| GAY | MARVIN D | FL | 95-03599 | REYES, O'SHEA & COLOCA, PA |
| GERST | GEORGE J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GIARAFFA | PETE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GILMORE | LLOYD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GIPSON | B R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GLENN | HORACE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GOODWIN | IVAN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GORMLY | MICHAEL C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GOYEN | DANIEL B | FL | 0508125 | REYES, O'SHEA & COLOCA, PA |
| GREEN | BURETTE W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GREEN | EZELL | FL | 99-04426 | REYES, O'SHEA & COLOCA, PA |

Appendix A - 381

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | HENRY | FL | 94 17090 | REYES, O'SHEA & COLOCA, PA |
| GREEN | ROBERT E | FL | 99-007763 | REYES, O'SHEA & COLOCA, PA |
| GREER | EVELYN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GREER | ROBERT | FL | 94011176 | REYES, O'SHEA & COLOCA, PA |
| GRELL | HARRY | FL | 94-17247 | REYES, O'SHEA & COLOCA, PA |
| GRELL | HARRY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GRIBBLE | DON | FL | 99-14066 | REYES, O'SHEA & COLOCA, PA |
| GROMOLL | WALTER J | FL | 0508325 | REYES, O'SHEA & COLOCA, PA |
| GRUBB | LOUIS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| GUZEWICH | NILES F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HABERSTROH | JOSEPH | FL | 99-08319 | REYES, O'SHEA & COLOCA, PA |
| HACKENBURG | HOWARD | FL | 94 17092 | REYES, O'SHEA & COLOCA, PA |
| HAEFNER | LEO J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAENDLER | NORMAN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAGER | GLENN W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HALE | STERLIN G | FL | 95-04236-CA-42 | REYES, O'SHEA & COLOCA, PA |
| HALL | JAMES | FL | 94-8793 | REYES, O'SHEA & COLOCA, PA |
| HAMBLIN | WALTER D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAMMONDS | GROVER | FL | 94011180 | REYES, O'SHEA & COLOCA, PA |
| HARRIS | MAXIE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HARRIS | WILLIAM N | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HARRISON | RONALD T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HARTMAN | RAYMON E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HARTMAN | WILLIAM A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HASTINGS | DONALD B | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAY | ERNEST J | FL | 95-04233-CA-42 | REYES, O'SHEA & COLOCA, PA |
| HAYNES | JACKIE M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HAYS | WARREN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HEAD | JOHN L | FL | CL93-7980AG | REYES, O'SHEA & COLOCA, PA |
| HEADGEPATH | EARL H | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HEDRICK | ROBERT | FL | 0501013327 | REYES, O'SHEA & COLOCA, PA |
| HEIM | JOHN R | FL | 93-10456-CA-42 | REYES, O'SHEA & COLOCA, PA |
| HEIN | EDWIN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HENDRICKS | RUSSELL D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HERRALD | RALEIGH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HERRING | WILLIAM | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HERTEL | RAYMOND J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HESS | WILLIAM | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HETRICK | LAWRENCE A | FL | 95-03492 | REYES, O'SHEA & COLOCA, PA |
| HICKEY | LEROY G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HILL | JOHN R | FL | 95-03490 | REYES, O'SHEA & COLOCA, PA |
| HILL | ROBERT J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HINES | CLOVIS D | FL | 95-04238 | REYES, O'SHEA & COLOCA, PA |
| HOAK | JOSEPH | FL | 0509737 | REYES, O'SHEA & COLOCA, PA |
| HOBSON | DONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOCHENBERGER | AUGUST | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HODGES | DALE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOFFMAN | ROBERT L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOFFSOMMER | DONALD | FL | 93-10458 | REYES, O'SHEA & COLOCA, PA |
| HOLLEY | LEROY | FL | 0503449 | REYES, O'SHEA & COLOCA, PA |
| HOLMAN | EDWARD | FL | CL 97-009524 AD | REYES, O'SHEA & COLOCA, PA |
| HOLMES | HAROLD L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOLT | MARCUS | FL | 94011186 | REYES, O'SHEA & COLOCA, PA |
| HOLTGRAVE | RICHARD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOOCK | EDWARD T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HOPKINS | CHARLES | FL | 2004CA007003 | REYES, O'SHEA & COLOCA, PA |
| HOPPENSTEADT | ELBERT | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HORN | CHARLES | FL | 99-010326 | REYES, O'SHEA & COLOCA, PA |
| HOUK | ARDEN E | FL | 95-03462 | REYES, O'SHEA & COLOCA, PA |
| HOWARD | ROBERT | FL | 98-008525 | REYES, O'SHEA & COLOCA, PA |
| HUBBARD | ROBERT | FL | 98-008664 | REYES, O'SHEA & COLOCA, PA |
| HUBENSCHMIDT | J M | FL | 99-007477 | REYES, O'SHEA & COLOCA, PA |
| HUFFMAN | WILLIAM A | FL | 0503462 | REYES, O'SHEA & COLOCA, PA |
| HUGHES | PATRICK O | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HUMMER | JOHN O | FL | 95-03488 | REYES, O'SHEA & COLOCA, PA |
| HUNT | HERALD | FL | CL 97-001858 AD | REYES, O'SHEA & COLOCA, PA |
| HUNT | HERALD | FL | CL97-001858AD | REYES, O'SHEA & COLOCA, PA |
| HUNZEKER | ORVILLE D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| HURLA | MICHAEL | FL | 0508987 | REYES, O'SHEA & COLOCA, PA |
| IGLESIAS | ROBERTO | FL | CL 98-006684 | REYES, O'SHEA & COLOCA, PA |
| ILLGNER | LOUISE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| IRVINE | BOBBY | FL | CL99-9356 | REYES, O'SHEA & COLOCA, PA |
| IRWIN | JOHN | FL | 99-08446 | REYES, O'SHEA & COLOCA, PA |
| IVANCEVICH | NIKOLA | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JACKSON | RAYMOND S | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JARVIS | EDWARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JEFFRIES | WILLIAM | FL | 99-31303 | REYES, O'SHEA & COLOCA, PA |
| JENKINS | JOHN C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JENKINS | LOYD | FL | 95-03487 | REYES, O'SHEA & COLOCA, PA |
| JENNINGS | ROBERT D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JIMENEZ | JOHNNIE M | FL | 0414003 | REYES, O'SHEA & COLOCA, PA |
| JOHNSON | JEANETTE | FL | CL99-5604AD | REYES, O'SHEA & COLOCA, PA |
| JOHNSON | LUTHER | FL | 99-04437 | REYES, O'SHEA & COLOCA, PA |
| JONES | CLIFFORD | FL | 99-08315 | REYES, O'SHEA & COLOCA, PA |
| JONES | ERNEST K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| JONES | MELVIN | FL | 98-008705 | REYES, O'SHEA & COLOCA, PA |
| JONES | RICE A | FL | 031763327 | REYES, O'SHEA & COLOCA, PA |
| JONES | RONALD R | FL | 01100558 | REYES, O'SHEA & COLOCA, PA |
| JORDAN | JOHN | FL | 99-08313 | REYES, O'SHEA & COLOCA, PA |
| JORGOVAN | JULIUS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KALLEMEIER | WILLIAM F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KALLSMEIER | WILLIAM F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KAMINSKA | FRED A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KAPPEL | DANIEL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KASSMANN | ROY E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KENNEDY | JAMES R | FL | 95003495 | REYES, O'SHEA & COLOCA, PA |
| KENNON | CALVIN | FL | 99-010335 | REYES, O'SHEA & COLOCA, PA |
| KEPLER | JAMES P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KILPATRICK | WALTER | FL | 94 16823 | REYES, O'SHEA & COLOCA, PA |
| KIMBROUGH | RALPH E | FL | 06011405 | REYES, O'SHEA & COLOCA, PA |
| KING | ELMER J | FL | 05006825 | REYES, O'SHEA & COLOCA, PA |
| KING | LAWRENCE G | FL | 06259430A442 | REYES, O'SHEA & COLOCA, PA |
| KJAR | NORMAN | FL | 99-08325 | REYES, O'SHEA & COLOCA, PA |
| KLEIN | JOHN T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KLEMZ | DAYLE | FL | 0503450 | REYES, O'SHEA & COLOCA, PA |
| KLINGENSTEIN | RICHARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KLOECKNER | MELVIN | FL | 99-08323 | REYES, O'SHEA & COLOCA, PA |
| KNIGHT | ALVIN | FL | 98-008668 | REYES, O'SHEA & COLOCA, PA |
| KNIGHT | HARRY H | FL | 99-04415 | REYES, O'SHEA & COLOCA, PA |
| KNIGHT | RICHARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KNOLL | PAUL R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KOPP | ROBERT | FL | 95-03803 | REYES, O'SHEA & COLOCA, PA |
| KOZAK | JOHN | FL | 0513362CA42 | REYES, O'SHEA & COLOCA, PA |
| KRACHENBERG | BERNARD A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KRIEG | ERWIN | FL | 99-007653 | REYES, O'SHEA & COLOCA, PA |
| KRIETE | RALPH J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| KRUGER | OTTO | FL | CL 97-001858 AD | REYES, O'SHEA & COLOCA, PA |
| KURTZ | HOWARD L | FL | 05006841 | REYES, O'SHEA & COLOCA, PA |
| LAMPMAN | ROBERT | FL | 12007217 | REYES, O'SHEA & COLOCA, PA |
| LANDRUM | LARRY | FL | 94011255 | REYES, O'SHEA & COLOCA, PA |
| LANDRUM | RAMONA | FL | 99-010549 | REYES, O'SHEA & COLOCA, PA |
| LANE | BILLY T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LANE | MERLE | FL | 94 17097 | REYES, O'SHEA & COLOCA, PA |
| LARSON | LAWRENCE | FL | 99-14101 | REYES, O'SHEA & COLOCA, PA |
| LASELL | ROBERT | FL | 98-32020 | REYES, O'SHEA & COLOCA, PA |
| LASKY | JOHN W | FL | 05004106 | REYES, O'SHEA & COLOCA, PA |
| LASTER | WILLIAM | FL | 99-007775 | REYES, O'SHEA & COLOCA, PA |
| LAUDENBACH | HAROLD T | FL | 0503450 | REYES, O'SHEA & COLOCA, PA |
| LAWSON | MELVIN P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LEAB | JOHN | FL | CL99-5636AD | REYES, O'SHEA & COLOCA, PA |
| LEE | J W | FL | CL99-5654AD | REYES, O'SHEA & COLOCA, PA |
| LEE | ROBERT N | FL | 98-006652 | REYES, O'SHEA & COLOCA, PA |
| LEE | THOMAS R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LEGGETT | JAMES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LENTZ | CHARLES R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LEWIS | RICHARD | FL | 98-32023 | REYES, O'SHEA & COLOCA, PA |
| LEWIS | RICHARD D | FL | 94-17250 | REYES, O'SHEA & COLOCA, PA |
| LIBERTON | JOSEPH | FL | 99-08002 | REYES, O'SHEA & COLOCA, PA |
| LIKENS | JOHN L | FL | 95-03556 | REYES, O'SHEA & COLOCA, PA |
| LOUIS | LINDA D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| LUCAS | OTIS | FL | 99-14091 | REYES, O'SHEA & COLOCA, PA |
| LYNCH | LENUEL R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MABERRY | HAROLD B | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MABERY | WAYNE | FL | 99-007854 | REYES, O'SHEA & COLOCA, PA |
| MAHN | VINCENT J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MALONEY | LEON | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MARCHIONDA | SAMUEL C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MARTIN | CLARENCE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MARTISUS | GEORGE J | FL | 95-04231-CA-42 | REYES, O'SHEA & COLOCA, PA |
| MASON | MELVIN L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MATTHEWS | LIMON | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MAUNE | THOMAS | FL | 99-08227 | REYES, O'SHEA & COLOCA, PA |

Appendix A - 382

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAXEY | BOBBY G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MAY | JOHN | FL | 99-00430 | REYES, O'SHEA & COLOCA, PA |
| MCCABE | JAMES | FL | 98-008672 | REYES, O'SHEA & COLOCA, PA |
| MCCLELLAND | CHARLES F | FL | 93-16370 CA 42 | REYES, O'SHEA & COLOCA, PA |
| MCCLINTOCK | HARRY L | FL | 93-16378 CA 42 | REYES, O'SHEA & COLOCA, PA |
| MCCOLLUM | JACK | FL | 99-04438 | REYES, O'SHEA & COLOCA, PA |
| MCCORMICK | RONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MCGARRY | JAMES W | FL | CL99-5609AD | REYES, O'SHEA & COLOCA, PA |
| MCGINNIS | ROBERT C | FL | 99-04440 | REYES, O'SHEA & COLOCA, PA |
| MCLEAN | JACK L | FL | 94 17104 | REYES, O'SHEA & COLOCA, PA |
| MCLEMORE | JOHN C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MCMULLIN | ELMER G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MCNEALEY | GARLIN | FL | 0507146 | REYES, O'SHEA & COLOCA, PA |
| MEADOWS | DONALD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MEADOWS | JOHN C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MILLER | GLENN | FL | CL 97-001858 AD | REYES, O'SHEA & COLOCA, PA |
| MILLER | THOMAS O | FL | 0509746CA42 | REYES, O'SHEA & COLOCA, PA |
| MILLER | VERLIN F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MILLS | JAMES W | FL | 0507891 | REYES, O'SHEA & COLOCA, PA |
| MILLS | JOSEPH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MILLS | TILLER A | FL | 0507296 | REYES, O'SHEA & COLOCA, PA |
| MITCHELL | WARREN A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MOCKELSTROM | EUGENE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MOEDER | RUDOLPH | FL | 93-00679 | REYES, O'SHEA & COLOCA, PA |
| MONTURY | JAMES R | FL | 0503451 | REYES, O'SHEA & COLOCA, PA |
| MOORE | RONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MOORE | WILLIAM | FL | CL99-5627AD | REYES, O'SHEA & COLOCA, PA |
| MORGAN | DON | FL | CL 93-10813 AG | REYES, O'SHEA & COLOCA, PA |
| MORGAN | LEONARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MORIN | PAUL L | FL | 94 17213 | REYES, O'SHEA & COLOCA, PA |
| MORRIS | CARL | FL | 98-008703 | REYES, O'SHEA & COLOCA, PA |
| MORRIS | CHARLES M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MORRISON | GEORGE G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MORRISON | ORLAN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MOSER | CHRISTIAN | FL | 99-08229 | REYES, O'SHEA & COLOCA, PA |
| MOTLEY | VERNON | FL | 99-08485 | REYES, O'SHEA & COLOCA, PA |
| MOULDS | JOHN J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MUNDELL | ROBERT W | FL | 94 17214 | REYES, O'SHEA & COLOCA, PA |
| MUNDWILLER | VERNON G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MURPHY | FRANCIS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MURPHY | KENNETH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| MUSSELMAN | JOHN F | FL | CL 93-10814 AG | REYES, O'SHEA & COLOCA, PA |
| MYRICK | RALPH L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NACHTIGAL | ROY W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NAFIE | CARL D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NATALINI | ANGELO | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NEELY | LONNIE J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NEVITT | JOSEPH A | FL | 0513363CA42 | REYES, O'SHEA & COLOCA, PA |
| NEWBERRY | EAGER | FL | CL99-5664 | REYES, O'SHEA & COLOCA, PA |
| NEWELL | WAYNE E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NICELY | GLENN E | FL | 95-03594 | REYES, O'SHEA & COLOCA, PA |
| NICHOLS | ARCHIE L | FL | 94 17062 | REYES, O'SHEA & COLOCA, PA |
| NISBET | ROBERT G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| NOLTE | PAUL | FL | 99-007659 | REYES, O'SHEA & COLOCA, PA |
| NORRIS | JACK L | FL | 0626196CA42 | REYES, O'SHEA & COLOCA, PA |
| O'BERRY | MERLE | FL | 99-31328 | REYES, O'SHEA & COLOCA, PA |
| O'CONNOR | JACK H | FL | 94 17083 | REYES, O'SHEA & COLOCA, PA |
| ORTIZ | ALBERT | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| OTTERNESS | DUWAYNE E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| OVERTURF | ARCHIE R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| OWENS | PATRICK D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PAGANO | ROSARIO | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PALLARDY | ELBERT | FL | 99-08173 | REYES, O'SHEA & COLOCA, PA |
| PARKS | DAVID | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PARNELL | LYMAN L | FL | 94 17066 | REYES, O'SHEA & COLOCA, PA |
| PASTURZAK | ARTHUR J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PATCHELL | RICHARD D | FL | CL93-7976AB | REYES, O'SHEA & COLOCA, PA |
| PATTERSON | CHARLES | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PAUL | CURTIS | FL | 99-08144 | REYES, O'SHEA & COLOCA, PA |
| PAUL | MARION E | FL | 95-03326 | REYES, O'SHEA & COLOCA, PA |
| PECKMAN | DONALD D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PENNINGTON | HARRY F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PERRY | ROBERT | FL | 99-07978 | REYES, O'SHEA & COLOCA, PA |
| PETERSON | KENDALL | FL | 99-14056 | REYES, O'SHEA & COLOCA, PA |
| PFEIFER | HARRY J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PHILLIPS | DANIEL L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PHILLIPS | LAWRENCE | FL | 98-5815 | REYES, O'SHEA & COLOCA, PA |
| PHILLIPS | WARREN | FL | 98-008686 | REYES, O'SHEA & COLOCA, PA |
| POE | ORVILLE E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PREDIGER | RICHARD | FL | 99-007448 | REYES, O'SHEA & COLOCA, PA |
| PRESTIDGE | HASSEL L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| PROCTER | BENJAMIN I | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| QUEST | ROBERT R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| QUICK | DENNIS | FL | 99-010332 | REYES, O'SHEA & COLOCA, PA |
| QUINN | SAMUEL J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RADJEN | MILAN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RAMSEY | ROBERT | FL | 05007144 | REYES, O'SHEA & COLOCA, PA |
| RAULERSON | JOHN | FL | 07005849 | REYES, O'SHEA & COLOCA, PA |
| RAWLINS | REX L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| REEVES | KENNETH | FL | 98-008699 | REYES, O'SHEA & COLOCA, PA |
| REEVES | LESLIE E | FL | 0508121 | REYES, O'SHEA & COLOCA, PA |
| REICHENBACHER | WILLIAM | FL | 99-08033 | REYES, O'SHEA & COLOCA, PA |
| REINMUTH | LOUIS C | FL | 0503451 | REYES, O'SHEA & COLOCA, PA |
| RHINEHART | MYRON | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RHONE | KENNETH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RICKETTS | DONALD M | FL | CL93-7981AH | REYES, O'SHEA & COLOCA, PA |
| ROBERSON | ORVAL L | FL | 0509002 | REYES, O'SHEA & COLOCA, PA |
| ROBERT | CHARLES F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROBERTS | JESSE T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROBERTS | JIMMY | FL | 94-17259 | REYES, O'SHEA & COLOCA, PA |
| ROBERTS | LARRY F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROBINSON | SHERMAN | FL | 0513365CA42 | REYES, O'SHEA & COLOCA, PA |
| ROBINSON | VERLA | FL | 94 17207 | REYES, O'SHEA & COLOCA, PA |
| RODGERS | ELMER B | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROGERS | C R | FL | CL99-5628AD | REYES, O'SHEA & COLOCA, PA |
| ROMERO | JOSE V | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROSE | GLEN M | FL | 93-05623 | REYES, O'SHEA & COLOCA, PA |
| ROSE | VICTOR | FL | 99-14055 | REYES, O'SHEA & COLOCA, PA |
| ROSNER | GEORGE G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ROSS | TONY J | FL | 9411251 | REYES, O'SHEA & COLOCA, PA |
| ROSZEL | EUGENE | FL | 94 16826 | REYES, O'SHEA & COLOCA, PA |
| RUGGIANO | JOSEPH | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RULAPAUGH | JAMES A | FL | 062697842 | REYES, O'SHEA & COLOCA, PA |
| RULO | JERRY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RUNGE | ORTWIN A | FL | 94 17064 | REYES, O'SHEA & COLOCA, PA |
| RUZICKA | ROBERT | FL | 99-08240 | REYES, O'SHEA & COLOCA, PA |
| RYAN | DELBERT E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RYAN | JOHN E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RYAN | JOHN P | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| RYAN | RICHARD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SAINT-BLANCARD | GUILLERMO | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SAMPLE | DEAN | FL | 99-007774 | REYES, O'SHEA & COLOCA, PA |
| SANDLIN | GEORGE | FL | 04013897 | REYES, O'SHEA & COLOCA, PA |
| SAVALA | ROBERT A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SAXON | MARVIN C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCHMAENG | GEORGE | FL | 99-010328 | REYES, O'SHEA & COLOCA, PA |
| SCHMIDT | HARRY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCHMIDT | MIHALY | FL | 99-007761 | REYES, O'SHEA & COLOCA, PA |
| SCHMIDT | WALTER | FL | 99-14088 | REYES, O'SHEA & COLOCA, PA |
| SCHMITZ | FRANK | FL | 99-007360 | REYES, O'SHEA & COLOCA, PA |
| SCHOLLMEYER | ROY J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCHULTZ | WAYNE W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCHUSTER | ALFRED J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SCIUBBA | EDNA | FL | CL 98-006685 | REYES, O'SHEA & COLOCA, PA |
| SCOTT | ROBERT | FL | 99-007460 | REYES, O'SHEA & COLOCA, PA |
| SELF | ROBERT L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SELLERS | THOMAS | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SEWELL | CARL | FL | 95003780 | REYES, O'SHEA & COLOCA, PA |
| SHARP | DONALD | FL | 0503463 | REYES, O'SHEA & COLOCA, PA |
| SHELTON | PAUL | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SHINN | PAUL F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SHINN | WILLIAM R | FL | 95003589 | REYES, O'SHEA & COLOCA, PA |
| SHIPMAN | VIRGIL | FL | 99-007451 | REYES, O'SHEA & COLOCA, PA |
| SICKS | JERRY J | FL | 95-03595 | REYES, O'SHEA & COLOCA, PA |
| SILKEY | MUREL J | FL | 05006815 | REYES, O'SHEA & COLOCA, PA |
| SLAVIN | JOHN & PHYLLIS | FL | 94 17446 | REYES, O'SHEA & COLOCA, PA |
| SMASHEY | DAVID L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SMITH | ARTHUR | FL | 99-08445 | REYES, O'SHEA & COLOCA, PA |
| SMITH | C R | FL | 95-3731127 | REYES, O'SHEA & COLOCA, PA |
| SMITH | CLAUDE T | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SMITH | EDWARD L | FL | 0507892 | REYES, O'SHEA & COLOCA, PA |
| SMITH | GERALD R | FL | CL99-5673AD | REYES, O'SHEA & COLOCA, PA |

Appendix A - 383

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES R | FL | 94 17065 | REYES, O'SHEA & COLOCA, PA |
| SMITH | JAMES R | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SMITH | JIMMY R | FL | 99-00077 | REYES, O'SHEA & COLOCA, PA |
| SMITH | LEE | FL | 99-14100 | REYES, O'SHEA & COLOCA, PA |
| SMITH | WAYNE L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SNOOK | DALE | FL | 93-16374 CA 42 | REYES, O'SHEA & COLOCA, PA |
| SNOOK | DOUGLAS L | FL | 93-16356 CA 42 | REYES, O'SHEA & COLOCA, PA |
| SNOOK | EDWARD M | FL | 95003777 | REYES, O'SHEA & COLOCA, PA |
| SNOOK | ROBERT E | FL | 93-16353 CA 42 | REYES, O'SHEA & COLOCA, PA |
| SOLES | JEFFREY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SOLOMON | JAMES A | FL | 0503457 | REYES, O'SHEA & COLOCA, PA |
| SPENCER | JAMES D | FL | 0511260CA42 | REYES, O'SHEA & COLOCA, PA |
| SPIVEY | GEORGE W | FL | 0511597CA06 | REYES, O'SHEA & COLOCA, PA |
| SPRINGER | CLYDE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STALKFLEET | ROBERT | FL | 94-17240 | REYES, O'SHEA & COLOCA, PA |
| STANDLEY | ERMIN R | FL | 94 17069 | REYES, O'SHEA & COLOCA, PA |
| STARKS | WILLIE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STEED | CHARLES O | FL | 0507291 | REYES, O'SHEA & COLOCA, PA |
| STEELY | NANCY J | FL | 98-008673 | REYES, O'SHEA & COLOCA, PA |
| STEGEMOLLER | RANDY | FL | 05007890 | REYES, O'SHEA & COLOCA, PA |
| STEMPF | JOHN G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STEPHENS | GLENN | FL | 99-31317 | REYES, O'SHEA & COLOCA, PA |
| STEPHENSON | ENOCH F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STERLING | ERNEST | FL | 94 17449 | REYES, O'SHEA & COLOCA, PA |
| STEVENS | MINOR | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STEVENS | VERNON B | FL | 94 17443 | REYES, O'SHEA & COLOCA, PA |
| STEVEY | JAMES C | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STOCKDALE | ROBERT K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STONE | CHARLES M | FL | 95-03296 | REYES, O'SHEA & COLOCA, PA |
| STRICKLAND | HAROLD L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STRICKLAND | THOMAS A | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STROHMAN | RONALD G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| STROUD | CARLOS R | FL | 9503305CA42 | REYES, O'SHEA & COLOCA, PA |
| STRUTHERS | MERLIN | FL | 99-14063 | REYES, O'SHEA & COLOCA, PA |
| STUEVER | LEO J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SUPPLE | PAUL J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SWANSON | DENNIS L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| SWEAT | MALCOLM | FL | 99-04472 | REYES, O'SHEA & COLOCA, PA |
| SWEAT | PRESTON | FL | CL99-5602AD | REYES, O'SHEA & COLOCA, PA |
| SWENSON | FRANK A | FL | 93-05620 | REYES, O'SHEA & COLOCA, PA |
| SWOPES | PRINEST | FL | 93-16373 CA 42 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | JANICE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | JESSIE | FL | 98-002290 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | JOHN W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | JOSEPH R | FL | 05007140 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | LEONARD | FL | 95-03433 | REYES, O'SHEA & COLOCA, PA |
| TELTHORST | ERWIN | FL | 99-007872 | REYES, O'SHEA & COLOCA, PA |
| TERRY | WILLIAM | FL | 94 17076 | REYES, O'SHEA & COLOCA, PA |
| THIRY | ROBERT E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| THOMAS | CECIL J | FL | 162013CA005565 | REYES, O'SHEA & COLOCA, PA |
| THOMAS | IVAN K | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| THOMASON | CLIFFORD E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| THOMPSON | ROY G | FL | 98-32022 | REYES, O'SHEA & COLOCA, PA |
| TILLERY | WILLIE B | FL | 07014517 | REYES, O'SHEA & COLOCA, PA |
| TIMMONS | DAVID E | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TIPOLT | RICHARD | FL | 99-08450 | REYES, O'SHEA & COLOCA, PA |
| TOMINIA | THOMAS | FL | 99-007656 | REYES, O'SHEA & COLOCA, PA |
| TORRISI | JAMES J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TOUCHTON | LAWSON | FL | 0508123 | REYES, O'SHEA & COLOCA, PA |
| TOULSTER | ROBERT W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| TRIMBLE | GARY | FL | 99-04412 | REYES, O'SHEA & COLOCA, PA |
| TUCKEY | ZAHN | FL | 050925427 | REYES, O'SHEA & COLOCA, PA |
| UHLIG | GEORGE | FL | 99-08449 | REYES, O'SHEA & COLOCA, PA |
| USHER | DONALD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| VEITCH | GEORGE W | FL | 05005899 | REYES, O'SHEA & COLOCA, PA |
| VIEHMANN | AL | FL | 99-007850 | REYES, O'SHEA & COLOCA, PA |
| WAHWCOTTEN | RONALD | FL | 94-17256 | REYES, O'SHEA & COLOCA, PA |
| WALDIER | WILLIAM | FL | 98-5816 | REYES, O'SHEA & COLOCA, PA |
| WALKER | DOROTHY | FL | 94 16831 | REYES, O'SHEA & COLOCA, PA |
| WALKER | HAROLD | FL | 99-007655 | REYES, O'SHEA & COLOCA, PA |
| WALLACE | CLARK | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WALLER | MERLE | FL | 99-14090 | REYES, O'SHEA & COLOCA, PA |
| WALSH | FRANK D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WALTER | HAROLD J | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WATKINS | JOSEPH | FL | 98-008669 | REYES, O'SHEA & COLOCA, PA |
| WATSON | GALE W | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WEBB | DARELL M | FL | 94 17079 | REYES, O'SHEA & COLOCA, PA |
| WEIR | JOHN | FL | 98-32019 | REYES, O'SHEA & COLOCA, PA |
| WERTZ | JACK | FL | 99-14073 | REYES, O'SHEA & COLOCA, PA |
| WHEELER | LEE L | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WHELAN | RICHARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WHIDDEN | WILLIAM | FL | CL99-5657AD | REYES, O'SHEA & COLOCA, PA |
| WHITE | JOHN S | FL | 93-16359 CA 42 | REYES, O'SHEA & COLOCA, PA |
| WHITE | MARYLAND | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WHITE | VERNON | FL | CL99-5653AD | REYES, O'SHEA & COLOCA, PA |
| WHITEKILLER | ALVIN | FL | 95-03789 | REYES, O'SHEA & COLOCA, PA |
| WILKINSON | FLOYD | FL | 98-32025 | REYES, O'SHEA & COLOCA, PA |
| WILKINSON | JAY M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILLE | RONALD | FL | 99-08563 | REYES, O'SHEA & COLOCA, PA |
| WILLIAM | MAY | FL | 99-007453 | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | CALVIN O | FL | 0418190CA42 | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | RONALD M | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | SYLVESTER | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | THEADORE | FL | 93-05340 | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | WALTER F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILLIS | GROVER G | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILSON | HOWARD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WILSON | JOSEPH A | FL | 0510407CA42 | REYES, O'SHEA & COLOCA, PA |
| WINTRODE | RICHARD D | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WISHER | THOMAS | FL | CL99-5662AD | REYES, O'SHEA & COLOCA, PA |
| WOLF | ALOIS | FL | 99-08560 | REYES, O'SHEA & COLOCA, PA |
| WONDER | LOREN | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WONSER | HAROLD D | FL | 0508991 | REYES, O'SHEA & COLOCA, PA |
| WOODARD | DONALD | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WUDNER | JOHN J | FL | 93-16372 CA 42 | REYES, O'SHEA & COLOCA, PA |
| WULF | ANTHONY | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| WUNDER | CHARLES A | FL | CL93-7979AF | REYES, O'SHEA & COLOCA, PA |
| YEAGER | CRAWFORD | FL | 99-08558 | REYES, O'SHEA & COLOCA, PA |
| YETTER | ROBERT F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| YOUNG | CARL R | FL | 94-17257 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | EDWARD K | FL | 94 17211 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | HENRY E | FL | 93-16376 CA 42 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | RICHARD F | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| YOUNG | ROBERT W | FL | CL99-5665AD | REYES, O'SHEA & COLOCA, PA |
| ZAHOUREK | JAMES C | FL | 93-05619 | REYES, O'SHEA & COLOCA, PA |
| ZIMMERMAN | JACK | FL | 0517746CA42 | REYES, O'SHEA & COLOCA, PA |
| ZORATTI | LAWRENCE | FL | ADMIN | REYES, O'SHEA & COLOCA, PA |
| ABBOTT | WELTON | LA | 57033 | RHODEN, LACY & COLBERT |
| ALLEN | J C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | RHODEN, LACY & COLBERT |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BASS | LANKSTON D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BELL | L J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BESHEA | CLARENCE | LA | 57033 | RHODEN, LACY & COLBERT |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BRADY | CORNELIUS S | MS | CI-98-0017-AS | RHODEN, LACY & COLBERT |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| BURNS | ROBERT C | LA | 57033 | RHODEN, LACY & COLBERT |
| CALHOUN | HENRY B | LA | 97-5306 | RHODEN, LACY & COLBERT |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| CRAIN | TOMMY | LA | 97-5306 | RHODEN, LACY & COLBERT |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |

Appendix A - 384

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| DEES | H J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| DEVORE | JOHN E | MS | CI-98-0018-AS | RHODEN, LACY & COLBERT |
| DOOLITTLE | OVERTON L | LA | 97-5306 | RHODEN, LACY & COLBERT |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| EARLS | LUCUIS S | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| FARRINGTON | JESSIE | LA | 57033 | RHODEN, LACY & COLBERT |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| FOSTER | CHARLES | LA | 97-5306 | RHODEN, LACY & COLBERT |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| FOSTER | LARRY K | MS | CI-98-0019-AS | RHODEN, LACY & COLBERT |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| GUYNN | EDMOND | MS | CI-95-1304-AS | RHODEN, LACY & COLBERT |
| HAMMONS | EYVONNE I | LA | 57033 | RHODEN, LACY & COLBERT |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| HARRELL | WILLIE V | LA | 97-5306 | RHODEN, LACY & COLBERT |
| HENDRIX | JAMES P | LA | 97-5306 | RHODEN, LACY & COLBERT |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| HORN | BUEL F | LA | 26,618 | RHODEN, LACY & COLBERT |
| HUCKABY | CRAWFORD | LA | 26,618 | RHODEN, LACY & COLBERT |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| JAMES | LLOYD R | MS | CI-98-0020-AS | RHODEN, LACY & COLBERT |
| JENKINS | BILLY | MS | CI-98-0021-AS | RHODEN, LACY & COLBERT |
| JINKS | L E | LA | 97-5307 | RHODEN, LACY & COLBERT |
| JOHNSON | FLOYD | LA | 97-5306 | RHODEN, LACY & COLBERT |
| JOHNSON | LEON | MS | CI-98-0022-AS | RHODEN, LACY & COLBERT |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| JUCKETT | AUSTIN | LA | 57035 | RHODEN, LACY & COLBERT |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| LADNER | KENDELL | MS | CI-98-0023-AS | RHODEN, LACY & COLBERT |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| LOVITT | CHARLES E | MS | CI-98-0024-AS | RHODEN, LACY & COLBERT |
| LOWERY | ROBERT D | LA | 97-5306 | RHODEN, LACY & COLBERT |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| LUNDY | SLOCUM P | MS | CI-98-0025-AS | RHODEN, LACY & COLBERT |
| LYNCH | ROBERT | LA | 97-5306 | RHODEN, LACY & COLBERT |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| MCGREW | NOBLE H | LA | 97-5306 | RHODEN, LACY & COLBERT |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| MURPHY | GARY R | LA | 97-5306 | RHODEN, LACY & COLBERT |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| PARKER | EDWIN G | MS | CI-98-0026-AS | RHODEN, LACY & COLBERT |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| RATCLIFF | JOHNNY B | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ROBERTS | ALVIE D | MS | 3:98CV105WS | RHODEN, LACY & COLBERT |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| ROLLISON | WILLIAM G | LA | 97-5307 | RHODEN, LACY & COLBERT |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| SANFORD | BILLY J | LA | 57035 | RHODEN, LACY & COLBERT |
| SHANKLE | ELLIS P | LA | 26,618 | RHODEN, LACY & COLBERT |
| SHOEMAKER | EDWARD L | LA | 97-5307 | RHODEN, LACY & COLBERT |
| SHOWS | WILLIAM D | LA | 26,618 | RHODEN, LACY & COLBERT |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| THOMPSON | COTY W | LA | 57035 | RHODEN, LACY & COLBERT |
| THOMPSON | V K | LA | 97-5306 | RHODEN, LACY & COLBERT |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| TIFFEE | CHARLES O | MS | CI-98-0027-AS | RHODEN, LACY & COLBERT |
| TILLMAN | JOHN | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| TRIPP | W C | LA | 57035 | RHODEN, LACY & COLBERT |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WALKER | JOHNNY L | LA | 97-5309 | RHODEN, LACY & COLBERT |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WHITTINGTON | JAMES E | LA | 97-5306 | RHODEN, LACY & COLBERT |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | RHODEN, LACY & COLBERT |
| YOUNG | R M | LA | 97-5306 | RHODEN, LACY & COLBERT |
| CASTLEMAN | NELLIE | CA | RG05197078 | RICHARD HOBIN LAW OFFICE |
| HARWOOD | RAYMOND | CA | RG07342929 | RICHARD HOBIN LAW OFFICE |
| LAXNER | ROBERT | CA | RG04185991 | RICHARD HOBIN LAW OFFICE |
| ALIRES | SALOMON | TX | GN500133 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ARMSTRONG | CHARLES E | GA | 2005VS078434D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ARNY | HARRY L | IL | 2014L001570 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BAKER | CHARLES W | IL | 2015L001411 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BRACKETT | BOBBY D | GA | 2005VS078511D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BRADFORD | JOHN W | GA | 2005VS078465D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BRADLEY-HILL | RUTH | GA | 02VS037322 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BRODIE | RAYMOND N | GA | 2005VS078504D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BROWN | JAMES E | GA | 2005VS078435D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BURKHALTER | MILTON R | IL | 2014L000051 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BURNS | JOSEPH M | GA | 2005VS078475D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BUSH | LUTHER P | GA | UNKNOWN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CAIN | MARY J | IL | 2017L000260 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CAPPS | DORIS M | GA | 2005VS078390D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CARDEN | HARRY M | IL | 2015L001134 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| COBB | JAMES B | GA | 02VS037332 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DAVIS | ALGIE F | GA | 05EV000031D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DAVIS | ALLIE | GA | 05EV000028D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DEANGELIS | ALFRED | IL | 2014L001040 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DENNEY | BAYRON V | GA | CV2005SV78307D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DEPP | THEODORE G | MD | 24X01001976 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DUCKWORTH | JAMES | GA | 02VS037321 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| EDWARDS | GEORGE V | GA | 2005VS078303D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FLINT | WILLIAM | GA | 03VS057591 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FLYNN | SAMMY D | GA | 2005VS078660D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FORBES | L T | GA | 2005VS078510C | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FORTE | CARL H | SC | 05CP103359 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FULLER | JAMES D | GA | UNKNOWN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GIBSON | FOSTER L | GA | 2005VS078458D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GILLIAM | ELIJAH | GA | 05EV000033D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GLEATON | FERMER E | GA | 2005VS078457D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRIFFIN | ROBERT A | GA | 05EV000041D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRIGGS | STEPHEN W | IL | 2017L000949 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GUNTER | BENNY B | IL | 2016L001224 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HESTER | JAMES D | GA | 2005VS078513D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HIGHTOWER | ARTHUR A | IL | 2013L000584 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HILL | JOSEPH C | GA | 05EV000038D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOLLIDAY | RYAN R | IL | 2016L000777 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOLLIDAY | TOMMY | GA | 05EV000037D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOWARD | HURSHEL | GA | 2005VS078437D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HUETT | EDWARD H | IL | 2017L000495 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JACKSON | SHARYN A | GA | 05EV000036D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JACKSON | TOMMIE | GA | 2005VS078506D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JACOBS | HENRY E | GA | 2005VS078476D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JEFFCOAT | VANCE O | IL | 2016L000518 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JOHNSON | MELVIN F | GA | 05EV000008D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KENDRICK | HERBERT | GA | 2005VS078430D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KIRBY | GEORGE L | IL | 2015L001489 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KITCHENER | WILLIAM | GA | 03VS057721 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KNOX | WELDON L | IL | 2017L000369 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KUBICKA | MICHAEL D | IL | 13L1183 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KURY | WILLIAM | IL | 2014L000798 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |

Appendix A - 385

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LASHER | THOMAS R | IL | 2016L001725 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LAUINGER | THOMAS M | IL | 2015L000059 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LIGUORI | EDMUND L | IL | 2015L001229 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LOWD | CHARLES R | IL | 2016L000779 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LYONS | JOHN A | IL | 2014L001034 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MEASOR | GEORGE J | IL | 2015L000905 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MEEKS | JAMES H | GA | 2003VS052750 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MILBURN | CLIFFORD W | IL | 2017L000377 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MOHN | JAMES H | IL | 2016L000459 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| NICHOLS | FLOYD E | GA | 2005VS078450D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PEARSON | BILLY J | GA | UNKNOWN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PERKINS | CHARLES L | IL | 2016L000970 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PHIPPS | HENRY T | SC | 2004CP22656 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PICHE | PAUL E | IL | 2017L001447 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PORTER | JOHN J | GA | 2005VS078472D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PRICE | JAMES E | IL | 2017L000891 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PURVIS | WENDELL L | IL | 2016L000455 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| RAY | ADDIE | GA | 05EV000035D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ROMINE | JAMES E | GA | 2005VS078512D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| RUSSELL | GEORGE F | GA | 2003VS044530 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SALLEY | WILTON W | IL | 2013L001783 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SANCHEZ | JOYCE D | IL | 2016L001503 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SCRUGGS | GARCIE M | IL | 2015L001056 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SIMS | GEORGE E | IL | 2014L000492 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SIZEMORE | RICHARD | IL | 2016L000334 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SMITH | BOBBY | IL | 2014L001649 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SMITH | EVERETTE B | IL | 2017L000261 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SPEER | BENJAMIN F | GA | 2005VS078388D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| STARGEL | JERRY A | IL | 2015L000930 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| THATCHER | CONSTANCE R | IL | 2016L001529 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| TURNER | SAMUEL B | GA | 2005VS078447D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| VERRET | SUZANNE | GA | 2003VS044540 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WABBINGTON | EDD | GA | 2005VS078455D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WADSWORTH | JOHN L | GA | 2005VS078473D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WALLACE | ERNEST L | GA | 2005VS078502D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WELDON | JESSE L | GA | 2005VS078428D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WHITE | FRANCIS | IL | 2015L000675 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WHITFIELD | RUBY P | GA | 2005VS078505D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WILKERSON | CARROLL | GA | 2005VS078507D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DUGGER | J C | OK | C02-1059 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| GOODE | ROBERT E | OK | CJ-2002-6335 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| PREWETT | GAGE W | OK | CJ-2002-309-01 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| ROBERTSON | DENNIS | OK | CJ-2002-135 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| ANGELONE | EMMETT P | NY | 8213/01 | RINERE & RINERE, LLP |
| BALLARD | ROGER W | NY | 8213/01 | RINERE & RINERE, LLP |
| COOROS | JAMES J | NY | 8213/01 | RINERE & RINERE, LLP |
| COPPA | JOHN | NY | 3923/01 | RINERE & RINERE, LLP |
| COUCH | DONALD | NY | 3923/01 | RINERE & RINERE, LLP |
| CUNNINGHAM | OTIS T | NY | 2656-00 | RINERE & RINERE, LLP |
| DECLERCK | ROBERT C | NY | 8213/01 | RINERE & RINERE, LLP |
| DUEMMEL | DAVID | NY | 8213/01 | RINERE & RINERE, LLP |
| FLANN | NORWOOD | NY | 3923/01 | RINERE & RINERE, LLP |
| HALL | RONALD L | NY | 3923/01 | RINERE & RINERE, LLP |
| HAMILTON | FRANK R | NY | 3923/01 | RINERE & RINERE, LLP |
| HARRINGTON | CHARLES G | NY | 8213/01 | RINERE & RINERE, LLP |
| HAYES | JEREMIAH | NY | 3923/01 | RINERE & RINERE, LLP |
| HOFFMANN | WALTER | NY | 8213/01 | RINERE & RINERE, LLP |
| IZZO | CAROLINE | NY | 8213/01 | RINERE & RINERE, LLP |
| KELLER | NORBERT C | NY | 8213/01 | RINERE & RINERE, LLP |
| KIRKINBURG | RICHARD P | NY | 3923/01 | RINERE & RINERE, LLP |
| LEWIS | SANFORD | NY | 3923/01 | RINERE & RINERE, LLP |
| LIGHTLE | CHARLES | NY | 3923/01 | RINERE & RINERE, LLP |
| MAGGI | AMERICO | NY | 2002-10978 | RINERE & RINERE, LLP |
| MCCOY | JAMES | NY | 3923/01 | RINERE & RINERE, LLP |
| OISTER | CHARLES | NY | 3923/01 | RINERE & RINERE, LLP |
| OLEK | STEVE | NY | 8213/01 | RINERE & RINERE, LLP |
| OPACZEWSKI | RICHARD | NY | 8213/01 | RINERE & RINERE, LLP |
| OWENS | JACK M | NY | 3923/01 | RINERE & RINERE, LLP |
| ROBINSON | FREDERICK | NY | 3923/01 | RINERE & RINERE, LLP |
| RODAK | WILLIAM | NY | 3923/01 | RINERE & RINERE, LLP |
| ROSATI | JAMES | NY | 3923/01 | RINERE & RINERE, LLP |
| RUCKDESCHEL | JACK C | NY | 3923/01 | RINERE & RINERE, LLP |
| SCHAUMAN | THOMAS | NY | 3923/01 | RINERE & RINERE, LLP |
| SISSON | CHARLES | NY | 3923/01 | RINERE & RINERE, LLP |
| THURLEY | RICHARD A | NY | 8213/01 | RINERE & RINERE, LLP |
| VICKERS | JACKIE | NY | 3923/01 | RINERE & RINERE, LLP |
| BEATTY | GARY L | PA | 001341 | RJO INTERNATIONAL |
| FRANKENFIELD | CHARLES D | PA | 003949AUGTRM2004 | RJO INTERNATIONAL |
| GOLOMB | FRANCIS | PA | 004461AUGTRM2004 | RJO INTERNATIONAL |
| HENRICH | CHARLES E | PA | 001337 | RJO INTERNATIONAL |
| KUDERS | JOHN | PA | 00368SFEB2004 | RJO INTERNATIONAL |
| MOSHOVIS | VASILLIOS | PA | 000988MARTRM2004 | RJO INTERNATIONAL |
| TRACEY | CLARK L | PA | 00424ZFEB2004 | RJO INTERNATIONAL |
| LEE | ROBERT G | OH | CV14822454 | ROBERT A. MARCIS II |
| ANDREWS | MICHAEL C | WV | 95-C-48 | ROBERT E. SWEENEY CO, L.P.A |
| BARATH | BERTALAN W | OH | CV03497049 | ROBERT E. SWEENEY CO, L.P.A |
| BLACKBURN | DARWIN | OH | 01-428298-CV | ROBERT E. SWEENEY CO, L.P.A |
| HOWELL | HARRY D | OH | 02-459322-CV | ROBERT E. SWEENEY CO, L.P.A |
| JACKS | RONALD L | OH | 00-413399-CV | ROBERT E. SWEENEY CO, L.P.A |
| JOCHUM | MARK J. V OWENS | WV | 95-C-48 | ROBERT E. SWEENEY CO, L.P.A |
| OROSZ | ALEX C | OH | CV04540739 | ROBERT E. SWEENEY CO, L.P.A |
| PICKENS | ROLLAND | OH | CV02479064 | ROBERT E. SWEENEY CO, L.P.A |
| STEPHENS | JAMES A | OH | CV02479064 | ROBERT E. SWEENEY CO, L.P.A |
| VARVERI | JAMES | OH | 0042399CV_ADMIN_GP | ROBERT E. SWEENEY CO, L.P.A |
| VORHIES | CLYDE C | OH | CV08652190 | ROBERT E. SWEENEY CO, L.P.A |
| GALLARDO | JOHNNY M | LA | 200600066 | ROBERT L. MANARD, PLC |
| WRIGHT | FRANCES M | IL | 2014L008848_ADMIN_GP | ROBERT N. WADINGTON & ASSOCIATES |
| ANDREWS | MICHAEL C | WV | 95-C-48 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUGHES | GEORGE W | WV | C2-96-1231 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOCHUM | MARK J. V OWENS | WV | 95-C-48 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KYZER | JAMES H | WV | 00-C-43M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ALESSI | JOSEPH G | TX | 99CV0739 | ROBINS CLOUD LLP |
| ALEXANDER | JOHN | TX | 02CV0008 | ROBINS CLOUD LLP |
| ALEXANDER | NICK | TX | 03CV0752 | ROBINS CLOUD LLP |
| AMMONS | THOMAS | TX | 01CV0490 | ROBINS CLOUD LLP |
| ANDRES | DAMRIS | TX | 99CV0739 | ROBINS CLOUD LLP |
| ARANDA | ALFONSO | TX | 03CV1072 | ROBINS CLOUD LLP |
| ARNDT | RICHARD | TX | 00CV1242 | ROBINS CLOUD LLP |
| ARNONA | ANGELO | TX | 02CV0319 | ROBINS CLOUD LLP |
| ARTIS | CLARENCE | TX | 01CV0844 | ROBINS CLOUD LLP |
| AUGUST | VURIES | TX | 02CV0928 | ROBINS CLOUD LLP |
| AUST | ELDON | TX | 00CV0488 | ROBINS CLOUD LLP |
| BAILEY | JOSEPH | TX | 14274*JG00 | ROBINS CLOUD LLP |
| BALLIS | GEORGE F | TX | 99CV0968 | ROBINS CLOUD LLP |
| BARES | JOHN B | TX | A161298 | ROBINS CLOUD LLP |
| BARRETT | ROGER | TX | 05CV0573 | ROBINS CLOUD LLP |
| BARTEE | J C | TX | 99CV0739 | ROBINS CLOUD LLP |
| BEALL | DALE | TX | 02CV1446 | ROBINS CLOUD LLP |
| BELVIN | AMOS H | TX | 01CV1212 | ROBINS CLOUD LLP |
| BERG | GEORGE R | TX | 99CV0958 | ROBINS CLOUD LLP |
| BLACK | C B | TX | 02CV1169 | ROBINS CLOUD LLP |
| BOWEN | RICHARD T | TX | 03CV0752 | ROBINS CLOUD LLP |
| BROCK | RONALD D | TX | 32.267-99-8 | ROBINS CLOUD LLP |
| BROWN | BILL G | TX | 03CV0776 | ROBINS CLOUD LLP |
| BUCHANAN | JOHN O | TX | 9898*JG99 | ROBINS CLOUD LLP |
| BUCKINGHAM | IVY | TX | 03CV0594 | ROBINS CLOUD LLP |
| CABRERA | EDUARDO J | TX | 02-02605-00-0-E | ROBINS CLOUD LLP |
| CARVER | VERNON L | TX | 27,829 | ROBINS CLOUD LLP |
| CASTILLO | ESMEREGILDO G | TX | 01-12-57,431-A | ROBINS CLOUD LLP |
| CHANCE | MARVIN | TX | 01CV0029 | ROBINS CLOUD LLP |
| CHIDE | JOSEPH R | TX | 99CV0739 | ROBINS CLOUD LLP |
| COLEMAN | JOE | TX | D0179435 | ROBINS CLOUD LLP |
| COLLEY | MARIE | LA | C657132 | ROBINS CLOUD LLP |
| COMPTON | LOUISE | TX | 05CV1476 | ROBINS CLOUD LLP |
| CONNELL | RAYMOND | TX | 02CV0436 | ROBINS CLOUD LLP |
| COOPER | ERNEST E | TX | 00-00011-E | ROBINS CLOUD LLP |
| CORTEZ | DIEGO G | TX | 99CV0739 | ROBINS CLOUD LLP |
| COTTON | STANLEY | TX | A0164333 | ROBINS CLOUD LLP |
| CRISP | MONROE | TX | 99CV0739 | ROBINS CLOUD LLP |
| DANIELS | JAMES D | TX | 04CV00669HEA | ROBINS CLOUD LLP |
| DAVIS | JERRY W | TX | 02CV1095 | ROBINS CLOUD LLP |
| DAVIS | THOMAS S | TX | 00-06599-00-0-E | ROBINS CLOUD LLP |
| DELBOSQUE | GILBERT | TX | 00CV0488 | ROBINS CLOUD LLP |
| DOIRON | GLEN E | TX | 43014 | ROBINS CLOUD LLP |
| DOMEC | NORMAN | TX | A-0165524 | ROBINS CLOUD LLP |
| ELIAZ | DONASIANO A | TX | 99CV0739 | ROBINS CLOUD LLP |
| ELLISON | JOHN D | TX | 9041*JG99 | ROBINS CLOUD LLP |
| FARMER | LONNIE F | TX | 27,829 | ROBINS CLOUD LLP |
| FELLOWS | DONALD J | TX | 03CV0267 | ROBINS CLOUD LLP |
| FINDLEY | FELIX E | TX | E-0165600 | ROBINS CLOUD LLP |
| FLOYES | EDDIE H | TX | 2001-10-14060 | ROBINS CLOUD LLP |
| FOLSE | ELMIRA L | LA | C623540 | ROBINS CLOUD LLP |

Appendix A - 386

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORD | EDWARD A | TX | A-0161748 | ROBINS CLOUD LLP |
| FORSYTHE | WILLIAM H | IL | 2016L000963 | ROBINS CLOUD LLP |
| FOX | DANA | TX | 21703*RM02 | ROBINS CLOUD LLP |
| FRANKS | TRAVILLE | TX | A0179175 | ROBINS CLOUD LLP |
| FRANSSEN | RICHARD | TX | A0164333 | ROBINS CLOUD LLP |
| GALVAN | IGNACIO | TX | 99-05485-00-0-H | ROBINS CLOUD LLP |
| GARCIA | ANTONIO | TX | E-0165600 | ROBINS CLOUD LLP |
| GARCIA | JUAN | TX | 01-00339-00-0-A | ROBINS CLOUD LLP |
| GARZA | GUILLERMO G | TX | 01-4961-A | ROBINS CLOUD LLP |
| GARZA | JOHN D | TX | 01CV1211 | ROBINS CLOUD LLP |
| GILLAN | GOWAN H | TX | 00CV0779 | ROBINS CLOUD LLP |
| GONZALEZ | GILBERTO H | TX | 99-03969-E | ROBINS CLOUD LLP |
| GRIFFITH | JOHN | TX | 02-CV0434 | ROBINS CLOUD LLP |
| GUILLORY | GERVIS R | LA | C621655 | ROBINS CLOUD LLP |
| GUTIERREZ | AMOS | TX | 200527363 | ROBINS CLOUD LLP |
| GUTIERREZ | ANDREW | TX | 02-CV0434 | ROBINS CLOUD LLP |
| HALE | ARLEN | TX | 99CV1270 | ROBINS CLOUD LLP |
| HAMBRICK | MARION W | TX | 01CV0567 | ROBINS CLOUD LLP |
| HARGRAVE | RODNEY J | TX | A0174342 | ROBINS CLOUD LLP |
| HARRISON | LEON E | TX | 01CV1212 | ROBINS CLOUD LLP |
| HILD | HAROLD B | TX | 03CV0776 | ROBINS CLOUD LLP |
| HILL | ELSIE L | TX | 02CV1095 | ROBINS CLOUD LLP |
| HOCK | HAROLD W | TX | E-0165600 | ROBINS CLOUD LLP |
| HOGAN | ALESTAR | TX | A-0165525 | ROBINS CLOUD LLP |
| HOLT | BILLIE E | TX | 99CV0958 | ROBINS CLOUD LLP |
| HOWARD | ARTHUR | TX | 00CV1242 | ROBINS CLOUD LLP |
| HUGHES | JESSE E | LA | C624880 | ROBINS CLOUD LLP |
| HULSMAN | ROY | TX | 02CV0976 | ROBINS CLOUD LLP |
| INGLES | DONALD R | TX | 99CV0739 | ROBINS CLOUD LLP |
| JACKSON | CHESTER A | TX | 01CV0368 | ROBINS CLOUD LLP |
| JACKSON | JOHNNIE B | TX | 200672600 | ROBINS CLOUD LLP |
| JOHNSON | DALE | TX | 01-00339-00-0-A | ROBINS CLOUD LLP |
| JOHNSON | DALE | TX | 02CV0619 | ROBINS CLOUD LLP |
| JOHNSON | HERMAN G | TX | 99CV0739 | ROBINS CLOUD LLP |
| JOHNSON | JOHN M | TX | 02-4933-G | ROBINS CLOUD LLP |
| KELLER | JACK | TX | 27,829 | ROBINS CLOUD LLP |
| KELLEY | JOHN J | TX | 000495-C | ROBINS CLOUD LLP |
| KNOTTS | DANIEL L | TX | 99CV0739 | ROBINS CLOUD LLP |
| LANDRENEAU | JAMES C | TX | 99CV0739 | ROBINS CLOUD LLP |
| LANDRY | GUS M | TX | E-0165600 | ROBINS CLOUD LLP |
| LAUDER | WESTON | TX | E169278 | ROBINS CLOUD LLP |
| LITTLE | JAMES | TX | 01CV0490 | ROBINS CLOUD LLP |
| LLEWELLYN | MURTON B | TX | 03CV0594 | ROBINS CLOUD LLP |
| LUDECKE | JAMES | TX | 200672537 | ROBINS CLOUD LLP |
| MAGEE | LOUIS | TX | 99CV0958 | ROBINS CLOUD LLP |
| MALLETT | EARL | TX | 01CV0568 | ROBINS CLOUD LLP |
| MARTINEZ | NORBERTO | TX | 00CV0526 | ROBINS CLOUD LLP |
| MASON | GLORIA | TX | 03CV1669 | ROBINS CLOUD LLP |
| MATTHEWS | MATT R | TX | B170496 | ROBINS CLOUD LLP |
| MAXWELL | KENNETH | TX | 03CV0063 | ROBINS CLOUD LLP |
| MCCUTCHAN | RICHARD | TX | A170476 | ROBINS CLOUD LLP |
| MCDONALD | WILLIAM | TX | 21703*RM02 | ROBINS CLOUD LLP |
| MIDDLETON | PRESTON | TX | A0164333 | ROBINS CLOUD LLP |
| MIKOLAJCZYK | VERNON | TX | 02CV1261 | ROBINS CLOUD LLP |
| MILES | EUGENE L | TX | 9890*JG99 | ROBINS CLOUD LLP |
| MILLER | CHARLES E | TX | 04CV0427 | ROBINS CLOUD LLP |
| MILLS | DOUGLAS | TX | 05CV0569 | ROBINS CLOUD LLP |
| MINATREA | WALTER | TX | 03CV0761 | ROBINS CLOUD LLP |
| MONTGOMERY | JOHN T | TX | 04CV1023 | ROBINS CLOUD LLP |
| MONTOYA | ISRAEL | TX | 02-4933-G | ROBINS CLOUD LLP |
| MOORE | JOHNNY L | TX | 99CV0958 | ROBINS CLOUD LLP |
| MUSGROVE | PETE M | TX | 99CV0739 | ROBINS CLOUD LLP |
| MUSICK | VERNON | TX | 03CV0594 | ROBINS CLOUD LLP |
| NELSON | ORELL | TX | 99-05485-00-0-H | ROBINS CLOUD LLP |
| NORRIS | ROBERT L | TX | A0164333 | ROBINS CLOUD LLP |
| NORWOOD | FLOYD S | LA | 2005000802 | ROBINS CLOUD LLP |
| O'BANNION | ROBERT | TX | 200608038 | ROBINS CLOUD LLP |
| ODONALD | BOBBY | TX | 00CV1085 | ROBINS CLOUD LLP |
| OCHOA | CRUZ | TX | 99CV0958 | ROBINS CLOUD LLP |
| OLIVARES | RUBEN | TX | 17165*JG01 | ROBINS CLOUD LLP |
| ORTIZ | ANSELMO | TX | 02CV1459 | ROBINS CLOUD LLP |
| ORTIZ | FORTINO G | TX | 99CV0739 | ROBINS CLOUD LLP |
| OWENS | JAMES L | TX | 99CV0739 | ROBINS CLOUD LLP |
| OYLER | WILFORD | TX | 99CV1269 | ROBINS CLOUD LLP |
| PATTON | JAMES E | TX | CV-34736-01-11 | ROBINS CLOUD LLP |
| PEREZ | PEDRO | TX | 09CV0490 | ROBINS CLOUD LLP |
| PEREZ | REYNALDO J | TX | 03CV0776 | ROBINS CLOUD LLP |
| PESINA | JOHN | TX | 00CV1085 | ROBINS CLOUD LLP |
| PHILLIPS | FREDDIE | TX | 00CV0488 | ROBINS CLOUD LLP |
| PHILLIPS | ROY | TX | 00CV0488 | ROBINS CLOUD LLP |
| PLATT | JOYCE | TX | A0164333 | ROBINS CLOUD LLP |
| PLATT | RUFUS | TX | A0164333 | ROBINS CLOUD LLP |
| REDD | JOSEPH J | TX | 00CV0526 | ROBINS CLOUD LLP |
| REED | JOHNNIE L | MS | 2002-54-CV2 | ROBINS CLOUD LLP |
| RESENDEZ | SERGIO | TX | 03CV1072 | ROBINS CLOUD LLP |
| ROCKAWAY | JAMES | TX | 21703*RM02 | ROBINS CLOUD LLP |
| ROGERS | BRUCE F | TX | 00CV1243 | ROBINS CLOUD LLP |
| RUIZ | LORENZO | TX | 03CV0761 | ROBINS CLOUD LLP |
| RUSO | JAMES | TX | 03CV0761 | ROBINS CLOUD LLP |
| SALAZAR | JOE | TX | 99-03969-E | ROBINS CLOUD LLP |
| SANDERS | LEELAND | TX | 03CV1622 | ROBINS CLOUD LLP |
| SAUCEDA | IGNACIO | TX | 99CV0958 | ROBINS CLOUD LLP |
| SAUNDERS | ORDELL J | LA | C624879 | ROBINS CLOUD LLP |
| SENSAT | KATHLEEN M | TX | 02CV1459 | ROBINS CLOUD LLP |
| SIFUENTES | JESSE | TX | 99CV0739 | ROBINS CLOUD LLP |
| SKIPPER | JOE H | TX | 02CV0422 | ROBINS CLOUD LLP |
| SMITH | EVA | TX | 03CV0063 | ROBINS CLOUD LLP |
| SMITH | HAROLD | TX | 9041*JG99 | ROBINS CLOUD LLP |
| SOILEAU | ODA | TX | 99CV0739 | ROBINS CLOUD LLP |
| STEWART | JOHN G | TX | E169278 | ROBINS CLOUD LLP |
| TERRY | ANNA A | TX | B010560-C | ROBINS CLOUD LLP |
| TERRY | WILLIAM | TX | B010560-C | ROBINS CLOUD LLP |
| THOMAS | JERRY W | TX | 29358 | ROBINS CLOUD LLP |
| TOSSAS | CARLOS | TX | 20216*RM02 | ROBINS CLOUD LLP |
| TRAFTON | WILLIAM G | TX | 00CV0526 | ROBINS CLOUD LLP |
| TROUT | ROMIE L | TX | 99CV0739 | ROBINS CLOUD LLP |
| TUCKER | PURBLIC | LA | C646984 | ROBINS CLOUD LLP |
| VAN HOY | GALE E | TX | 99CV0739 | ROBINS CLOUD LLP |
| VOSLOH | ROY | TX | 24582PS03 | ROBINS CLOUD LLP |
| WALDROP | SOLOMON | TX | 01CV0029 | ROBINS CLOUD LLP |
| WILLIAMS | JAMES O | TX | 05CV0569 | ROBINS CLOUD LLP |
| WILSON | JOSEPH E | TX | 03CV1277 | ROBINS CLOUD LLP |
| WOOD | GEORGE H | TX | 08CV0900 | ROBINS CLOUD LLP |
| COSTELLO | JOHN | MD | 24X05000444JCI | ROBINSON WOOLSON, PA |
| HASTINGS | THOMAS | MD | 24X05000444JCI | ROBINSON WOOLSON, PA |
| BRADSHAW | HOWARD L | SC | 92-CP-23-785 | ROBLES & GONZALES |
| CORTEZ | JOSEPH G | FL | 91-04157 | ROBLES & GONZALES |
| GODFREY | CLAUDE E | SC | 92-CP-23-784 | ROBLES & GONZALES |
| GRAMSE | EDWARD E | MN | UNKNOWN | ROBLES & GONZALES |
| MARSCEAU | ELROY H | AZ | ADMIN | ROBLES & GONZALES |
| MCINTYRE | DONALD | FL | ADMIN | ROBLES & GONZALES |
| MORIANO | ELMO | FL | ADMIN | ROBLES & GONZALES |
| NUTTALL | JERRY | AZ | UNKNOWN | ROBLES & GONZALES |
| BELLAVIA | CARMELO A | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| BORDEN | ROY | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| CASOLI | MARIE | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| CASSIDY | PAUL | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| CURRIER | ROBERT | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| DWAN | RONALD | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| EMERY | ROBERT | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| ERRICOLO | BEATRICE | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| FLANAGAN | ELMER | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| GALLO | PETER | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| GUILLET | LOUIS | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| HAYES | CHARLES | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| LAN | LEONARD | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| MEDNICK | ARTHUR | MA | MICV2001-1809 | RODMAN, RODMAN & SANDMAN, PC |
| MEUSE | MICHAEL | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| MORAN | JOHN L | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| POWERS | EDWARD | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| RYAN | ROBERT | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| SHEA | JAMES | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| SPEAR | PAUL D | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| ST. JOHN | DARYL | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| STELLA | DAVID | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| STILLMAN | MELVIN | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| TIRRONEN | KAUKO | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| ZANGARI | DOMENIC | MA | UNKNOWN | RODMAN, RODMAN & SANDMAN, PC |
| AMERSON | SHELTON P | GA | 98VS143676B | ROGER B LANE, PC |
| BECK | CHARLES I | GA | 2002CV60794 | ROGER B LANE, PC |
| BOATWRIGHT | OTTIS C | GA | 2001CV38723 | ROGER B LANE, PC |
| CRAVEN | ROBERT M | GA | 2000CV30848 | ROGER B LANE, PC |

Appendix A - 387

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | WENDELL H | GA | 1999CV12875 | ROGER B LANE, PC |
| GEORGE | KENNETH R | GA | E55791 | ROGER B LANE, PC |
| KENNEDY | HUBERT Q | GA | 2000CV28452 | ROGER B LANE, PC |
| LEWIS | JAMES J | GA | 98VS0141441G | ROGER B LANE, PC |
| LIGHTSEY | CURTIS H | GA | 2002CV51892 | ROGER B LANE, PC |
| MCMICHAEL | CLARENCE A | GA | 2000CV27367 | ROGER B LANE, PC |
| ROWLAND | HERMAN W | GA | 2000CV23784 | ROGER B LANE, PC |
| SULLINS | W H | GA | 01-00906 | ROGER B LANE, PC |
| VILLANOVA | DANIEL R | GA | 98VS0145559 | ROGER B LANE, PC |
| ALBRIGHT | EDGAR | FL | CACE16015574 | ROMANO LAW GROUP |
| YOKUM | ELNA H | LA | 759013 | RON AUSTIN & ASSOCIATES, LLC |
| BRIGHT | LAURIE | CA | RG10494707 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| BRIGHT | LAURIE | CA | RG10514740 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| NEW | MAX D | CA | RG12611515 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| RYEN | DOUGLAS C | CA | RG11594986 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| RYEN | DOUGLAS C | CA | RG13682385 | RONALD J. SHINGLER, ATTORNEY AT LAW |
| BEGAY | CHARLIE L | CA | BC203029 | ROSE, KLEIN & MARIAS, LLP |
| BOND | WALTER W | CA | BC204055 | ROSE, KLEIN & MARIAS, LLP |
| CIENFUEGOS | JOHN O | CA | BC203032 | ROSE, KLEIN & MARIAS, LLP |
| CRONIN | DONAL | CA | BC185609 | ROSE, KLEIN & MARIAS, LLP |
| CRUCIUS | BETTY J | CA | BC245462 | ROSE, KLEIN & MARIAS, LLP |
| ENTSMINGER | EDWARD W | CA | BC194070 | ROSE, KLEIN & MARIAS, LLP |
| GAUTHIER | VIRGIL G | CA | BC047235 | ROSE, KLEIN & MARIAS, LLP |
| GREAM | MILLIARD A | CA | BC204352 | ROSE, KLEIN & MARIAS, LLP |
| JACKSON | CURTIS A | CA | BC194885 | ROSE, KLEIN & MARIAS, LLP |
| JONES | VIRGIL | CA | BC194021 | ROSE, KLEIN & MARIAS, LLP |
| LOFTIN | CAREY D | CA | BC196425 | ROSE, KLEIN & MARIAS, LLP |
| LORENZ | EDWARD J | CA | BC208897 | ROSE, KLEIN & MARIAS, LLP |
| MARTIN | JAMES A | CA | BC205619 | ROSE, KLEIN & MARIAS, LLP |
| MASON | DONALD E | CA | BC215604 | ROSE, KLEIN & MARIAS, LLP |
| MCFARLAND | QUELLIS A | CA | BC282343 | ROSE, KLEIN & MARIAS, LLP |
| MONTEZ | JOHN R | CA | BC182296 | ROSE, KLEIN & MARIAS, LLP |
| MURAT | JOSEPH | CA | BC454696 | ROSE, KLEIN & MARIAS, LLP |
| OLSON | JAMES M | CA | BC206789 | ROSE, KLEIN & MARIAS, LLP |
| PORTER | ERNEST W | CA | BC203056 | ROSE, KLEIN & MARIAS, LLP |
| REDMANN | ERNEST L | CA | BC198402 | ROSE, KLEIN & MARIAS, LLP |
| SARK | MARTIN B | CA | BC195364 | ROSE, KLEIN & MARIAS, LLP |
| SMITH | ALFARD E | CA | BC194071 | ROSE, KLEIN & MARIAS, LLP |
| SOLIS | JESS | CA | BC203057 | ROSE, KLEIN & MARIAS, LLP |
| VARGAS | ELIAS P | CA | BC198899 | ROSE, KLEIN & MARIAS, LLP |
| VUOLAS | VERNON | CA | BC195422 | ROSE, KLEIN & MARIAS, LLP |
| WHITE | MELVIN L | CA | BC193011 | ROSE, KLEIN & MARIAS, LLP |
| WHITTAKER | JAMES F | CA | BC214168 | ROSE, KLEIN & MARIAS, LLP |
| YOST | ELBERT L | CA | BC186708 | ROSE, KLEIN & MARIAS, LLP |
| LETASKY | JOHN | MT | 80754 | ROSSBACH HART, PC |
| LICKERT | PAUL | OH | G4801CI0201504993000 | ROURKE & BLUMENTHAL, LLP |
| DEHART | PRINTESS | TX | 348-193573-02 | ROVEN-KAPLAN, LLP |
| O'BOYLE | JAMES P | IA | CL106817 | ROXANNE CONLIN & ASSOCIATES, PC |
| BYRNE | THOMAS | NY | 591171/97 | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN |
| CROWLEY | DENNIS M | NY | 98590226 | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN |
| DUNCAN | CLIFFORD | NY | 591170/97 | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN |
| HALL | ELLSWORTH | NY | 591163/97 | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN |
| BECK | H B | TX | A0170100 | RUSSELL L COOK JR & ASSOCIATES |
| BOGAN | LARRY J | TX | 2000-084 | RUSSELL L COOK JR & ASSOCIATES |
| MIGL | DENNIS | TX | 2000-084 | RUSSELL L COOK JR & ASSOCIATES |
| MILLS | JIMMY | TX | 2002-1556-3 | RUSSELL L COOK JR & ASSOCIATES |
| STEPHENSON | ROBERT G | TX | 2002-39773 | RUSSELL L COOK JR & ASSOCIATES |
| BROWN | DONALD L | OH | 14CV825034 | RUSSELL SMITH |
| COTTLE | JAMES | OH | 14CV825034 | RUSSELL SMITH |
| PHILLIPS | MAURICE E | OH | CV04531762 | RUSSELL SMITH |
| ALVARADO | BASILIO | TX | 03CV0124 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ALVARADO | FRIEDA A | TX | 03CV0124 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| AMOS | MARION | TX | 03CV0123 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BOYKIN | ROBERT | TX | 03CV0130 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| CHAPA | ROBERT | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| CHASE | ROBERT A | TX | 03CV0125 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| DEBORD | JOHN T | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| EDWARDS | JAMES F | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| FERGUSON | JAMES F | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| FLORES | CARLOS R | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GARCIA | ALEJANDRO | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GARCIA | GEORGE | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GARCIA | JULIAN | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GILDER | WILSON | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GOINS | VERNON | TX | A166497 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GONZALEZ | ANGEL | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GONZALEZ | REFUGIO | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GUTIERREZ | JOSE M | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GUZMAN | SANTIAGO | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HAMMONS | J C | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HARDIN | JOHN | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HOLLAND | ELISENER | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JACKSON | JESSE L | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JONES | SAM | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| KOMINCZAK | ALEX E | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LACK | FOREST | TX | 03CV0120 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LAKEY | WILBURN | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LAYON | ALBERT | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LONGABERGER | CHARLES C | TX | ADMIN | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LOPEZ | ROGERIO | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MAJORWITZ | WILLIAM | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MALDONADO | EMILIO | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MARSHALL | DONALD P | TX | A166497 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MARTINEZ | JUAN | TX | 03CV0114 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MAYON | AUDREY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MCGEE | ROBERT I | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MOLNOSKEY | MARGARET | TX | 03CV0112 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MORRIS | JAMES | TX | 03CV0120 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MUNIZ | THOMAS | TX | 03CV0116 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| NAVARRO | ELIJIO | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| PEREZ | JOE | TX | 03CV0124 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| PEREZ | ROBERT | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| PHILLIPS | PAUL | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| POWELL | STENNIS T | MS | 251-02-670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| REEDER | THOMAS L | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ROJAS | JESUS | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| SALINAS | ABEL | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| SANCHEZ | BENJAMIN | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| SHOULDERS | WILLIAM | TX | 03CV0125 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| THOMPSON | BENJAMIN | TX | 03CV0127 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| THORNE | JAMES | TX | 03CV0121 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| TIJERINA | MARGARITO | TX | 01-01406-E | RYAN A. FOSTER & ASSOCIATES, PLLC |
| TORRES | JOSE G | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| TREVINO | HERIBERTO | TX | 03CV0113 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| UECKERT | HARRY | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WHEELER | W T | TX | 03CV0126 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WILLIAM | T V | TX | 03CV0122 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WILSON | HAROLD | TX | 03CV0121 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| COOK | RODNEY | TN | CV05115 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| STRICKLAND | RAYMOND D | TN | 08Cv57 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| WILSON | JAMES R | LA | 440069-B | SAM L JENKINS, JR - A PROFESSIONAL LAW CORPORATION |
| PAPETTI | EDWIN J | NY | 96/605478 | SANDERS, SANDERS & BLOCK, PC |
| WOMACK | ELLEN M | IL | 14L1395 | SAVILLE LAW FIRM, LLC |
| ALABAUGH | ALLISON V | PA | GD14003064 | SAVINIS KANE & GALLUCCI, LLC |
| BACHNER | DAVID R | WV | 16C487 | SAVINIS KANE & GALLUCCI, LLC |
| BIANCHI | WALTER | PA | GD13014483 | SAVINIS KANE & GALLUCCI, LLC |
| CARTER | CHARLES A | WV | 14C516 | SAVINIS KANE & GALLUCCI, LLC |
| CLARK | ROBERT G | WV | 16C690 | SAVINIS KANE & GALLUCCI, LLC |
| CONNOR | FRANCIS M | PA | GD16003183 | SAVINIS KANE & GALLUCCI, LLC |
| FIX | ARTHUR H | PA | GD15010595 | SAVINIS KANE & GALLUCCI, LLC |
| HONSE | ATLEE H | PA | GD12009460 | SAVINIS KANE & GALLUCCI, LLC |
| JOHNSON | GEORGE W | PA | GD10016321 | SAVINIS KANE & GALLUCCI, LLC |
| KIDD | KENNETH R | WV | 17C537 | SAVINIS KANE & GALLUCCI, LLC |
| KRAUSE | ANN D | PA | GD13024266 | SAVINIS KANE & GALLUCCI, LLC |
| LANGDON | RAYMOND E | WV | 15C2132 | SAVINIS KANE & GALLUCCI, LLC |
| MAYHEW | HOMER | WV | 15C468 | SAVINIS KANE & GALLUCCI, LLC |
| MCCLAIN | TERRY L | WV | 16C346 | SAVINIS KANE & GALLUCCI, LLC |
| MCLAUGHLIN | BILLY M | WV | 16C691 | SAVINIS KANE & GALLUCCI, LLC |
| MEANS | KENNETH E | WV | 17C64 | SAVINIS KANE & GALLUCCI, LLC |
| MEGHA | ROHIT | WV | 17C76 | SAVINIS KANE & GALLUCCI, LLC |
| MONTGOMERY | LEROY | PA | GD12010975 | SAVINIS KANE & GALLUCCI, LLC |
| MOTTO | RAYMOND G | PA | GD14011004 | SAVINIS KANE & GALLUCCI, LLC |
| MURRAY | RANDALL | PA | GD16017346 | SAVINIS KANE & GALLUCCI, LLC |
| NICHOLSON | ALBERT | WV | 16C690 | SAVINIS KANE & GALLUCCI, LLC |
| O'LEARY | ROBERT E | PA | GD11025638 | SAVINIS KANE & GALLUCCI, LLC |
| PENN | DAVID | PA | GD13006661 | SAVINIS KANE & GALLUCCI, LLC |
| PETRAKOS | IRENE | WV | 16C1637 | SAVINIS KANE & GALLUCCI, LLC |
| PETRAKOS | PETER G | WV | 17C330 | SAVINIS KANE & GALLUCCI, LLC |
| PORZUCEK | MARGARET | PA | GD15013568_ADMIN_GP | SAVINIS KANE & GALLUCCI, LLC |
| ROE | CARL L | WV | 16C1416 | SAVINIS KANE & GALLUCCI, LLC |
| ROSS | LARRY | WV | 17C623 | SAVINIS KANE & GALLUCCI, LLC |
| ROSSI | LOUIS M | PA | GD09010302 | SAVINIS KANE & GALLUCCI, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALMONS | ROBERT | WV | 14C998 | SAVINIS KANE & GALLUCCI, LLC |
| SCHOEPKE | WAYNE H | PA | GD13019123 | SAVINIS KANE & GALLUCCI, LLC |
| SHANKO | JEROME | WV | 17C381 | SAVINIS KANE & GALLUCCI, LLC |
| SHUTTLEWORTH | JOSEPH E | PA | 13020410 | SAVINIS KANE & GALLUCCI, LLC |
| SPAULDING | CHARLES | WV | 16C465 | SAVINIS KANE & GALLUCCI, LLC |
| STEIGHNER | JEFFREY W | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| TOMALSKI | EDWARD P | PA | GD13014341 | SAVINIS KANE & GALLUCCI, LLC |
| TOTTERDALE | THOMAS | WV | 16C220 | SAVINIS KANE & GALLUCCI, LLC |
| TROBAK | PETER | PA | GD12021654 | SAVINIS KANE & GALLUCCI, LLC |
| TURLEY | KENNETH | WV | 13C2253 | SAVINIS KANE & GALLUCCI, LLC |
| VARNEY | WILLIAM | WV | 15C466 | SAVINIS KANE & GALLUCCI, LLC |
| VEALEY | ROY E | WV | 14C464 | SAVINIS KANE & GALLUCCI, LLC |
| WHITE | JAMES B | WV | 17C831 | SAVINIS KANE & GALLUCCI, LLC |
| ADKINS | ROGER | WV | 95-C-3049 | SAYRE, THOMAS |
| BARNHOUSE | CHARLES | WV | 95-C-3049 | SAYRE, THOMAS |
| BARNHOUSE | CHARLES | WV | 95-C-3050 | SAYRE, THOMAS |
| CLENDENIN | CHARLES B | WV | 95-C-3049 | SAYRE, THOMAS |
| DOTSON | JOHN P | WV | 95-C-3049 | SAYRE, THOMAS |
| GANDEE | MARVIN | WV | 95-C-3049 | SAYRE, THOMAS |
| GANDEE | MARVIN | WV | 95-C-3053 | SAYRE, THOMAS |
| GRAHAM | ERNEST | WV | 95-C-3049 | SAYRE, THOMAS |
| JUSTICE | HERBERT R | WV | 95-C-3049 | SAYRE, THOMAS |
| JUSTICE | HERBERT R | WV | 95-C-3138 | SAYRE, THOMAS |
| KENNEDY | TIMOTHY | WV | 95-C-3049 | SAYRE, THOMAS |
| LEGG | BOBBY | WV | 95-C-3049 | SAYRE, THOMAS |
| LEGG | RUSSELL | WV | 95-C-3049 | SAYRE, THOMAS |
| MYRES | DANIEL L | WV | 95-C-3049 | SAYRE, THOMAS |
| MYRES | DANIEL L. | WV | 95-C-3058 | SAYRE, THOMAS |
| PENCE | MARK | WV | 95-C-3049 | SAYRE, THOMAS |
| PENCE | MARK | WV | 95-C-3059 | SAYRE, THOMAS |
| SHAMBLIN | DARRELL | WV | 95-C-3049 | SAYRE, THOMAS |
| SHAMBLIN | DARRELL | WV | 95-C-3062 | SAYRE, THOMAS |
| SHAMBLIN | RICHARD | WV | 95-C-3049 | SAYRE, THOMAS |
| SHAMBLIN | RICHARD | WV | 95-C-3061 | SAYRE, THOMAS |
| SHAMBLIN | RODNEY | WV | 95-C-3049 | SAYRE, THOMAS |
| STRICKLEN | PAUL | WV | 95-C-3049 | SAYRE, THOMAS |
| STRICKLEN | PAUL | WV | 95-C-3063 | SAYRE, THOMAS |
| TAYLOR | DARRELL B | WV | 95-C-3049 | SAYRE, THOMAS |
| TAYLOR | DARRELL B. | WV | 95-C-3139 | SAYRE, THOMAS |
| WHEELER | GARFIELD | WV | 95-C-3049 | SAYRE, THOMAS |
| WHEELER | GARFIELD | WV | 95-C-3064 | SAYRE, THOMAS |
| ALLEN | MAJOR | TX | G-88-185 | SCHECHTER & EISEMANN |
| ANDERSON | WILLIE J | TX | B-88-0998-CA | SCHECHTER & EISEMANN |
| CLARK | SAMUEL | TX | B-88-00946-CA | SCHECHTER & EISEMANN |
| CONTI | JOE | TX | G-88-207 | SCHECHTER & EISEMANN |
| CONTI | SEBASTIAN | TX | G-88-208 | SCHECHTER & EISEMANN |
| GRIMALDO | JESUS C | TX | G-88-154 | SCHECHTER & EISEMANN |
| MOSE | WILFORD & LOUIS | TX | B-88-01052CS | SCHECHTER & EISEMANN |
| POTTER | GEORGE S | TX | B-88-00827CA | SCHECHTER & EISEMANN |
| WILLIAMS | WILLIE | TX | B-88-149 | SCHECHTER & EISEMANN |
| ZEIGLER | RODELL V LYKES | TX | G-89-0332 | SCHECHTER & EISEMANN |
| ARROWOOD | MARK G | MD | 24X15000538CTD | SCHIFF HARDIN, LLP |
| GUARIENTI | DONALD A | NM | D101CV201600479 | SCHIFFER ODOM HICKS & JOHNSON |
| ANDREA | NICOLAS | MA | 97-02465S | SCHNEIDER, REILLY, ZABIN & COSTELLO, PC |
| ANDERSON | RICHARD L | IL | 2015L000131 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| BYARS | DONNY W | IL | 2015L000261 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| ELIAS | JAMES F | IL | 2015L001450 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| HARRELL | HOMER B | IL | 2015L000942 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| JAKOVEC | JAMES J | IL | 2015L001571 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| JOHNSON | GARY W | IL | 2015L000558 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| LOBBINS | HENRY W | IL | 2014L001278 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCCANN | OMER C | IL | 2015L000599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCCAULEY | CHARLES H | IL | 2015L000373 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCNEW | OSCAR L | IL | 2015L001602 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCROBERTS | ROBERT | IL | 2015L001599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MINNIG | KENNETH D | IL | 2015L000866 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| PAYNE | LANNY R | IL | 2015L001111 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| POLOMSKI | CAROL A | IL | 2015L000944 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| REYMANN | ALBERT J | IL | 2015L001237 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| SNYDER | RODNEY C | IL | 2014L001004 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| TAYLOR | THOMAS | IL | 2014L001163 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| TOOLEY | ROBERT F | IL | 2015L000390 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| VELEY | ROBERT W | IL | 2015L001670 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| WILSON | DONALD R | IL | 2015L000498 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| WOOD | DELMER R | IL | 2014L001599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| COOK | LOUIS A | ID | CIV91-0388SMJC | SCHROETER, GOLDMARK & BENDER |
| HARTVIG | POUL H | WA | 112031612_ADMIN_GP | SCHROETER, GOLDMARK & BENDER |
| HARRIS | HARVEY | PA | 050400945TE | SCHWABENLAND & RYAN, P.C. |
| AGATE | WILLIAM | OH | 104CV10008 | SCHWARZWALD & ROCK |
| AUTHIER | GARY | OH | 104CV20003 | SCHWARZWALD & ROCK |
| BABCOCK | PAUL | OH | 104CV10008 | SCHWARZWALD & ROCK |
| BARNES | RAY | OH | 103CV20022 | SCHWARZWALD & ROCK |
| COLES | KENNETH L | OH | 103CV20021 | SCHWARZWALD & ROCK |
| DROBOT | MICHAEL | OH | 104CV20003 | SCHWARZWALD & ROCK |
| GOULD | WILLIAM | OH | 103CV20022 | SCHWARZWALD & ROCK |
| HAYES | LEONARD | OH | 103CV20022 | SCHWARZWALD & ROCK |
| ISKRA | MATTHEW | OH | 104CV10008 | SCHWARZWALD & ROCK |
| JOHNSON | JAMES | OH | 103CV20022 | SCHWARZWALD & ROCK |
| LANE | ALWYN | OH | 104CV10008 | SCHWARZWALD & ROCK |
| LUCYK | WILLIAM | OH | 104CV10008 | SCHWARZWALD & ROCK |
| NEDELEC | PAUL | OH | 104CV10008 | SCHWARZWALD & ROCK |
| UZELMAN | MEL | OH | 103CV20022 | SCHWARZWALD & ROCK |
| VANDERWAL | JOHN | OH | 104CV20003 | SCHWARZWALD & ROCK |
| WEBB | NORMAN | OH | 103CV20004 | SCHWARZWALD & ROCK |
| WILLIAMS | IEUAN | OH | 104CV10008 | SCHWARZWALD & ROCK |
| ALEXANDER | NAOMA | MS | 980167 | SCOTT & SCOTT LTD |
| ANDERSON | WALTER | MS | 200286 | SCOTT & SCOTT LTD |
| ANDERSON | WALTER | MS | 980167 | SCOTT & SCOTT LTD |
| ANDREWS | ROBBIE D | MS | 980167 | SCOTT & SCOTT LTD |
| ANDREWS | ROBERT L | MS | 980167 | SCOTT & SCOTT LTD |
| ARMSTRONG | BENNY | MS | 980167 | SCOTT & SCOTT LTD |
| ASH | MONROE | MS | 980167 | SCOTT & SCOTT LTD |
| AVERY | JONAH R | MS | 980167 | SCOTT & SCOTT LTD |
| BALLANCE | HUBERT E | MS | 980167 | SCOTT & SCOTT LTD |
| BARRETT | DOROTHY D | MS | 980167 | SCOTT & SCOTT LTD |
| BARTLETT | JOHN R | MS | 980167 | SCOTT & SCOTT LTD |
| BASS | FRANKLIN | MS | 980167 | SCOTT & SCOTT LTD |
| BASS | WILLIAM P | MS | 980167 | SCOTT & SCOTT LTD |
| BEATTY | PAUL | MS | 980167 | SCOTT & SCOTT LTD |
| BECKMAN | D L | MS | 980167 | SCOTT & SCOTT LTD |
| BEDWELL | M | MS | 200286 | SCOTT & SCOTT LTD |
| BELL | HENRY J | MS | 980167 | SCOTT & SCOTT LTD |
| BELL | JAMES T | MS | 980167 | SCOTT & SCOTT LTD |
| BELL | ROY E | MS | 980167 | SCOTT & SCOTT LTD |
| BIRCHEAT | J B | MS | 200286 | SCOTT & SCOTT LTD |
| BIRDNER | JAMES E | MS | 980167 | SCOTT & SCOTT LTD |
| BLACK | THOMAS C | MS | 980167 | SCOTT & SCOTT LTD |
| BLACKLEDGE | WILLIE | MS | 980167 | SCOTT & SCOTT LTD |
| BOANO | ANDREW J | MS | 980167 | SCOTT & SCOTT LTD |
| BOLEN | VIOLA D | MS | 980167 | SCOTT & SCOTT LTD |
| BONNER | VIRGIL | MS | 980167 | SCOTT & SCOTT LTD |
| BORSARGE | CHARLES | MS | 980167 | SCOTT & SCOTT LTD |
| BOULER | HARVEY | MS | 200286 | SCOTT & SCOTT LTD |
| BOWDEN | PAUL G | MS | 980167 | SCOTT & SCOTT LTD |
| BOYD | JOHN W | MS | 980167 | SCOTT & SCOTT LTD |
| BOYKIN | C J | MS | 980167 | SCOTT & SCOTT LTD |
| BRADFORD | JOHN G | MS | 980167 | SCOTT & SCOTT LTD |
| BRAZIL | JOHN L | MS | 980167 | SCOTT & SCOTT LTD |
| BREWER | LAWRENCE C | MS | 980167 | SCOTT & SCOTT LTD |
| BRIDGES | CURTIS | MS | 980167 | SCOTT & SCOTT LTD |
| BROWDER | WILLIE E | MS | 980167 | SCOTT & SCOTT LTD |
| BROWN | WILLIE E | MS | 980167 | SCOTT & SCOTT LTD |
| BRUMFIELD | ESSIE | MS | 980167 | SCOTT & SCOTT LTD |
| BUCKLEY | JAMES C | MS | 980167 | SCOTT & SCOTT LTD |
| BURNS | LEROY | MS | 980167 | SCOTT & SCOTT LTD |
| BUSH | JOHN C | MS | 980167 | SCOTT & SCOTT LTD |
| BUTLER | LESSIE J | MS | 980167 | SCOTT & SCOTT LTD |
| CALCOTE | ROBERT L | MS | 2011141 | SCOTT & SCOTT LTD |
| CALDWELL | JESSIE | MS | 980167 | SCOTT & SCOTT LTD |
| CHAMBERS | WALLACE R | MS | 980167 | SCOTT & SCOTT LTD |
| CHANDLER | JAMES W | MS | 200286 | SCOTT & SCOTT LTD |
| CHILDS | ALLEN | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | DAVID | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | J L | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | JAMES W | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | KENNETH D | MS | 980167 | SCOTT & SCOTT LTD |
| CLARK | RALPH C | MS | 980167 | SCOTT & SCOTT LTD |
| CLARKE | ASH C | MS | 980167 | SCOTT & SCOTT LTD |
| CLARY | O Q | MS | 980167 | SCOTT & SCOTT LTD |
| CLARY | OTIS | MS | 980167 | SCOTT & SCOTT LTD |
| COBB | GRAHAM | MS | 980167 | SCOTT & SCOTT LTD |
| COLLINS | ALBERT J | MS | 980167 | SCOTT & SCOTT LTD |

Appendix A - 389

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | HARVEY H | MS | 980167 | SCOTT & SCOTT LTD |
| CONDRAY | FRED L | MS | 980167 | SCOTT & SCOTT LTD |
| CONE | JAMES R | MS | 980167 | SCOTT & SCOTT LTD |
| COOK | JESSIE | MS | 980167 | SCOTT & SCOTT LTD |
| COOPER | TYSON E | MS | 980167 | SCOTT & SCOTT LTD |
| CORDER | JAMES H | MS | 980167 | SCOTT & SCOTT LTD |
| COTHEM | CHARLES D | MS | 980167 | SCOTT & SCOTT LTD |
| COUCH | JAMES W | MS | 980167 | SCOTT & SCOTT LTD |
| COURTNEY | LESTER E | MS | 980167 | SCOTT & SCOTT LTD |
| COVAS | HENRY V | MS | 980167 | SCOTT & SCOTT LTD |
| COX | BILLY | MS | 980167 | SCOTT & SCOTT LTD |
| COX | BOBBY G | MS | 200286 | SCOTT & SCOTT LTD |
| CRANE | EDWARD | MS | 200286 | SCOTT & SCOTT LTD |
| CRANFIELD | GEORGE S | MS | 980167 | SCOTT & SCOTT LTD |
| CRAYTON | HUGH M | MS | 200286 | SCOTT & SCOTT LTD |
| CROSBY | GEORGE | MS | 980167 | SCOTT & SCOTT LTD |
| CULPEPPER | CHARLES H | MS | 980167 | SCOTT & SCOTT LTD |
| CUMMINGS | BOBBY G | MS | 980167 | SCOTT & SCOTT LTD |
| CUMMINGS | WILLIE F | MS | 980167 | SCOTT & SCOTT LTD |
| DAILEY | MOSES | MS | 980167 | SCOTT & SCOTT LTD |
| DANSBY | EARL L | MS | 980167 | SCOTT & SCOTT LTD |
| DARROUGH | EDWARD | MS | 980167 | SCOTT & SCOTT LTD |
| DAVIS | BUNNIE J | MS | 980167 | SCOTT & SCOTT LTD |
| DAVIS | DELLA L | MS | 980167 | SCOTT & SCOTT LTD |
| DAVIS | J D | MS | 200286 | SCOTT & SCOTT LTD |
| DOSS | JOE W | MS | 980167 | SCOTT & SCOTT LTD |
| DOUGLAS | EDWARD E | MS | 980167 | SCOTT & SCOTT LTD |
| DOUGLAS | GLEN A | MS | 980167 | SCOTT & SCOTT LTD |
| DREADING | ROBERT B | MS | 980167 | SCOTT & SCOTT LTD |
| DUNCAN | LEON | MS | 980167 | SCOTT & SCOTT LTD |
| DUNNAM | WILEY | MS | 980167 | SCOTT & SCOTT LTD |
| DYKES | JOHN W | MS | 980167 | SCOTT & SCOTT LTD |
| EDWARDS | CHARLES M | MS | 980167 | SCOTT & SCOTT LTD |
| EDWARDS | SAMMY | MS | 2011142 | SCOTT & SCOTT LTD |
| ELLIS | SHERWOOD V | MS | 980167 | SCOTT & SCOTT LTD |
| ENGLAND | HARDY | MS | 980167 | SCOTT & SCOTT LTD |
| ERVIN | JOHN W | MS | 980167 | SCOTT & SCOTT LTD |
| FAGAN | DARROW | MS | 980167 | SCOTT & SCOTT LTD |
| FIELDS | JIMMY D | MS | 980167 | SCOTT & SCOTT LTD |
| FINKLEA | EVANS | MS | 980167 | SCOTT & SCOTT LTD |
| FLOYD | BILLY C | MS | 980167 | SCOTT & SCOTT LTD |
| FLOYD | PORTER C | MS | 980167 | SCOTT & SCOTT LTD |
| FORD | THOMAS E | MS | 980167 | SCOTT & SCOTT LTD |
| FRANKLIN | ROOSEVELT | MS | 980167 | SCOTT & SCOTT LTD |
| FRATUS | LARRY R | MS | 980167 | SCOTT & SCOTT LTD |
| GAGE | TOM C | MS | 980167 | SCOTT & SCOTT LTD |
| GAMBLE | JOHNNIE | MS | 980167 | SCOTT & SCOTT LTD |
| GANEY | BURT | MS | 980167 | SCOTT & SCOTT LTD |
| GARNER | ELBERT | MS | 200286 | SCOTT & SCOTT LTD |
| GATHERS | JERRY | MS | 980167 | SCOTT & SCOTT LTD |
| GATLIN | CLINTON H | MS | 980167 | SCOTT & SCOTT LTD |
| GILMORE | EDDIE | MS | 980167 | SCOTT & SCOTT LTD |
| GLASGLOW | BERT | MS | 980167 | SCOTT & SCOTT LTD |
| GOINS | KENNETH | MS | 200286 | SCOTT & SCOTT LTD |
| GORUM | HERMAN | MS | 980167 | SCOTT & SCOTT LTD |
| GRAHAM | LONNIE E | MS | 980167 | SCOTT & SCOTT LTD |
| GRAY | CLARENCE E | MS | 980167 | SCOTT & SCOTT LTD |
| GRAY | FARRIS A | MS | 980167 | SCOTT & SCOTT LTD |
| GRAY | JESSE R | MS | 980167 | SCOTT & SCOTT LTD |
| GRAY | LIONEL H | MS | 980167 | SCOTT & SCOTT LTD |
| GREENLEE | LEWIS F | MS | 980167 | SCOTT & SCOTT LTD |
| GRELLE | NEVA J | MS | 980167 | SCOTT & SCOTT LTD |
| HALEY | ROY E | MS | 980167 | SCOTT & SCOTT LTD |
| HALL | ALBERT | MS | 980167 | SCOTT & SCOTT LTD |
| HALL | JAMES A | MS | 200286 | SCOTT & SCOTT LTD |
| HALL | ONEIDA | MS | 980167 | SCOTT & SCOTT LTD |
| HARRIS | EDOM | MS | 980167 | SCOTT & SCOTT LTD |
| HAYES | CLARK | MS | 980167 | SCOTT & SCOTT LTD |
| HEDRICK | SAMUEL L | MS | 980167 | SCOTT & SCOTT LTD |
| HELTON | MEDERITH P | MS | 200286 | SCOTT & SCOTT LTD |
| HEMMITT | CALVIN | MS | 980167 | SCOTT & SCOTT LTD |
| HERITAGE | MILDRED L | MS | 980167 | SCOTT & SCOTT LTD |
| HERNDON | FRANK J | MS | 980167 | SCOTT & SCOTT LTD |
| HERREN | BRADY M | MS | 980167 | SCOTT & SCOTT LTD |
| HINTON | CHARLIE | MS | 980167 | SCOTT & SCOTT LTD |
| HODGE | JAMES E | MS | 980167 | SCOTT & SCOTT LTD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOGG | JAMES G | MS | 980167 | SCOTT & SCOTT LTD |
| HOOKS | BILL E | MS | 980167 | SCOTT & SCOTT LTD |
| HOOKS | MERL | MS | 980167 | SCOTT & SCOTT LTD |
| HOWARD | ELVIS G | MS | 200286 | SCOTT & SCOTT LTD |
| HOWARD | LEON | MS | 980167 | SCOTT & SCOTT LTD |
| HUFFMAN | J C | MS | 980167 | SCOTT & SCOTT LTD |
| HUMES | WILLIE | MS | 200330 | SCOTT & SCOTT LTD |
| HUNTER | CLAUDIA M | MS | 980167 | SCOTT & SCOTT LTD |
| HUTTO | TERRY | MS | 980167 | SCOTT & SCOTT LTD |
| HYCHE | LAMAR M | MS | 980167 | SCOTT & SCOTT LTD |
| IVY | JACKSON | MS | 980167 | SCOTT & SCOTT LTD |
| JACKSON | LARRY D | MS | 980167 | SCOTT & SCOTT LTD |
| JACOBS | CALVESTER | MS | 980167 | SCOTT & SCOTT LTD |
| JAMESON | JOHN K | MS | 980167 | SCOTT & SCOTT LTD |
| JEMISON | WILLIAM L | MS | 200286 | SCOTT & SCOTT LTD |
| JENKINS | ARCHIE L | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | ELDER S | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | FRED P | MS | 200286 | SCOTT & SCOTT LTD |
| JOHNSON | GEORGE W | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | JAMES R | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | JANIE M | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | MARSHALL | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSON | TOM | MS | 980167 | SCOTT & SCOTT LTD |
| JOHNSTON | JOHN F | MS | 980167 | SCOTT & SCOTT LTD |
| JONES | CASBY | MS | 200286 | SCOTT & SCOTT LTD |
| JONES | EDWARD L | MS | 980167 | SCOTT & SCOTT LTD |
| JONES | HENRY O | MS | 980167 | SCOTT & SCOTT LTD |
| JONES | PERRY R | MS | 980167 | SCOTT & SCOTT LTD |
| JONES | WILBUR | MS | 980167 | SCOTT & SCOTT LTD |
| JOWERS | WILLIAM C | MS | 980167 | SCOTT & SCOTT LTD |
| KAHO | CHARLES E | MS | 980167 | SCOTT & SCOTT LTD |
| KAPP | HOWARD | MS | 980167 | SCOTT & SCOTT LTD |
| KEITH | FREDERICK H | MS | 980167 | SCOTT & SCOTT LTD |
| KIDWELL | DOMINIC W | MS | 980167 | SCOTT & SCOTT LTD |
| KING | JAMES B | MS | 980167 | SCOTT & SCOTT LTD |
| KING | JAMES D | MS | 980167 | SCOTT & SCOTT LTD |
| KING | LUCILLE | MS | 980167 | SCOTT & SCOTT LTD |
| KING | SHELLEY L | MS | 980167 | SCOTT & SCOTT LTD |
| KIRK | EMMETT | MS | 980167 | SCOTT & SCOTT LTD |
| KISER | ROY C | MS | 980167 | SCOTT & SCOTT LTD |
| KNIGHT | CHARLES E | MS | 980167 | SCOTT & SCOTT LTD |
| KNIGHT | TEROY N | MS | 980167 | SCOTT & SCOTT LTD |
| LAFONTAINE | CLIFTON O | MS | CI-2001-001-AS | SCOTT & SCOTT LTD |
| LANGLOIS | WILFRED J | MS | 980167 | SCOTT & SCOTT LTD |
| LAWRENCE | JOYCE M | MS | 980167 | SCOTT & SCOTT LTD |
| LEE | WILLIE J | MS | 980167 | SCOTT & SCOTT LTD |
| LEVINS | LOIS | MS | 980167 | SCOTT & SCOTT LTD |
| LEWIS | CHARLES | MS | 980167 | SCOTT & SCOTT LTD |
| LEWIS | LOEL | MS | 980167 | SCOTT & SCOTT LTD |
| LEWIS | PEARLIE | MS | 980167 | SCOTT & SCOTT LTD |
| LEWIS | TOM H | MS | 980167 | SCOTT & SCOTT LTD |
| LITES | J B | MS | 980167 | SCOTT & SCOTT LTD |
| LITTLEFIELD | JAMES | MS | 980167 | SCOTT & SCOTT LTD |
| LOCKHART | BENNY | MS | 980167 | SCOTT & SCOTT LTD |
| LYONS | FREDDIE B | MS | 980167 | SCOTT & SCOTT LTD |
| MAIN | KENNETH L | MS | 980167 | SCOTT & SCOTT LTD |
| MARCHAND | MOISE J | MS | 980167 | SCOTT & SCOTT LTD |
| MAULDIN | GERALD | MS | 200286 | SCOTT & SCOTT LTD |
| MAYER | JOSEPH F | MS | 980167 | SCOTT & SCOTT LTD |
| MAYS | BOOKER T | MS | 980167 | SCOTT & SCOTT LTD |
| MCADAMS | JOHN H | MS | 980167 | SCOTT & SCOTT LTD |
| MCCLAIN | NATHANIEL D | MS | 980167 | SCOTT & SCOTT LTD |
| MCCLURE | CECIL R | MS | 980167 | SCOTT & SCOTT LTD |
| MCCORMAC | WELTON E | MS | 980167 | SCOTT & SCOTT LTD |
| MCCRIGHT | CHARLES | MS | 200286 | SCOTT & SCOTT LTD |
| MCCRORY | JACK | MS | 980167 | SCOTT & SCOTT LTD |
| MCCRORY | WALTER L | MS | 980167 | SCOTT & SCOTT LTD |
| MCGILL | WILLIAM | MS | 980167 | SCOTT & SCOTT LTD |
| MCHUGH | CHARLES J | MS | 200286 | SCOTT & SCOTT LTD |
| MCKEE | MICHAEL | MS | 980167 | SCOTT & SCOTT LTD |
| MCNEECE | ELBERT F | MS | 980167 | SCOTT & SCOTT LTD |
| MESHELL | JERRY | MS | 980167 | SCOTT & SCOTT LTD |
| MILLS | GILBERT G | MS | 980167 | SCOTT & SCOTT LTD |
| MITCHELL | JAMES | MS | 980167 | SCOTT & SCOTT LTD |
| MITCHELL | LEWIS J | MS | 200286 | SCOTT & SCOTT LTD |
| MOORE | FLOYD E | MS | 980167 | SCOTT & SCOTT LTD |

Appendix A - 390

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | HARVIE | MS | 980167 | SCOTT & SCOTT LTD |
| MOORE | INISH | MS | 200286 | SCOTT & SCOTT LTD |
| MOOREHEAD | PAUL H | MS | 980167 | SCOTT & SCOTT LTD |
| MORGAN | BILLY F | MS | 980167 | SCOTT & SCOTT LTD |
| MORROW | THEODORE | MS | 980167 | SCOTT & SCOTT LTD |
| MUIRHEAD | DAVID L | MS | 980167 | SCOTT & SCOTT LTD |
| MUIRHEAD | JAMES F | MS | 980167 | SCOTT & SCOTT LTD |
| MULLEN | JAKE | MS | 200286 | SCOTT & SCOTT LTD |
| MURPHY | KENNETH E | MS | 980167 | SCOTT & SCOTT LTD |
| NADALICH | FRANCIS | MS | 980167 | SCOTT & SCOTT LTD |
| NAGEL | CHARLES R | MS | 200286 | SCOTT & SCOTT LTD |
| NCNAIRY | ERVIN L | MS | 200286 | SCOTT & SCOTT LTD |
| NEWMAN | JOSEPH S | MS | 980167 | SCOTT & SCOTT LTD |
| NEWMAN | STARK J | MS | 980167 | SCOTT & SCOTT LTD |
| NORMAN | GRADY B | MS | 980167 | SCOTT & SCOTT LTD |
| O'BANNON | THOMAS B | MS | 980167 | SCOTT & SCOTT LTD |
| O'NEAL | JOSEPH | MS | 980167 | SCOTT & SCOTT LTD |
| OVERSTREET | LAMAR B | MS | 980167 | SCOTT & SCOTT LTD |
| PANOS | JIMMIE | MS | 980167 | SCOTT & SCOTT LTD |
| PARKER | HERMAN | MS | 980167 | SCOTT & SCOTT LTD |
| PATTON | JOHN | MS | 980167 | SCOTT & SCOTT LTD |
| PERRYMAN | NATHANIEL | MS | 980167 | SCOTT & SCOTT LTD |
| PIERCE | THOMAS | MS | 980167 | SCOTT & SCOTT LTD |
| PITCHFORD | JAMES | MS | 980167 | SCOTT & SCOTT LTD |
| PITTS | WILLIAM | MS | 980167 | SCOTT & SCOTT LTD |
| PORTER | ERVIN | MS | 980167 | SCOTT & SCOTT LTD |
| PRICE | RAY | MS | 980167 | SCOTT & SCOTT LTD |
| RAY | JOHNNY L | MS | 980167 | SCOTT & SCOTT LTD |
| RAY | RENFORD D | MS | 110090CI | SCOTT & SCOTT LTD |
| READ | VAUGHN A | MS | 980167 | SCOTT & SCOTT LTD |
| REED | CHARLES A | MS | 980167 | SCOTT & SCOTT LTD |
| REIBE | FORREST W | MS | 980167 | SCOTT & SCOTT LTD |
| REYNOLDS | CLARENCE | MS | 980167 | SCOTT & SCOTT LTD |
| RICE | ROY M | MS | 980167 | SCOTT & SCOTT LTD |
| RICHARD | ANDREW | MS | 980167 | SCOTT & SCOTT LTD |
| RICHARDSON | HENRY | MS | 980167 | SCOTT & SCOTT LTD |
| RIDGEWAY | WILLIE E | MS | 200286 | SCOTT & SCOTT LTD |
| ROBB | LEE | MS | 980167 | SCOTT & SCOTT LTD |
| ROBERTS | PERRY | MS | 110108CI | SCOTT & SCOTT LTD |
| ROBERTSON | HARRY L | MS | 980167 | SCOTT & SCOTT LTD |
| ROBINSON | REBA | MS | 980167 | SCOTT & SCOTT LTD |
| RODGERS | J W | MS | 980167 | SCOTT & SCOTT LTD |
| ROGERS | DONALD C | MS | 980167 | SCOTT & SCOTT LTD |
| ROGERS | EDWARD | MS | 980167 | SCOTT & SCOTT LTD |
| ROGERS | WILLIAM J | MS | 980167 | SCOTT & SCOTT LTD |
| ROSE | JAMES T | MS | 980167 | SCOTT & SCOTT LTD |
| RUDLEY | WASH | MS | 980167 | SCOTT & SCOTT LTD |
| RUTA | VINCENT | MS | 980167 | SCOTT & SCOTT LTD |
| SALLEY | GEORGE A | MS | 980167 | SCOTT & SCOTT LTD |
| SASSER | JOE | MS | 980167 | SCOTT & SCOTT LTD |
| SCOTT | ARTHUR M | MS | 980167 | SCOTT & SCOTT LTD |
| SCOTT | GEORGE | MS | 200286 | SCOTT & SCOTT LTD |
| SEXTON | DONALD R | MS | 200286 | SCOTT & SCOTT LTD |
| SHIPP | DONALD | MS | 980167 | SCOTT & SCOTT LTD |
| SHOEMAKER | GENE M | MS | 980167 | SCOTT & SCOTT LTD |
| SILVEY | HOWARD K | MS | 200286 | SCOTT & SCOTT LTD |
| SIMONI | ROBERT E | MS | 980167 | SCOTT & SCOTT LTD |
| SIMPSON | GEORGE | MS | 200286 | SCOTT & SCOTT LTD |
| SIVILS | AUBREY B | MS | 980167 | SCOTT & SCOTT LTD |
| SMITH | BETTY J | MS | 980167 | SCOTT & SCOTT LTD |
| SMITH | OTIS W | MS | 980167 | SCOTT & SCOTT LTD |
| SPEER | JAMES J | MS | 980167 | SCOTT & SCOTT LTD |
| STALLWORTH | BERNARD | MS | 200286 | SCOTT & SCOTT LTD |
| STEELE | WILLIAM H | MS | 980167 | SCOTT & SCOTT LTD |
| STELL | CHARLES | MS | 980167 | SCOTT & SCOTT LTD |
| STEWART | JOHN L | MS | 980167 | SCOTT & SCOTT LTD |
| STOKES | WALTER S | MS | 980167 | SCOTT & SCOTT LTD |
| STRICKLAND | ELMER L | MS | 980167 | SCOTT & SCOTT LTD |
| STRICKLAND | IRVIN | MS | 980167 | SCOTT & SCOTT LTD |
| STRICKLAND | REJOYCE | MS | 980167 | SCOTT & SCOTT LTD |
| SUMMERVILLE | MOSES | MS | 980167 | SCOTT & SCOTT LTD |
| SUTHERLAND | RAYBURN L | MS | 200286 | SCOTT & SCOTT LTD |
| SWITZER | WALLINGFORD C | MS | 980167 | SCOTT & SCOTT LTD |
| TABOR | THOMAS A | MS | 200286 | SCOTT & SCOTT LTD |
| TAPLIN | MACK | MS | 980167 | SCOTT & SCOTT LTD |
| TAYLOR | FRANK | MS | 980167 | SCOTT & SCOTT LTD |
| TAYLOR | KENNETH | MS | 980167 | SCOTT & SCOTT LTD |
| TERRELL | HENRY N | MS | 980167 | SCOTT & SCOTT LTD |
| THOMAS | BOBBY | MS | 200286 | SCOTT & SCOTT LTD |
| THRASH | ROBERT L | MS | 980167 | SCOTT & SCOTT LTD |
| THREET | WILLIAM J | MS | 980167 | SCOTT & SCOTT LTD |
| TILLMAN | CARRIE L | MS | 980167 | SCOTT & SCOTT LTD |
| TILLMAN | CLAYTON P | MS | 980167 | SCOTT & SCOTT LTD |
| TOLBERT | PERRY | MS | 980167 | SCOTT & SCOTT LTD |
| WALDEN | GRADY A | MS | 200286 | SCOTT & SCOTT LTD |
| WALKER | EUGENE | MS | 200286 | SCOTT & SCOTT LTD |
| WALKER | W T | MS | 980167 | SCOTT & SCOTT LTD |
| WALLACE | THOMAS | MS | 980167 | SCOTT & SCOTT LTD |
| WARD | JIMMIE L | MS | 980167 | SCOTT & SCOTT LTD |
| WARREN | BRUCE E | MS | 980167 | SCOTT & SCOTT LTD |
| WARREN | THOMAS L | MS | 980167 | SCOTT & SCOTT LTD |
| WATSON | LEE D | MS | 980167 | SCOTT & SCOTT LTD |
| WATSON | TOM J | MS | 980167 | SCOTT & SCOTT LTD |
| WATTS | CHLOE | MS | 980167 | SCOTT & SCOTT LTD |
| WEATHERLY | RICHARD W | MS | 980167 | SCOTT & SCOTT LTD |
| WEST | JOHN W | MS | 980167 | SCOTT & SCOTT LTD |
| WHATLEY | JAMES H | MS | 980167 | SCOTT & SCOTT LTD |
| WHITAKER | CHARLES E | MS | 980167 | SCOTT & SCOTT LTD |
| WHITE | JAMES D | MS | 980167 | SCOTT & SCOTT LTD |
| WHITE | RONNIE R | MS | 980167 | SCOTT & SCOTT LTD |
| WHITTINGTON | GLEN G | MS | 980167 | SCOTT & SCOTT LTD |
| WILBURN | ROBERT | MS | 980167 | SCOTT & SCOTT LTD |
| WILKS | JAMES R | MS | 980167 | SCOTT & SCOTT LTD |
| WILLIAM | JOHNNY M | MS | 980167 | SCOTT & SCOTT LTD |
| WILLIAMS | DORMAN D | MS | 980167 | SCOTT & SCOTT LTD |
| WILLIAMS | JAMES | MS | 980167 | SCOTT & SCOTT LTD |
| WILSON | D W | MS | 980167 | SCOTT & SCOTT LTD |
| WILSON | ROBERT S | MS | 980167 | SCOTT & SCOTT LTD |
| WINFIELD | ELIAS | MS | 980167 | SCOTT & SCOTT LTD |
| WOODS | RUFUS A | MS | 980167 | SCOTT & SCOTT LTD |
| WOOLLEY | MARION G | MS | 980167 | SCOTT & SCOTT LTD |
| ABBOTT | WELTON | LA | 57033 | SCOTT C TAYLOR PA |
| ALLEN | J C | LA | 57033 | SCOTT C TAYLOR PA |
| AMOS | PHILLIP D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| ARNOLD | ARLEE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| AUTTENBERRY | ALBERT C | LA | 97-5306 | SCOTT C TAYLOR PA |
| BANFORD | WILSON E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BARDWELL | MELVIN J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BARNETT | LESTER D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BASS | BILLY J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BASS | LAWXSTON D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BEARD | CALEP C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BELL | L J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BESHEA | CLARENCE | LA | 57033 | SCOTT C TAYLOR PA |
| BONNETTE | CILTON J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BRASWELL | A G | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BRELAND | J D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BRIDGES | EDWIN | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | EDGAR | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | GEORGE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | HENRY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | JOSEPH | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | LONGINO W | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BROWN | WALTER T | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BRUNE | HAZEL | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BUCKLES | BENNIE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BURCHFIELD | THOMAS A | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| BURNS | ROBERT C | LA | 57033 | SCOTT C TAYLOR PA |
| CALHOUN | HENRY B | LA | 97-5306 | SCOTT C TAYLOR PA |
| CARLOCK | KIRBY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| CARON | MARK | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| CASH | TOMMY L | MS | CI-2000-017-AS | SCOTT C TAYLOR PA |
| COOLEY | JAMES E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| CRAIN | TOMMY | LA | 97-5306 | SCOTT C TAYLOR PA |
| CRUMP | DEWAYNE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DALLAS | WILLIAM | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DAVIS | TOMMIE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DAY | THOMAS D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DEES | H J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| DOOLITTLE | OVERTON L | LA | 97-5306 | SCOTT C TAYLOR PA |
| DRUMMER | GEORGE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| EARLS | LUCIUS S | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |

Appendix A - 391

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLIS | DON W | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| ELLIS | THOMAS W | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| FARRINGTON | JESSIE | LA | 57033 | SCOTT C TAYLOR PA |
| FERGUSON | EDWARD | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| FLETCHER | BILLY D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| FOSTER | CHARLES | LA | 97-5306 | SCOTT C TAYLOR PA |
| FOSTER | ERNEST | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| GRAETZ | ROBERT J | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| GRAVES | CHARLES C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| GREEN | RICHARD | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| GUNDERMAN | BRUCE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HAMMONS | EYVONNE I | LA | 57033 | SCOTT C TAYLOR PA |
| HARBOR | JAMES | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HARRELL | WILLIE V | LA | 97-5306 | SCOTT C TAYLOR PA |
| HENDRIX | JAMES P | LA | 97-5306 | SCOTT C TAYLOR PA |
| HEWITT | CHARLES T | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HORN | BUEL F | LA | 26,618 | SCOTT C TAYLOR PA |
| HUCKABY | CRAWFORD | LA | 26,618 | SCOTT C TAYLOR PA |
| HUFF | CARROL R | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HUFF | JAMES A | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| HUTCHINS | TALMADGE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| JACKSON | DOROTHY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| JACKSON | LEO | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| JINKS | L E | LA | 97-5307 | SCOTT C TAYLOR PA |
| JOHNSON | FLOYD | LA | 97-5306 | SCOTT C TAYLOR PA |
| JONES | ROBERT | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| JUCKETT | AUSTIN | LA | 57035 | SCOTT C TAYLOR PA |
| KING | WILLIAM O | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| KLATT | SARAH | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| KOSSUM | JOHN | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| LINDERMAN | RAYMOND | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| LOWERY | ROBERT D | LA | 97-5306 | SCOTT C TAYLOR PA |
| LOWRY | ROBERT | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| LYNCH | ROBERT | LA | 97-5306 | SCOTT C TAYLOR PA |
| MATTHEWS | THOMAS | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| MCCOY | TRAVIS | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| MCGREW | NOBLE H | LA | 97-5306 | SCOTT C TAYLOR PA |
| MOORE | GREGORY S | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| MURPHY | GARY R | LA | 97-5306 | SCOTT C TAYLOR PA |
| MURPHY | PATRICK | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| NIX | LARRY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| OGLESBY | ALTON D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| PARKER | LOUIS | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| PATTERSON | JAMES E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| QUINN | CECIRO | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| RATCLIFF | JOHNY B | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| RODRIGUEZ | CLYDE C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| ROLLISON | WILLIAM G | LA | 97-5307 | SCOTT C TAYLOR PA |
| ROUSE | RAYMOND | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| RUTLEDGE | ABE E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| SANFORD | BILLY J | LA | 57035 | SCOTT C TAYLOR PA |
| SHANKLE | ELLIS P | LA | 26,618 | SCOTT C TAYLOR PA |
| SHOEMAKER | EDWARD L | LA | 97-5307 | SCOTT C TAYLOR PA |
| SHOWS | WILLIAM D | LA | 26,618 | SCOTT C TAYLOR PA |
| SMITH | JERRY | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| SMITH | LAWRENCE C | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| SMITH | WAYNE D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| STEPHENS | RICHARD | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| THOMAS | JACK D | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| THOMPSON | COTY W | LA | 57035 | SCOTT C TAYLOR PA |
| THOMPSON | V K | LA | 97-5306 | SCOTT C TAYLOR PA |
| THREADGILL | GEORGE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| TIFFEE | CHARLES O | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| TRIPP | W C | LA | 57035 | SCOTT C TAYLOR PA |
| TURNER | BILLY F | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| TURNER | CHRISTINE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WACTOR | CARL | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WACTOR | RAY E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WALKER | ALTON | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WALKER | JOHNY L | LA | 97-5309 | SCOTT C TAYLOR PA |
| WASHINGTON | WILL | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WHITEHEAD | WILLIAM H | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WHITTINGTON | JAMES E | LA | 97-5306 | SCOTT C TAYLOR PA |
| WILLIAMS | ARCHIE | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WILLIAMS | CARROLL | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| WOOD | BILLY L | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WROTEN | ROBERT E | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| YANCIE | ROBERT | MS | 2001-133 THRU 2001-222 | SCOTT C TAYLOR PA |
| YOUNG | R M | LA | 97-5306 | SCOTT C TAYLOR PA |
| ALEXANDER | JEANNE A | NY | 002403992012 | SEEGER WEISS LLP |
| BAGLEY | JAMES A | NJ | MIDL60120NAS | SEEGER WEISS LLP |
| BAYNES | WILLIAM J | NY | 1901632013 | SEEGER WEISS LLP |
| BIENKOWSKI | PATRICIA | NY | 00097729 | SEEGER WEISS LLP |
| BROWN | ALTON | NJ | MIDL00616611AS | SEEGER WEISS LLP |
| CARROLL | JOHN F | NY | 1902862012 | SEEGER WEISS LLP |
| CIANCI | CHIARINO | NY | 57090 | SEEGER WEISS LLP |
| CLARK | THEODORE W | NY | CA2011001994 | SEEGER WEISS LLP |
| CONLIN | EDWARD F | NY | 147333 | SEEGER WEISS LLP |
| CRAWFORD | WINSTON J | NY | 2012004749 | SEEGER WEISS LLP |
| EBEL | MARGARET A | NJ | MIDL728809AS | SEEGER WEISS LLP |
| EGEA | FRANCISCO J | NJ | MIDL731709AS | SEEGER WEISS LLP |
| FETTERLY | GARY | PA | 13672911 | SEEGER WEISS LLP |
| FLANAGAN | CHRISTINA L | PA | 140303764 | SEEGER WEISS LLP |
| FLOOD | RAYMOND A | NY | 1901472015 | SEEGER WEISS LLP |
| GAGNON | RICHARD | FL | 201110368CIDL | SEEGER WEISS LLP |
| GERMAINE | GLENN | NY | 1900322015 | SEEGER WEISS LLP |
| GLIAMAS | ROBERT | NY | 06000822015 | SEEGER WEISS LLP |
| GUSTKE | BRUCE E | NY | 20082776 | SEEGER WEISS LLP |
| HERMAN | LAWRENCE E | NJ | MIDL295109AS | SEEGER WEISS LLP |
| KRANICHFELD | HENRY C | NY | 1901482015 | SEEGER WEISS LLP |
| LOVAGLIO | NICHOLAS | NY | 0019021009 | SEEGER WEISS LLP |
| MITRI | JOHN E | NY | 8017632013 | SEEGER WEISS LLP |
| MOODY | PAUL W | NY | 130984 | SEEGER WEISS LLP |
| NEHRING | CHARLES T | NJ | MIDL00320313AS | SEEGER WEISS LLP |
| PAQUETTE | RONALD A | NY | 20135568 | SEEGER WEISS LLP |
| PASCH | HARVEY L | NY | 08111453 | SEEGER WEISS LLP |
| PRESTON | RAYMOND W | NY | 20115189 | SEEGER WEISS LLP |
| RIVERA | LAWRENCE | NY | 1903032013 | SEEGER WEISS LLP |
| SANDERS | CLARENCE K | PA | 140301638 | SEEGER WEISS LLP |
| THOMAS | PATRICIA A | PA | 140100384 | SEEGER WEISS LLP |
| WALESKI | EDWARD S | NY | 55902011 | SEEGER WEISS LLP |
| ZUCKERBROT | ROBERT | NY | 13001219 | SEEGER WEISS LLP |
| BURRIS | MICHAEL W | WV | ADMIN | SEGAL LAW FIRM |
| GRONBACH | CHARLES R | WV | ADMIN | SEGAL LAW FIRM |
| BLACKMON | BENNIE B | MD | 24X06000754GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| BLANEY | EDWARD C | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| BOWERS | DALE | MD | 24X07000066GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| BROWN | MICHAEL M | MD | 24X07000066GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| COLELLA | ANTONIO | MD | 24X06000335GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| COOK | RAY H | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| HARRISON | VELMA | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| JACKSON | WILLIAM A | MD | 24X05000874GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| JANNELLE | DAVID | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| KASSIN | RICHARD | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| LAWRENCE | WILLIAM | MD | 24X05000082GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| RIDGLEY | BETTY R | MD | 24X05000874WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| ROWE | THOMAS R | MD | 24X06000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| ROWE | THOMAS R | MD | 24X05000873GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| WEHNER | JOHN J | MD | 24X05000874GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| HALFORD | JAMES E | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| HARRIED | JOSEPHINE | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| PRICE | MICHELLE | MS | 11KV0043J | SHANNON LAW FIRM, PLLC |
| RUSH | J C | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| RUSHING | LINDELL | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| SCOTT | ORLANDO | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| SWEAT | JERRY W | MS | 2000-60 | SHANNON LAW FIRM, PLLC |
| ANDERSON | DENNIS N | NY | 087705 | SHAPIRO & SHAPIRO |
| BOJARSKI | TADEUSZ | NY | 431-94 | SHAPIRO & SHAPIRO |
| COTTEN | COTTON | NY | 086411 | SHAPIRO & SHAPIRO |
| DELANEY | JOHN J | NY | 087355 | SHAPIRO & SHAPIRO |
| DIXON | RICHARD | NY | 087856 | SHAPIRO & SHAPIRO |
| DONNELLY | MABEL V OWENS C | NY | 087168 | SHAPIRO & SHAPIRO |
| EVERETT | LOIS R. | NY | 086198 | SHAPIRO & SHAPIRO |
| GAUDINO | LOUIS | NY | 087720 | SHAPIRO & SHAPIRO |
| GRAVEL | JACK B | NY | 087709 | SHAPIRO & SHAPIRO |
| GREEN | DAVID W | NY | 087708 | SHAPIRO & SHAPIRO |
| GREGORIUS | DAVID J | NY | 087685 | SHAPIRO & SHAPIRO |
| GRIFFIN | ROBERT | NY | 087716 | SHAPIRO & SHAPIRO |
| GUERRI | EGINO | NY | 087819 | SHAPIRO & SHAPIRO |
| HOLMES | LEROY E | NY | 087971 | SHAPIRO & SHAPIRO |
| LEHIGH | GLENN | NY | 086132 | SHAPIRO & SHAPIRO |
| LENTZ | JAMES C | NY | 087845 | SHAPIRO & SHAPIRO |

Appendix A - 392

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONTGOMERY | DOUGLAS J | NY | 088893 | SHAPIRO & SHAPIRO |
| SCHRANK | CHARLOTTE VICTO | NY | 086214 | SHAPIRO & SHAPIRO |
| SMITH | CHARLIE | NY | 087776 | SHAPIRO & SHAPIRO |
| WHITE | GARDNER B | NY | 086150 | SHAPIRO & SHAPIRO |
| WOLF | WILLIAM H | NY | 087648 OR 087643 | SHAPIRO & SHAPIRO |
| WOODARD | LACY | NY | 087863 | SHAPIRO & SHAPIRO |
| CEPRANO | ANGELO | RI | 050480 | SHAW, DAVID A LAW OFFICES OF |
| DUBE | KENNETH | RI | PC-99-0908 | SHAW, DAVID A LAW OFFICES OF |
| DURAND | HORACE | RI | 97-5866 | SHAW, DAVID A LAW OFFICES OF |
| GUGLIELMO | JOSEPH | RI | 98-0652 | SHAW, DAVID A LAW OFFICES OF |
| HARVARD | WILLIAM | RI | 97-5868 | SHAW, DAVID A LAW OFFICES OF |
| SANCHEZ | LEONARD | RI | 070060 | SHAW, DAVID A LAW OFFICES OF |
| DAGON | HENRY N | TX | 26,442 | SHEEHY, LOVELACE & MAYFIELD, PC |
| BROWSKI | LEONARD | PA | 161002338 | SHEIN LAW CENTER, LTD |
| CIPOLLINI | WILLIAM A | PA | 001578 | SHEIN LAW CENTER, LTD |
| DEERING | JOHN V MANVILLE | PA | 87-8053 | SHEIN LAW CENTER, LTD |
| DIGUGLIELMO | PETER | PA | 101203018 | SHEIN LAW CENTER, LTD |
| GIARDINELLI | JAMES | PA | 151003305 | SHEIN LAW CENTER, LTD |
| HICKS | CLIFFORD M | PA | 407 | SHEIN LAW CENTER, LTD |
| KNOX | JOSEPH | PA | 90-6232 | SHEIN LAW CENTER, LTD |
| RAFTOVICH | JOHN V ANCHOR P | PA | 94 601105 | SHEIN LAW CENTER, LTD |
| VINCIGUERRA | FRANK P | PA | 100902682 | SHEIN LAW CENTER, LTD |
| PARKER | BILL A | VA | 760CL0700415000 | SHELLEY & SCHULTE, PC |
| DOUGHERTY | MARSHA L | NJ | MIDL00738709 | SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. |
| COTTLE | DONALD E | WV | 97-C-2300 | SHINABERRY, STERL |
| LEMASTER | EVERETT L | WV | 97-C-2296 | SHINABERRY, STERL |
| OSBORNE | JAMES R | WV | 97-C-2300 | SHINABERRY, STERL |
| RAMSEY | JOSEPH L | WV | 97-C-2774 | SHINABERRY, STERL |
| ADAMS | CHARLES D | CA | RG15761495 | SHINGLER LAW |
| ANDREWS | CHARLES E | CA | RG16806624 | SHINGLER LAW |
| GREEN | RACHELLE | CA | RG14711518 | SHINGLER LAW |
| GREEN | RACHELLE | CA | RG14745693 | SHINGLER LAW |
| JONES | JOHN N | CA | RG17870516 | SHINGLER LAW |
| BRAITHWAITE | JOHN T. | PA | 96-CV-6940 | SHINGLES & CAPPELLI |
| BROWN | JEROME E | PA | 96-CV-7927 | SHINGLES & CAPPELLI |
| CHISM | J G | PA | 96-CV-0144 | SHINGLES & CAPPELLI |
| CORBITT | LANDER L. SR. | PA | 96-CV-0143 | SHINGLES & CAPPELLI |
| DEDMOND | JAMES A. | PA | 96-2050 | SHINGLES & CAPPELLI |
| EVANS | SHERMAN | PA | 96CV-8008 | SHINGLES & CAPPELLI |
| RIORDAN | KENNETH L. | PA | 96-CV-6941 | SHINGLES & CAPPELLI |
| WALKER | ZANE M. | PA | 96-CV-6939 | SHINGLES & CAPPELLI |
| RANDOLPH | GEORGE C | NJ | CAML335205 | SHIVERS, GOSNAY & GREATREX, LLC |
| ADRUS | BARBARA L | MS | 2002-41C | SHOEMAKE, DAVID |
| ALFORD | BRENDA G | MS | 2002-41C | SHOEMAKE, DAVID |
| BAILEY | EARLENE | MS | 2002-41C | SHOEMAKE, DAVID |
| BEARDEN | ROBERT M | MS | 2002-41C | SHOEMAKE, DAVID |
| BLAKE | ROBERT E | MS | 2002-41C | SHOEMAKE, DAVID |
| BOND | DANIEL S | MS | 2002-41C | SHOEMAKE, DAVID |
| BROWN | EDWARD D | MS | 2002-41C | SHOEMAKE, DAVID |
| CARTER | J C | MS | 2002-41C | SHOEMAKE, DAVID |
| COMPTON | JOHN H | MS | 2002-41C | SHOEMAKE, DAVID |
| IVEY | ROY | MS | 2002-41C | SHOEMAKE, DAVID |
| JOHNSON | KIRK | MS | 2002-41C | SHOEMAKE, DAVID |
| KELLEY | ROBERT | MS | 2002-41C | SHOEMAKE, DAVID |
| LEE | HERMAN N | MS | 2002-41C | SHOEMAKE, DAVID |
| MCBRIDE | MARTHA W | MS | 2002-41C | SHOEMAKE, DAVID |
| MCCARTY | FRANK | MS | 2002-41C | SHOEMAKE, DAVID |
| MCDANIEL | FRANK | MS | 2002-41C | SHOEMAKE, DAVID |
| MCNEAL | CALVIN | MS | 2002-41C | SHOEMAKE, DAVID |
| MONROE | EVELYN | MS | 2002-41C | SHOEMAKE, DAVID |
| MOORE | JESSIE L | MS | 2002-41C | SHOEMAKE, DAVID |
| NEWELL | FRANKLIN D | MS | 2002-41C | SHOEMAKE, DAVID |
| O'QUINN | WILLIE R | MS | 2002-41C | SHOEMAKE, DAVID |
| SHORTER | ANITA | MS | 2002-41C | SHOEMAKE, DAVID |
| SHREVE | WILLIAM E | MS | 2002-41C | SHOEMAKE, DAVID |
| SMITH | KATIE L | MS | 2002-41C | SHOEMAKE, DAVID |
| STAMPLEY | JOSEPH | MS | 2002-41C | SHOEMAKE, DAVID |
| STANDEN | FRED | MS | 2002-41C | SHOEMAKE, DAVID |
| TARVER | GUY | MS | 2002-41C | SHOEMAKE, DAVID |
| THOMAS | ROBERT | MS | 2002-41C | SHOEMAKE, DAVID |
| TILTON | CLYDE | MS | 2002-41C | SHOEMAKE, DAVID |
| TUCKER | GEORGE | MS | 2002-41C | SHOEMAKE, DAVID |
| TYLER | WILLIAM | MS | 2002-41C | SHOEMAKE, DAVID |
| VESTER | ROGER A | MS | 2002-41C | SHOEMAKE, DAVID |
| WASHINGTON | BABE R | MS | 2002-41C | SHOEMAKE, DAVID |
| WATTS | ROBERT | MS | 2002-41C | SHOEMAKE, DAVID |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEELER | MORRIS L | MS | 2002-41C | SHOEMAKE, DAVID |
| WILLIAMS | ELBERT | MS | 2002-41C | SHOEMAKE, DAVID |
| AHLSTRAND | HERMAN | IL | 14L249 | SHRADER & ASSOCIATES, LLP |
| ALLEN | OLLIE | IL | 12L152 | SHRADER & ASSOCIATES, LLP |
| ALLEN | WILLIE T | IL | 11L1150 | SHRADER & ASSOCIATES, LLP |
| AMOS | ROBERT L | IL | 2017L001225 | SHRADER & ASSOCIATES, LLP |
| ANDERS | GEORGE W | IL | 11L1373 | SHRADER & ASSOCIATES, LLP |
| ANDERSON | HELMER | IL | 10L1069 | SHRADER & ASSOCIATES, LLP |
| APPLEGATE | DONALD R | IL | 11L1374 | SHRADER & ASSOCIATES, LLP |
| ARTEAGA | LEOPOLDO | IL | 14L1059 | SHRADER & ASSOCIATES, LLP |
| ARTHAUD | CHERYL L | IL | 2015L001345 | SHRADER & ASSOCIATES, LLP |
| ASH | NORMAN F | IL | 2015L001635 | SHRADER & ASSOCIATES, LLP |
| BABBITT | DAVID H | IL | 2017L000407 | SHRADER & ASSOCIATES, LLP |
| BAJOS | HENRY F | IL | 14L887 | SHRADER & ASSOCIATES, LLP |
| BALLARD | CHRISTINE | IL | 12L221 | SHRADER & ASSOCIATES, LLP |
| BARHUM | MOHAMMAD | IL | 11L686 | SHRADER & ASSOCIATES, LLP |
| BARNES | GARY W | IL | 12L155 | SHRADER & ASSOCIATES, LLP |
| BARTOS | BERNARD | IL | 2017L000681 | SHRADER & ASSOCIATES, LLP |
| BENNETT | EDDIE | IL | 11L1370 | SHRADER & ASSOCIATES, LLP |
| BIGGS | CALVIN | IL | 12L130 | SHRADER & ASSOCIATES, LLP |
| BILLIOT | CURTIS A | IL | 2017L000817 | SHRADER & ASSOCIATES, LLP |
| BINGENHEIMER | DONALD J | IL | 2016L001177 | SHRADER & ASSOCIATES, LLP |
| BLEAM | KENDALL L | IL | 2017L000161 | SHRADER & ASSOCIATES, LLP |
| BORDEAUX | JAMES | IL | 12L1630 | SHRADER & ASSOCIATES, LLP |
| BOWEN | RAYMOND | IL | 13L1077 | SHRADER & ASSOCIATES, LLP |
| BRINSTON | BETTY A | LA | 201601948 | SHRADER & ASSOCIATES, LLP |
| BROADNAX | CHARLES D | IL | 2015L000364 | SHRADER & ASSOCIATES, LLP |
| BROWN | DONALD E | IL | 2015L001686 | SHRADER & ASSOCIATES, LLP |
| BROWN | ROBERT L | IL | 2016L000597 | SHRADER & ASSOCIATES, LLP |
| BUCY | ROBERT L | IL | 2017L000135 | SHRADER & ASSOCIATES, LLP |
| BURKE | SYDNEY T | IL | 11L1375 | SHRADER & ASSOCIATES, LLP |
| BURNS | JACKY L | IL | 08L717 | SHRADER & ASSOCIATES, LLP |
| BURR | FRANK | IL | 2016L000996 | SHRADER & ASSOCIATES, LLP |
| BURT | ROLAND E | IL | 12L047 | SHRADER & ASSOCIATES, LLP |
| BUTLER | BOBBY J | IL | 2016L001200 | SHRADER & ASSOCIATES, LLP |
| BUTLER | RALPH I | IL | 2015L000140 | SHRADER & ASSOCIATES, LLP |
| BYLER | BOBBY L | IL | 2016L000078 | SHRADER & ASSOCIATES, LLP |
| CALDWELL | JOHNNIE B | IL | 14L1520 | SHRADER & ASSOCIATES, LLP |
| CALOW | GRAEME J | IL | 2015L000297 | SHRADER & ASSOCIATES, LLP |
| CAMPBELL | JOHN | IL | 2016L000632 | SHRADER & ASSOCIATES, LLP |
| CANNONE | ANTHONY | IL | 2017L000090 | SHRADER & ASSOCIATES, LLP |
| CANTRELL | J B | IL | 2015L001255 | SHRADER & ASSOCIATES, LLP |
| CANTU | JOSE | IL | 2015L000870 | SHRADER & ASSOCIATES, LLP |
| CLARK | JOHN | IL | 315CV00995SMYPMF | SHRADER & ASSOCIATES, LLP |
| CLESSON | DONALD | IL | 14L985 | SHRADER & ASSOCIATES, LLP |
| CLIFT | ALMA | IL | 2016L000173 | SHRADER & ASSOCIATES, LLP |
| COCKRELL | HAROLD | LA | C20152559 | SHRADER & ASSOCIATES, LLP |
| COLWELL | BOBBY L | IL | 2016L001195 | SHRADER & ASSOCIATES, LLP |
| CONNARD | WILLIAM | IL | 2016L000440 | SHRADER & ASSOCIATES, LLP |
| CRANE | WILLIAM R | IL | 14L966 | SHRADER & ASSOCIATES, LLP |
| CRATER | WILLIE B | IL | 13L249 | SHRADER & ASSOCIATES, LLP |
| DAICHENDT | MICHAEL | IL | 2015L000908 | SHRADER & ASSOCIATES, LLP |
| DALY | DENNIS M | IL | 2017L001071 | SHRADER & ASSOCIATES, LLP |
| DAVIE | ERNESTINE P | IL | 2017L000072 | SHRADER & ASSOCIATES, LLP |
| DAVIS | JOHN E | IL | 2015L000030 | SHRADER & ASSOCIATES, LLP |
| DECRISTOFARO | BARBARA | IL | 14L633 | SHRADER & ASSOCIATES, LLP |
| DEMOSS | EDWARD | IL | 11L1450 | SHRADER & ASSOCIATES, LLP |
| DENISON | GEORGE L | IL | 2015L001458 | SHRADER & ASSOCIATES, LLP |
| DENTON | ROBERT F | IL | 313CV01243MJRSCW | SHRADER & ASSOCIATES, LLP |
| DEVEREAUX | CAROLYN | IL | 14L1205 | SHRADER & ASSOCIATES, LLP |
| DIAZ | JOSEPH A | IL | 2014L001672 | SHRADER & ASSOCIATES, LLP |
| DODGE | JOHN T | IL | 11L1397 | SHRADER & ASSOCIATES, LLP |
| DOUGLAS | SAUNDRA R | IL | 2015L001088 | SHRADER & ASSOCIATES, LLP |
| DUNBAR | CARRIE B | IL | 2015L001650 | SHRADER & ASSOCIATES, LLP |
| DURON | JOSE G | IL | 2016L000598 | SHRADER & ASSOCIATES, LLP |
| DYBDAL | EARL | IL | 11L1377 | SHRADER & ASSOCIATES, LLP |
| DZIEWIATKOWSKI | GERALDINE | IL | 12L1442 | SHRADER & ASSOCIATES, LLP |
| EDWARDS | ROBERT J | IL | 2017L000513 | SHRADER & ASSOCIATES, LLP |
| EGOLF | EDWARD | IL | 2015L001156 | SHRADER & ASSOCIATES, LLP |
| ELKINS | JERRY L | IL | 2015L000734 | SHRADER & ASSOCIATES, LLP |
| ENNIS | GEORGE E | IL | 11L1372 | SHRADER & ASSOCIATES, LLP |
| FABRY | ALAN A | IL | 2016L001668 | SHRADER & ASSOCIATES, LLP |
| FARLEY | JUSTIN | IL | 11L1127 | SHRADER & ASSOCIATES, LLP |
| FARLEY | RICHARD W | IL | 11L1400 | SHRADER & ASSOCIATES, LLP |
| FIFER | ELMER B | IL | 12L156 | SHRADER & ASSOCIATES, LLP |
| FLETCHER | GLEN A | IL | 2016L000860 | SHRADER & ASSOCIATES, LLP |

Appendix A - 393

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOLLAS | SUSAN M | IL | 2016L001294 | SHRADER & ASSOCIATES, LLP |
| FORD | REVA A | IL | 12L220 | SHRADER & ASSOCIATES, LLP |
| FORD | THOMAS A | IL | 2016L001349 | SHRADER & ASSOCIATES, LLP |
| FRAIRE | MANUEL G | IL | 2016L001562 | SHRADER & ASSOCIATES, LLP |
| FRANK | MARGARET | IL | 14L999 | SHRADER & ASSOCIATES, LLP |
| FRANKS | JAMES R | IL | 2015L001681 | SHRADER & ASSOCIATES, LLP |
| FRYE | JERRY W | IL | 11L1241 | SHRADER & ASSOCIATES, LLP |
| FULWIDER | RALPH L | | 313CV01220MJRPMF | SHRADER & ASSOCIATES, LLP |
| GALLUPS | DAVID | IL | 2017L000163 | SHRADER & ASSOCIATES, LLP |
| GARCIA | ARVELIO | IL | 2017L001413 | SHRADER & ASSOCIATES, LLP |
| GASTON | DAVID | IL | 11L1212 | SHRADER & ASSOCIATES, LLP |
| GASTON | RONALD G | IL | 11L1140 | SHRADER & ASSOCIATES, LLP |
| GAULT | TONEY | IL | 12L128 | SHRADER & ASSOCIATES, LLP |
| GEIVER | STEVE D | IL | 2016L000024 | SHRADER & ASSOCIATES, LLP |
| GEORGE | GLENN R | IL | 2017L000397 | SHRADER & ASSOCIATES, LLP |
| GILGINAS | RAYMOND | IL | 2017L001066 | SHRADER & ASSOCIATES, LLP |
| GLIDDEN | RICHARD | IL | 12L412 | SHRADER & ASSOCIATES, LLP |
| GLOVER | CLARENCE R | IL | 2017L001179 | SHRADER & ASSOCIATES, LLP |
| GRAVELY | KENNETH | IL | 2016L001371 | SHRADER & ASSOCIATES, LLP |
| GRAVES | PAULA J | IL | 13L480 | SHRADER & ASSOCIATES, LLP |
| GREEN | ERNEST | IL | 12L309 | SHRADER & ASSOCIATES, LLP |
| GRIFFES | CECIL E | IL | 2017L000707 | SHRADER & ASSOCIATES, LLP |
| HAHN | CHARLES | IL | 2017L001061 | SHRADER & ASSOCIATES, LLP |
| HAINES | BRYEN D | IL | 2015L001500 | SHRADER & ASSOCIATES, LLP |
| HALL | BONNIE L | IL | 14L1081 | SHRADER & ASSOCIATES, LLP |
| HAMM | MAURICE D | IL | 2017L000759 | SHRADER & ASSOCIATES, LLP |
| HARMS | RONALD | IL | 12L469 | SHRADER & ASSOCIATES, LLP |
| HARP | ROGER | IL | 11L1249 | SHRADER & ASSOCIATES, LLP |
| HARTMAN | PAUL | IL | 11L1451 | SHRADER & ASSOCIATES, LLP |
| HERNDON | MARK A | IL | 2015L001206 | SHRADER & ASSOCIATES, LLP |
| HIGHSMITH | LOLA A | IL | 2017L001392 | SHRADER & ASSOCIATES, LLP |
| HOFFMAN | MARIE C | IL | 11L1139 | SHRADER & ASSOCIATES, LLP |
| HOLTZMAN | THOMAS | IL | 2016L000323 | SHRADER & ASSOCIATES, LLP |
| HORWATH | WILLIAM A | IL | 2015L001502 | SHRADER & ASSOCIATES, LLP |
| HOWARD | BILLY C | IL | 12L150 | SHRADER & ASSOCIATES, LLP |
| HUNTER | BOBBY E | IL | 2016L001202 | SHRADER & ASSOCIATES, LLP |
| HURST | DORIS M | IL | 2017L001397 | SHRADER & ASSOCIATES, LLP |
| HUTCHINSON | TAMMY O | IL | 2016L001586 | SHRADER & ASSOCIATES, LLP |
| HYER | RAYMOND E | IL | 14L369 | SHRADER & ASSOCIATES, LLP |
| IAHN | DAVID J | IL | 2017L000588 | SHRADER & ASSOCIATES, LLP |
| JENKINS | ISAAC | IL | 12L271 | SHRADER & ASSOCIATES, LLP |
| JENNINGS | LENIA M | IL | 2016L001587 | SHRADER & ASSOCIATES, LLP |
| JOHNS | ALFRED J | IL | 12L304 | SHRADER & ASSOCIATES, LLP |
| JOHNSON | ROBERT T | IL | 2015L001586 | SHRADER & ASSOCIATES, LLP |
| JOINER | WILLIS H | IL | 12L157 | SHRADER & ASSOCIATES, LLP |
| JONES | HAROLD R | IL | 2017L000051 | SHRADER & ASSOCIATES, LLP |
| JONES-BRINEY | ROSEMARY | IL | 2015L001503 | SHRADER & ASSOCIATES, LLP |
| KEHLER | WILLIAM | IL | 2016L001266 | SHRADER & ASSOCIATES, LLP |
| KELLER | LAURENCE E | IL | 2015L000991 | SHRADER & ASSOCIATES, LLP |
| KESLER | ALICE F | IL | 2015L000356 | SHRADER & ASSOCIATES, LLP |
| KIDD | ELIJAH | IL | 12L050 | SHRADER & ASSOCIATES, LLP |
| KILLIKEVC | JERRY L | IL | 2016L000928 | SHRADER & ASSOCIATES, LLP |
| KING | VICTORIA L | IL | 2017L000406 | SHRADER & ASSOCIATES, LLP |
| KING | W O | IL | 2016L001471 | SHRADER & ASSOCIATES, LLP |
| KINKADE | DWAINE A | IL | 2015L001320 | SHRADER & ASSOCIATES, LLP |
| KLEIN | THEO A | IL | 14L998 | SHRADER & ASSOCIATES, LLP |
| KLEINHANS | RICHARD | IL | 2014L001663 | SHRADER & ASSOCIATES, LLP |
| KNAB | HERMAN | IL | 14L997 | SHRADER & ASSOCIATES, LLP |
| KONARSKE | DANIEL | IL | 2016L001003 | SHRADER & ASSOCIATES, LLP |
| KOTTA | LOUIS G | IL | 2017L000838 | SHRADER & ASSOCIATES, LLP |
| KOVACS | JOSEPH | IL | 2017L000411 | SHRADER & ASSOCIATES, LLP |
| KRAMER | KENNETH | CA | RG16799603 | SHRADER & ASSOCIATES, LLP |
| KRONK | NOAL W | IL | 2016L000193 | SHRADER & ASSOCIATES, LLP |
| LABOUVE | ROBERT R | IL | 2015L001694 | SHRADER & ASSOCIATES, LLP |
| LATRONICA | VINCENT | IL | 2015L001189 | SHRADER & ASSOCIATES, LLP |
| LEE | SAMUEL | IL | 11L1369 | SHRADER & ASSOCIATES, LLP |
| LENARD | IRA L | IL | 14L578 | SHRADER & ASSOCIATES, LLP |
| LEWIS | OBVIDIO W | IL | 2016L000706 | SHRADER & ASSOCIATES, LLP |
| LEWIS | NANCY M | IL | 14L358 | SHRADER & ASSOCIATES, LLP |
| LIBSACK | RALPH | IL | 09L1361 | SHRADER & ASSOCIATES, LLP |
| LINGENFELTER | BILLY W | IL | 2016L000758 | SHRADER & ASSOCIATES, LLP |
| LIPINSKY | STANLEY B | IL | 2015L001464 | SHRADER & ASSOCIATES, LLP |
| LITTLE | JOHN P | IL | 2017L000818 | SHRADER & ASSOCIATES, LLP |
| LORD | EDWARD R | IL | 2017L001160 | SHRADER & ASSOCIATES, LLP |
| LYONS | PATRICIA | IL | 10L902 | SHRADER & ASSOCIATES, LLP |
| MANNING | JOHN A | IL | 2015L001389 | SHRADER & ASSOCIATES, LLP |
| MARTIN | RICHARD W | IL | 2015L000703 | SHRADER & ASSOCIATES, LLP |
| MARTIN | SARAH H | IL | 2017L000055 | SHRADER & ASSOCIATES, LLP |
| MASON | PAUL B | IL | 2017L001386 | SHRADER & ASSOCIATES, LLP |
| MATTHEWS | JOANNE L | IL | 2016L000423 | SHRADER & ASSOCIATES, LLP |
| MCKINNEY | UMPHREY E | IL | 2016L001059 | SHRADER & ASSOCIATES, LLP |
| MCLACHLIN | RUTH A | IL | 2015L001170 | SHRADER & ASSOCIATES, LLP |
| MCMILLON | ROLAND | IL | 11L1265 | SHRADER & ASSOCIATES, LLP |
| MCNEILL | MARY E | IL | 14L1060 | SHRADER & ASSOCIATES, LLP |
| MEYER | HAROLD | IL | 12L1826 | SHRADER & ASSOCIATES, LLP |
| MILLS | GLENN A | IL | 2017L000894 | SHRADER & ASSOCIATES, LLP |
| MINK | LONNIE W | IL | 11L1382 | SHRADER & ASSOCIATES, LLP |
| MOITY | HENRY C | LA | 20141916 | SHRADER & ASSOCIATES, LLP |
| MOORE | JAMES | IL | 2017L000465 | SHRADER & ASSOCIATES, LLP |
| MOORMAN | LAWRENCE D | IL | 2016L001214 | SHRADER & ASSOCIATES, LLP |
| MORELLI | MICHELLE | IL | 09L782 | SHRADER & ASSOCIATES, LLP |
| MORGENROTH | DONALD A | IL | 2016L001297 | SHRADER & ASSOCIATES, LLP |
| MORRISON | JAMES | IL | 2015L001587 | SHRADER & ASSOCIATES, LLP |
| MOSES | RUSSELL | IL | 2015L000484 | SHRADER & ASSOCIATES, LLP |
| MOTISSE | SUSAN | IL | 14L1082 | SHRADER & ASSOCIATES, LLP |
| NADING | CHARLES D | IL | 2017L001097 | SHRADER & ASSOCIATES, LLP |
| NAVAT | ELENO | IL | 2015L000581 | SHRADER & ASSOCIATES, LLP |
| NERTI | PATSY | IL | 12L1732 | SHRADER & ASSOCIATES, LLP |
| NICHOLSON | JAY H | IL | 2016L000446 | SHRADER & ASSOCIATES, LLP |
| NORRIS | VALENA M | IL | 11L1371 | SHRADER & ASSOCIATES, LLP |
| NUSDEO | ANTHONY N | IL | 12L153 | SHRADER & ASSOCIATES, LLP |
| ORFF | JOHN M | IL | 2017L000497 | SHRADER & ASSOCIATES, LLP |
| OSGOOD | RICHARD D | IL | 11L1149 | SHRADER & ASSOCIATES, LLP |
| OVERMAN | ROBERT J | IL | 2016L000214 | SHRADER & ASSOCIATES, LLP |
| PAIGE | MARVIN L | IL | 2015L000790 | SHRADER & ASSOCIATES, LLP |
| PAJACZKOWSKI | WALTER | IL | 2015L001203 | SHRADER & ASSOCIATES, LLP |
| PAJAK | VICTOR R | IL | 2016L001501 | SHRADER & ASSOCIATES, LLP |
| PARKER | WILLIAM N | IL | 2016L000430 | SHRADER & ASSOCIATES, LLP |
| PARKER | WILLIE | IL | 12L310 | SHRADER & ASSOCIATES, LLP |
| PAVLIK | JOHN V | IL | 2016L001479 | SHRADER & ASSOCIATES, LLP |
| PEARCE | HAROLD | IL | 2014L001680 | SHRADER & ASSOCIATES, LLP |
| PECK | MICHAEL S | IL | 2015L001415 | SHRADER & ASSOCIATES, LLP |
| PENNINGTON | PATSY F | IL | 12L272 | SHRADER & ASSOCIATES, LLP |
| PERRAULT | EARL J | IL | 2015L000863 | SHRADER & ASSOCIATES, LLP |
| PETERMAN | EDWARD | IL | 12L809 | SHRADER & ASSOCIATES, LLP |
| PFEISTER | STEPHEN | IL | 2016L000482 | SHRADER & ASSOCIATES, LLP |
| PIERCE | MAX E | IL | 2015L001454 | SHRADER & ASSOCIATES, LLP |
| PIPER | JOHN W | IL | 2017L000799 | SHRADER & ASSOCIATES, LLP |
| PIPPIN | FREDERICK C | IL | 14L1084 | SHRADER & ASSOCIATES, LLP |
| PONTIUS | JOHN C | IL | 2017L000935 | SHRADER & ASSOCIATES, LLP |
| RALEIGH | GERALD L | IL | 14L1369 | SHRADER & ASSOCIATES, LLP |
| RANDALL | ROBERT R | IL | 2015L001003 | SHRADER & ASSOCIATES, LLP |
| RANKIN | ROBERT | IL | 10L1222 | SHRADER & ASSOCIATES, LLP |
| REESE | RONALD | IL | 2017L000858 | SHRADER & ASSOCIATES, LLP |
| RENNER | DONNA J | IL | 13L2113 | SHRADER & ASSOCIATES, LLP |
| REYNOLDS | ALPHONZA | IL | 12L049 | SHRADER & ASSOCIATES, LLP |
| RHOADES | KATHY S | MO | 1622CC01020 | SHRADER & ASSOCIATES, LLP |
| RIDLEY | ISAAC | IL | 11L1421 | SHRADER & ASSOCIATES, LLP |
| ROBBINS | CHARLES D | IL | 2016L000189 | SHRADER & ASSOCIATES, LLP |
| ROBINSON | WILLIAM | IL | 2016L001663 | SHRADER & ASSOCIATES, LLP |
| ROCHELLE | WILLIAM R | IL | 2015L000058 | SHRADER & ASSOCIATES, LLP |
| RODRIGUEZ | JESUS G | IL | 2016L001197 | SHRADER & ASSOCIATES, LLP |
| ROMANO | GIAN M | IL | 2016L000191 | SHRADER & ASSOCIATES, LLP |
| ROWE | JUDY D | IL | 2015L001658 | SHRADER & ASSOCIATES, LLP |
| RUTHERFORD | JAMES T | IL | 2017L001103 | SHRADER & ASSOCIATES, LLP |
| SAMSON | JOHN W | IL | 2016L000590 | SHRADER & ASSOCIATES, LLP |
| SAMUEL | HENRY L | IL | 2015L000702 | SHRADER & ASSOCIATES, LLP |
| SARGOUS | DEAN A | IL | 2017L000708 | SHRADER & ASSOCIATES, LLP |
| SAWICKI | HENRY | IL | 2017L001182 | SHRADER & ASSOCIATES, LLP |
| SCHLOSSER | GEORGE A | IL | 2017L001338 | SHRADER & ASSOCIATES, LLP |
| SCHOENFELDT | RONALD K | MO | 1022CC01690 | SHRADER & ASSOCIATES, LLP |
| SCIRA | RUSSELL | IL | 14L1001 | SHRADER & ASSOCIATES, LLP |
| SCOTT | ANDREW J | IL | 12L048 | SHRADER & ASSOCIATES, LLP |
| SEA | EDWARD J | IL | 13L308 | SHRADER & ASSOCIATES, LLP |
| SEESE | EDWARD E | IL | 2016L000407 | SHRADER & ASSOCIATES, LLP |
| SHAW | CORNELIA G | IL | 2015L000836 | SHRADER & ASSOCIATES, LLP |
| SHEWMAKE | ELIC D | | 313CV01223MJRPMF | SHRADER & ASSOCIATES, LLP |
| SHOBERG | KENNETH | IL | 11L1148 | SHRADER & ASSOCIATES, LLP |
| SHOCKLEY | NOY R | IL | 2016L000417 | SHRADER & ASSOCIATES, LLP |
| SHORROW | KAYE P | IL | 2015L001592 | SHRADER & ASSOCIATES, LLP |
| SIMPKINS | JACK W | IL | 2015L001467 | SHRADER & ASSOCIATES, LLP |
| SIMPSON | BETTY J | IL | 2016L000338 | SHRADER & ASSOCIATES, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | DANNY | IL | 2015L001665 | SHRADER & ASSOCIATES, LLP |
| SPINDLE | INNIS D | IL | 14L1368 | SHRADER & ASSOCIATES, LLP |
| STACY | SHERMAN | IL | 11L1376 | SHRADER & ASSOCIATES, LLP |
| STANDEVEN | MERLIN R | IL | 12L2051 | SHRADER & ASSOCIATES, LLP |
| SULECKI | JUNE | IL | 2015L001654 | SHRADER & ASSOCIATES, LLP |
| SUMNER | GERALD | IL | 2016L001657 | SHRADER & ASSOCIATES, LLP |
| SUSEK | LARRY | IL | 2015L001410 | SHRADER & ASSOCIATES, LLP |
| SWEENEY | ELVIRA M | IL | 2016L001560 | SHRADER & ASSOCIATES, LLP |
| SWEET | PAUL L | IL | 13L479 | SHRADER & ASSOCIATES, LLP |
| THOMAS | MOSES | IL | 12L046 | SHRADER & ASSOCIATES, LLP |
| THOMPSON | DAVID R | IL | 2016L000413 | SHRADER & ASSOCIATES, LLP |
| THOMPSON | ROBERT W | IL | 11L1420 | SHRADER & ASSOCIATES, LLP |
| THORN | WILLIE L | IL | 11L1266 | SHRADER & ASSOCIATES, LLP |
| TODD | GENEVIEVE M | IL | 2015L001289 | SHRADER & ASSOCIATES, LLP |
| TRACY | TERRY | IL | 2015L001006 | SHRADER & ASSOCIATES, LLP |
| TRADER | FRANKLIN R | IL | 12L154 | SHRADER & ASSOCIATES, LLP |
| VANDERWARF | TERRELL L | IL | 2015L001552 | SHRADER & ASSOCIATES, LLP |
| VARNELL | THERESA L | IL | 2017L000908 | SHRADER & ASSOCIATES, LLP |
| WARREN | GARY | IL | 2017L000785 | SHRADER & ASSOCIATES, LLP |
| WEBER | JAMES F | IL | 2015L000057 | SHRADER & ASSOCIATES, LLP |
| WEST | LARRY K | IL | 2017L000615 | SHRADER & ASSOCIATES, LLP |
| WEYGANDT | RONALD | IL | 2016L000172 | SHRADER & ASSOCIATES, LLP |
| WHEAT | JAMES E | IL | 12L978 | SHRADER & ASSOCIATES, LLP |
| WHITE | ALEX | IL | 2016L001050 | SHRADER & ASSOCIATES, LLP |
| WHITFIELD | BENNY | IL | 11L1138 | SHRADER & ASSOCIATES, LLP |
| WICHMANN | HORST D | IL | 13L1364 | SHRADER & ASSOCIATES, LLP |
| WILHELMI | LAWRENCE G | IL | 12L975 | SHRADER & ASSOCIATES, LLP |
| WILKES | JOHNNY D | IL | 2015L000701 | SHRADER & ASSOCIATES, LLP |
| WILLIAMS | HARRY E | IL | 2015L001199 | SHRADER & ASSOCIATES, LLP |
| WILLIAMS | RICHMOND | IL | 11L1449 | SHRADER & ASSOCIATES, LLP |
| WINBERG | TRACY | IL | 10L65 | SHRADER & ASSOCIATES, LLP |
| WITHERSPOON | JAKE | IL | 11L1401 | SHRADER & ASSOCIATES, LLP |
| WOODLON | MILBURN F | IL | 14L1208 | SHRADER & ASSOCIATES, LLP |
| ZAMARRIPA | GLORIA K | IL | 14L1479 | SHRADER & ASSOCIATES, LLP |
| ZAVARO | MICHAEL D | NY | 1902982016 | SHRADER & ASSOCIATES, LLP |
| BLANTON | RALPH B | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| CABRERA | ANTONIO | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| CANTU | JOSE M | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| CASTILLO | ANDRES | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| DELANEY | ORR | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| GARCIA | PABLO G | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| GARCIA | VIDAL | TX | 0302966B | SHRADER & WILLIAMSON, LLP |
| LEWIS | FLOYD | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| LOPEZ | ZEFERINO | TX | 0302966B | SHRADER & WILLIAMSON, LLP |
| MOTT | HIRAM | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| MUNOZ | FRED | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| PENTON | JOSEPH S | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| RODRIGUEZ | ADRIAN | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| SEIBEL | THOMAS R | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| SMIRICIC | MILJENKO | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| STAFFORD | ALMA C | TX | 23686BH03 | SHRADER & WILLIAMSON, LLP |
| STEVENSON | LEVESTER | TX | 03CV0572 | SHRADER & WILLIAMSON, LLP |
| ALEXON | RICHARD D | MN | CV01015600 | SIEBEN POLK, P.A. |
| ANDERSON | LAWRENCE L | MN | 27CV990011756 | SIEBEN POLK, P.A. |
| ATKINS | ROBERT H | MN | ADMIN | SIEBEN POLK, P.A. |
| BAUER | KENNETH N | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BENDER | GLENN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BERQUAL | ROBERT | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BIONDI | ENRICO V | MN | CV990014945 | SIEBEN POLK, P.A. |
| BOYNTON | ROBERT B | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BREKKE | DOUGLAS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BRUST | WILLIAM | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CAREL | DOUGLAS | MN | UKNOWN | SIEBEN POLK, P.A. |
| CASWELL | RAYMOND D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CIHLAR | THOMAS J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| COLES | THEODORE J | MN | C2-01-978 | SIEBEN POLK, P.A. |
| CONLIN | RUSSELL | MN | UNKNOWN | SIEBEN POLK, P.A. |
| COOPER | BYRON | MN | CX-00-9787 | SIEBEN POLK, P.A. |
| DANIELS | EDWARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DILLON | JOHN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DOSTAL | JON L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ERDMAN | DALE H | MN | C7-00-5115 | SIEBEN POLK, P.A. |
| FEDUN | NORMAN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FELBER | DONALD J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FELBER | RICHARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FLOREK | JAMES L | MN | C0-01-994 | SIEBEN POLK, P.A. |
| FRANEK | RAYMOND J | MN | C8-01-337 | SIEBEN POLK, P.A. |
| FRENDT | WILLIAM A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| GOLCZ | JOHN R | MN | UNKNOWN | SIEBEN POLK, P.A. |
| GRATKE | LEROY | MN | UNSPECIFIED | SIEBEN POLK, P.A. |
| HAGER | JOHN F | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HAIDER | DAVID M | MN | HAI763640002 | SIEBEN POLK, P.A. |
| HALEK | JAMES M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HAMMITT | ROLAND G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HANNON | STANLEY E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HEGG | JIMMY O | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HENDRIX | JOHN R | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HEUER | GEORGE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ILLGEN | GERALD L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| JAHR | EARL C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| JOHNSON | FLOYD G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KADEN | ARTHUR D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KAPPES | JAMES | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KELLY | MAUREEN A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KILKER | IRVIN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KOPPIE | PAUL | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KRAGENBRING | OWEN A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LADEAN | DEAN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LARSEN | CRAIG W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LINDGREN | CHARLES F | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MAHAFFEY | JAMES J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MATTILA | HENRY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MATTS | MORRIS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MCCARTHY | PATRICK | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MILLER | LARRY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MILLER | RAY A | MN | MIL776250002 | SIEBEN POLK, P.A. |
| MILLER | ROBERT E | MN | CO-01-8920 | SIEBEN POLK, P.A. |
| MITCHELL | RAY H | MN | 62CV0812836 | SIEBEN POLK, P.A. |
| NELSON | RAYMOND | MN | UNKNOWN | SIEBEN POLK, P.A. |
| NELSON | SHANNON A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| NIELSEN | LEONARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PACKMAN | ROBERT J | MN | C3-00-8299 | SIEBEN POLK, P.A. |
| PEARSON | DENNIS H | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PENZ | EDWARD S | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PETERSON | DARWIN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PETERSON | DAVID C | MN | ADMIN | SIEBEN POLK, P.A. |
| PETERSON | NORTH M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PETOLETTI | ROBERT | MN | C00650569 | SIEBEN POLK, P.A. |
| PRICE | CHARLES D | MN | C3-01-195 | SIEBEN POLK, P.A. |
| REINERS | DONALD | MN | 27CV02016742 | SIEBEN POLK, P.A. |
| RICE | RICHARD J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ROSTOMILY | DAVID | MN | UNKNOWN | SIEBEN POLK, P.A. |
| RUDOLPH | THOMAS J | MN | C9931442 | SIEBEN POLK, P.A. |
| SADLO | LOUIS A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SALZER | DANIEL J | MN | 62CV074103 | SIEBEN POLK, P.A. |
| SAND | LEIF | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SANDERS | EDWARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SAVELL | THURMAN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SAYRE | STANLEY J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHERBER | LARRY J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHMIDT | RONALD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SEVERIN | PAUL L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SIMMONS | PETER A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SIWICKI | NICK L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SMITH | RAYMOND C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SODREN | JOHN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SOLT | DONALD A | MN | C8-00-7780 | SIEBEN POLK, P.A. |
| STADLER | DAVID A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SUNDSTROM | GEORGE A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SWENSON | ROBERT C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SZYMANSKI | STEPHEN E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| TRIETHART | BRIAN | MN | PI03005937 | SIEBEN POLK, P.A. |
| VIERZBA | DAVID | MN | UNSPECIFIED | SIEBEN POLK, P.A. |
| WACKER | SYLVESTER J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WEGAN | LEO | MN | 27CV02001566 | SIEBEN POLK, P.A. |
| WILSON | THEODORE W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WOHLWEND | RONALD D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WOLD | JEROME D | MN | CX-02-5677 | SIEBEN POLK, P.A. |
| WYNKOOP | STEVEN E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YAGODA | SYLVESTER | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YOUNG | LAWRENCE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YOUNG | RAYMOND M | MN | UNKNOWN | SIEBEN POLK, P.A. |

Appendix A - 395

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZACCONE | CAROLYN J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ZEBOTT | MARSHALL G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ZIMMERMAN | ERVIN N | MN | C8-01-7059 | SIEBEN POLK, P.A. |
| ZWIEG | GARY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SELDERS | ERNEST | UT | 120900955 | SIEGFRIED & JENSEN |
| ABBOTT | ALLAN | TX | ADMIN | SILBER PEARLMAN LLP |
| ABLES | JAMES D | TX | ADMIN | SILBER PEARLMAN LLP |
| ACEVES | ALEJANDRO G | TX | 2003-031 | SILBER PEARLMAN LLP |
| ACHORD | R D | TX | DV99-09672-L | SILBER PEARLMAN LLP |
| ACKERMAN | REGINALD J | TX | 97-03296 | SILBER PEARLMAN LLP |
| ACOSTA | HECTOR A | TX | 99-4612 | SILBER PEARLMAN LLP |
| ADAME | JUVENTINO | TX | DV01-10004-E | SILBER PEARLMAN LLP |
| ADAME | NOE | TX | 034898 | SILBER PEARLMAN LLP |
| ADAMS | BOYKIN | TX | 02-02302-A | SILBER PEARLMAN LLP |
| ALBRIGHT | JAMES W | TX | ADMIN | SILBER PEARLMAN LLP |
| ALEXANDER | CHARLES P | TX | ADMIN | SILBER PEARLMAN LLP |
| ALEXANDER | THOMAS | TX | 00CV0243 | SILBER PEARLMAN LLP |
| ALLEN | CLARENCE H | TX | CC01-11883-E | SILBER PEARLMAN LLP |
| ALLEN | EDDIE H | TX | 039677 | SILBER PEARLMAN LLP |
| ALLEN | HOWARD | TX | 98-2971-C | SILBER PEARLMAN LLP |
| ALLEN | JAMES B | TX | 30807-98-1 | SILBER PEARLMAN LLP |
| ALLEN | OSCAR C | TX | DV97-09716-K | SILBER PEARLMAN LLP |
| ALLISON | ROBERT W | TX | 02-1641 | SILBER PEARLMAN LLP |
| AMARO | CRUZ H | TX | CC-98-02978-A | SILBER PEARLMAN LLP |
| AMOS | ERNEST | TX | 039681 | SILBER PEARLMAN LLP |
| ANDERSON | GEORGE | TX | 94-13849 | SILBER PEARLMAN LLP |
| ANDERSON | LEROY V OWENS C | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| ANDERSON | PAUL | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| ANDERSON | RAYMOND E | TX | 99-05861-H | SILBER PEARLMAN LLP |
| ANDRIES | JOSEPH H | TX | CC-00-2428-E | SILBER PEARLMAN LLP |
| ANTHONY | DONALD R | TX | 0304895 | SILBER PEARLMAN LLP |
| ANTILLON | ROBERTO V | TX | 0313415 | SILBER PEARLMAN LLP |
| APPLEGATE | EVERETTE C | TX | DV02-10361-D | SILBER PEARLMAN LLP |
| ARMAND | MARION L. V OWE | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| ARNDT | FLOYD W | TX | 02-02302-A | SILBER PEARLMAN LLP |
| ASHBY | LOUIS D | TX | 98-CI-08055 | SILBER PEARLMAN LLP |
| ASHLEY | BILLY L | TX | 98CV0335 | SILBER PEARLMAN LLP |
| ASHLEY | DONALD J | TX | DV0504108F | SILBER PEARLMAN LLP |
| AUGUST | WILBERT | TX | 99CV0822 | SILBER PEARLMAN LLP |
| AVERITT | ARTIE | TX | 02-01778 | SILBER PEARLMAN LLP |
| BACA | MERCED L | TX | 2002-5450 | SILBER PEARLMAN LLP |
| BAILEY | BILLY R | TX | 02-08113-D | SILBER PEARLMAN LLP |
| BAILEY | ODIS CLENT | TX | 93-13035 | SILBER PEARLMAN LLP |
| BAILEY | WINNIE D. V ARM | TX | 93-12135 | SILBER PEARLMAN LLP |
| BAIN | MARTIN W. V OWE | TX | 94-03251 | SILBER PEARLMAN LLP |
| BAKER | HERBERT L | TX | 10439*JG99 | SILBER PEARLMAN LLP |
| BAKER | LOYD L | TX | DV99-07752-A | SILBER PEARLMAN LLP |
| BALLEW | BOBBY R | TX | 02-01778 | SILBER PEARLMAN LLP |
| BANKS | EUGENE | TX | DV98-01438 | SILBER PEARLMAN LLP |
| BANKS | LEE C | TX | 02-06429-E | SILBER PEARLMAN LLP |
| BARBER | LEON | TX | DV98-01816-D | SILBER PEARLMAN LLP |
| BARKER | RUTH M | TX | 94-7120-B | SILBER PEARLMAN LLP |
| BARNES | EARL J | TX | 0313415 | SILBER PEARLMAN LLP |
| BARNETT | MAXSON R | TX | 039679 | SILBER PEARLMAN LLP |
| BARNETT | NORMAN C | TX | 0309718 | SILBER PEARLMAN LLP |
| BARNETT | WILLIAM J | TX | 94-01600 | SILBER PEARLMAN LLP |
| BARNETT | WILL S | TX | DV01-09735-F | SILBER PEARLMAN LLP |
| BARROW | GEORGE W | TX | B173158 | SILBER PEARLMAN LLP |
| BARRY | GERALD M | TX | 01-10188-G | SILBER PEARLMAN LLP |
| BASSEN | DORRIS J | TX | DV00-09412-B | SILBER PEARLMAN LLP |
| BATES | ROBERT J | TX | 99-02931-D | SILBER PEARLMAN LLP |
| BATISTE | CLAUDE J | TX | 98CV0099 | SILBER PEARLMAN LLP |
| BATTIES | JOHNIE B | TX | DV0504174I | SILBER PEARLMAN LLP |
| BATY | CHARLES B | TX | DV00-02070-E | SILBER PEARLMAN LLP |
| BAYLESS | CHARLES V OWENS | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| BAZAR | ROLANDO | TX | DV0405473K | SILBER PEARLMAN LLP |
| BEAN | BELVE V ARMSTRO | TX | 93-M-1539 | SILBER PEARLMAN LLP |
| BEASLEY | HENRY C | TX | DV00-00523-F | SILBER PEARLMAN LLP |
| BEASLEY | WALLACE T. V OW | TX | 94-05630 | SILBER PEARLMAN LLP |
| BEHNKE | ROBERT J | TX | DV99-09841-C | SILBER PEARLMAN LLP |
| BELL | CURTIS S | TX | E0173897 | SILBER PEARLMAN LLP |
| BELL | EDWARD M | TX | 99-10-13653 | SILBER PEARLMAN LLP |
| BELL | IRVING E | TX | 99-11434 | SILBER PEARLMAN LLP |
| BELTRAN | JUAN M | TX | 99-253 | SILBER PEARLMAN LLP |
| BEN | CLOVER | TX | 02-4511 | SILBER PEARLMAN LLP |
| BENNETT | CLAUDIS L | TX | 98CV1052 | SILBER PEARLMAN LLP |
| BERG | ARCHIE J | TX | DV98-01438 | SILBER PEARLMAN LLP |
| BERNARD | WANDA | TX | DV0304682A | SILBER PEARLMAN LLP |
| BERRYHILL | ARVEL D | TX | 039709 | SILBER PEARLMAN LLP |
| BICKERSTAFF | RILEY Z | TX | DV0313155M | SILBER PEARLMAN LLP |
| BIELAMOWICZ | EUGENE J | TX | DV0404073M | SILBER PEARLMAN LLP |
| BISHOP | MARY | TX | DV01-5457-K | SILBER PEARLMAN LLP |
| BISOR | GEORGE | TX | 02-01778 | SILBER PEARLMAN LLP |
| BLACK | FRANK D | TX | ADMIN | SILBER PEARLMAN LLP |
| BLACK | RICHARD | TX | E170958 | SILBER PEARLMAN LLP |
| BLACK | THOMAS V ARMSTR | TX | 93-G-0488 | SILBER PEARLMAN LLP |
| BLACKMON | JOHN | TX | 03CV0634 | SILBER PEARLMAN LLP |
| BLAINE | CECIL L | TX | 2002CI07856 | SILBER PEARLMAN LLP |
| BLAKE | EDDIE M | TX | DV0313151K | SILBER PEARLMAN LLP |
| BLANCAS | SANTOS C | TX | 99-2337 | SILBER PEARLMAN LLP |
| BLAND | R G | TX | DV99-00001-D | SILBER PEARLMAN LLP |
| BLANTON | VIRGLE M | TX | 03-01199 | SILBER PEARLMAN LLP |
| BLASINGAME | JAMES V | TX | DV99-00008-H | SILBER PEARLMAN LLP |
| BLEDSOE | DWAN T | TX | 03CV1863 | SILBER PEARLMAN LLP |
| BLEVINS | ROBERT C | TX | DV0313224K | SILBER PEARLMAN LLP |
| BLOODWORTH | BRUCE L | TX | D-0160469 | SILBER PEARLMAN LLP |
| BLOW | LARRY G | TX | 03CV1360 | SILBER PEARLMAN LLP |
| BLUE | BILLY J | TX | 03CV1863 | SILBER PEARLMAN LLP |
| BOGAN | ROOSEVELT | TX | 039699 | SILBER PEARLMAN LLP |
| BOLEN | ROBERT E | TX | 02CV1269 | SILBER PEARLMAN LLP |
| BONNER | LEROY A | TX | DV98-01949-B | SILBER PEARLMAN LLP |
| BOONE | LEON | TX | 98-10859 | SILBER PEARLMAN LLP |
| BORREGO | SALVADOR B | TX | 99-05945 | SILBER PEARLMAN LLP |
| BOSWORTH | MONTE L | TX | 01CV1064 | SILBER PEARLMAN LLP |
| BOULWARE | MORTIMER J | TX | DV99-09529-F | SILBER PEARLMAN LLP |
| BOUTTE | HENRY R | TX | 0313180 | SILBER PEARLMAN LLP |
| BOWINS | ROY E | TX | DV00-01083-J | SILBER PEARLMAN LLP |
| BOWMAN | JAMES F | TX | 039679 | SILBER PEARLMAN LLP |
| BOYD | LARRY | TX | 97-03299-A | SILBER PEARLMAN LLP |
| BOYD | TOM | TX | 02-1898 | SILBER PEARLMAN LLP |
| BRADSHAW | CARL L | TX | 039677 | SILBER PEARLMAN LLP |
| BRANDL | GERALD L | TX | 039702 | SILBER PEARLMAN LLP |
| BRANDL | JOSEPH R | TX | 98-4-51,812-D | SILBER PEARLMAN LLP |
| BRAUN | EDDIE L | TX | 25605 | SILBER PEARLMAN LLP |
| BREWER | WALTER L | TX | 96-11242-B | SILBER PEARLMAN LLP |
| BROADNAX | JOSEPH | TX | 96-11242-B | SILBER PEARLMAN LLP |
| BROCK | HENRY A. V OWEN | TX | 94CV1093 | SILBER PEARLMAN LLP |
| BROUGHER | KENNETH H | TX | ADMIN | SILBER PEARLMAN LLP |
| BROWN | CLARENCE A | TX | 99CV0170 | SILBER PEARLMAN LLP |
| BROWN | DONALD J | TX | 99-04676-A | SILBER PEARLMAN LLP |
| BROWN | EDWIN | TX | D-0160381 | SILBER PEARLMAN LLP |
| BROWN | JACK F | TX | 97-CV-0891 | SILBER PEARLMAN LLP |
| BROWN | JAMES W | TX | 3114*JG97 | SILBER PEARLMAN LLP |
| BROWN | JOHNIE F | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| BROWN | MAX F | TX | 97-10022-M | SILBER PEARLMAN LLP |
| BRUCE | JAMES E | TX | 17834*JG01 | SILBER PEARLMAN LLP |
| BRUNO | HOMER V OWENS C | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| BRYANT | ADAM | TX | 02-01834 | SILBER PEARLMAN LLP |
| BUCKNER | NATHANIEL | TX | 039681 | SILBER PEARLMAN LLP |
| BUGAJ | ERNEST C. V OWE | TX | 94CV1093 | SILBER PEARLMAN LLP |
| BURGIN | ROY | TX | DV01-10271-C | SILBER PEARLMAN LLP |
| BURLESON | I V | TX | 93-13950 | SILBER PEARLMAN LLP |
| BURRIS | ALTON M | TX | DV99-07643-H | SILBER PEARLMAN LLP |
| BURROUGHS | RALPH | TX | 02-10950 | SILBER PEARLMAN LLP |
| BURWELL | DONALD D | TX | 039677 | SILBER PEARLMAN LLP |
| BUTCHER | OTTO B | TX | DV97-05637-D | SILBER PEARLMAN LLP |
| BUTCHER | RAYMOND I | TX | 97-10733 | SILBER PEARLMAN LLP |
| BUTLER | THOMAS D | TX | 99-04674-E | SILBER PEARLMAN LLP |
| BYE | EGBERT A | TX | 96-11244 | SILBER PEARLMAN LLP |
| BYRANT | S L | TX | 13978*JG00 | SILBER PEARLMAN LLP |
| CADY | JOE L | TX | DV0504179G | SILBER PEARLMAN LLP |
| CAINE | ANDREW | TX | 02CV1378 | SILBER PEARLMAN LLP |
| CALVERT | JAMES F | TX | 98-2965 | SILBER PEARLMAN LLP |
| CAMPBELL | CONLEY E | TX | 039724 | SILBER PEARLMAN LLP |
| CAMPBELL | JOSEPH R | TX | 98-276-G | SILBER PEARLMAN LLP |
| CANNON | JAMES F | TX | CC-98-4492-C | SILBER PEARLMAN LLP |
| CANO | CRUZ | TX | 20022050 | SILBER PEARLMAN LLP |
| CANTU | IGNACIO | TX | DV00-06998-D | SILBER PEARLMAN LLP |
| CARROLL | LUTHER R | TX | 01-09223 | SILBER PEARLMAN LLP |
| CASH | JOE D | TX | 0313274 | SILBER PEARLMAN LLP |
| CASTLE | EDDIE | TX | DV0313244G | SILBER PEARLMAN LLP |
| CASTLEMAN | GEORGE E | TX | 97-CV-0891 | SILBER PEARLMAN LLP |

Appendix A - 396

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAVENDER | LOUIS M | TX | DV0304477D | SILBER PEARLMAN LLP |
| CEPRESS | WILLIAM | LA | 425258 | SILBER PEARLMAN LLP |
| CERVANTES | PEDRO G | TX | DV0313151K | SILBER PEARLMAN LLP |
| CHAMBERS | CHARLES C | TX | 0313274 | SILBER PEARLMAN LLP |
| CHANEY | EUGENE | TX | DV00-07301-F | SILBER PEARLMAN LLP |
| CHANNELL | SILAS | TX | D-0160381 | SILBER PEARLMAN LLP |
| CHARGOIS | CARL F | TX | DV98-00011-C | SILBER PEARLMAN LLP |
| CHARLES | EDWARD J | TX | 039677 | SILBER PEARLMAN LLP |
| CHARPENTIER | JESSE W | TX | DV0504357E | SILBER PEARLMAN LLP |
| CHRISTMON | HORACE | TX | DV98-2214 | SILBER PEARLMAN LLP |
| CLARK | ANITA M | TX | DV00-05546-K | SILBER PEARLMAN LLP |
| CLARK | ARTHUR R | TX | 0313180 | SILBER PEARLMAN LLP |
| CLARK | JAMES W | TX | DV0309710H | SILBER PEARLMAN LLP |
| CLARK | LOWELL L | TX | DV99-09521-J | SILBER PEARLMAN LLP |
| CLAWSON | BENJIMAN W | TX | 0313173 | SILBER PEARLMAN LLP |
| CLIFTON | EDDIE | TX | 039702 | SILBER PEARLMAN LLP |
| CLIFTON GLOVER | CARROL | TX | 039709 | SILBER PEARLMAN LLP |
| COATS | HERBERT | TX | 02-10333 | SILBER PEARLMAN LLP |
| COBURN | ELDON H | TX | 98-01789-00-0-H | SILBER PEARLMAN LLP |
| COLE | FRANK E | TX | 98CV1053 | SILBER PEARLMAN LLP |
| COLE | L D | TX | DV00-07301-F | SILBER PEARLMAN LLP |
| COLE | ROSSER M | TX | 0304916 | SILBER PEARLMAN LLP |
| COLEMAN | ARTIE | TX | 9812773 | SILBER PEARLMAN LLP |
| COLEMAN | HEZAKIAH | TX | 97-CV-0891 | SILBER PEARLMAN LLP |
| COLLIER | EUNICE R | TX | 97-06598-C | SILBER PEARLMAN LLP |
| COLLINS | BEN J | TX | DV99-05985-K | SILBER PEARLMAN LLP |
| COLLINS | MAURICE | TX | D170959 | SILBER PEARLMAN LLP |
| COLQUITT | CLEMIS | TX | DV99-08754-K | SILBER PEARLMAN LLP |
| CONCHOLA | BILLY E | TX | 039709 | SILBER PEARLMAN LLP |
| COOK | EARL W | TX | 99-02901-L | SILBER PEARLMAN LLP |
| COOPER | GEORGE R | TX | 0309718 | SILBER PEARLMAN LLP |
| COOPER | ROBERT E | TX | 97-03299-A | SILBER PEARLMAN LLP |
| COULTHARD | ROBERT E | TX | 02CV0237 | SILBER PEARLMAN LLP |
| COX | BOBBY R | TX | DV01-09329-D | SILBER PEARLMAN LLP |
| COX | GEORGE A | TX | CC-98-11675-A | SILBER PEARLMAN LLP |
| COX | MARY S | TX | CC-00-03249-B | SILBER PEARLMAN LLP |
| COX | MICHAEL D | TX | 2002-CI-12519 | SILBER PEARLMAN LLP |
| CRAFT | JIMMY L | TX | 99-06063-L | SILBER PEARLMAN LLP |
| CRAIG | TRAVIS | TX | 02-01891 | SILBER PEARLMAN LLP |
| CRAINER | DANIEL J | TX | 99CV1231 | SILBER PEARLMAN LLP |
| CRAWFORD | J M | TX | 039719 | SILBER PEARLMAN LLP |
| CROSBY | JACK | TX | DV01-09494-H | SILBER PEARLMAN LLP |
| CROUCH | DENNIS J | TX | 2002CI07856 | SILBER PEARLMAN LLP |
| CRUZ | RAYMOND D | TX | 20035463 | SILBER PEARLMAN LLP |
| CULLUM | REGINALD D | TX | 94-05436 | SILBER PEARLMAN LLP |
| DALME | HORACE T | TX | DV0309710H | SILBER PEARLMAN LLP |
| DALTON | ALONZO | TX | DV98-1278 | SILBER PEARLMAN LLP |
| DANIELS | JOE C | TX | 99CV0170 | SILBER PEARLMAN LLP |
| DARST | CLINTON D | TX | DV050440I | SILBER PEARLMAN LLP |
| DASHER | WILLIAM T | TX | 153-177369-99 | SILBER PEARLMAN LLP |
| DAVID | RICHARD | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| DAVIDSON | A J | TX | 97-CV-0502 | SILBER PEARLMAN LLP |
| DAVILA | JOHN S | TX | 97-06466-C | SILBER PEARLMAN LLP |
| DAVILA | UVALDO L | TX | 02-08113-D | SILBER PEARLMAN LLP |
| DAVIS | BILLY J | TX | CC-98-04635-A | SILBER PEARLMAN LLP |
| DAVIS | DAVID O | TX | DV030465ZG | SILBER PEARLMAN LLP |
| DAVIS | FRANCES E | TX | 11396*RM00 | SILBER PEARLMAN LLP |
| DAVIS | HOWARD C | TX | 98-13161 | SILBER PEARLMAN LLP |
| DAVIS | LOYCE | TX | 03CV1863 | SILBER PEARLMAN LLP |
| DAVIS | RAYMOND | TX | CC-98-02979-E | SILBER PEARLMAN LLP |
| DAWSON | JOHNNIE S | TX | DV99-08068-E | SILBER PEARLMAN LLP |
| DAY | JERRY E | TX | 0313274 | SILBER PEARLMAN LLP |
| DAY | WILLIAM O | TX | DV97-05319-C | SILBER PEARLMAN LLP |
| DE LA O | JUAN | TX | 98-2965 | SILBER PEARLMAN LLP |
| DEAVER | GEORGE A | TX | 97-06599-J | SILBER PEARLMAN LLP |
| DECKER | NATHAN ROY V KE | TX | 93-13173 | SILBER PEARLMAN LLP |
| DEES | THOMAS L | TX | DV98-00014-A | SILBER PEARLMAN LLP |
| DEISCH | ROBERT C | TX | DV00-00345-H | SILBER PEARLMAN LLP |
| DELACRUZ | PEDRO R | TX | 0313116 | SILBER PEARLMAN LLP |
| DENTON | HOWARD M | TX | 97-03296 | SILBER PEARLMAN LLP |
| DESIATA | EDWARD G | TX | 9902042 | SILBER PEARLMAN LLP |
| DEVLEY | JOHN W | TX | 034898 | SILBER PEARLMAN LLP |
| DICKEY | JOHN LELAND V O | TX | 94-03250 | SILBER PEARLMAN LLP |
| DILLE | GERALD R | TX | DV99-09534-L | SILBER PEARLMAN LLP |
| DIXON | ROBERT R | TX | 17834*JG01 | SILBER PEARLMAN LLP |
| DODDY | CLEMI R | TX | DV98-254-M | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DONAHEY | VALGENE O | TX | E-0168191 | SILBER PEARLMAN LLP |
| DONNELL | JOHN F | TX | DV0309722F | SILBER PEARLMAN LLP |
| DORSEY | CLEMENTS V | TX | DV01-11071-G | SILBER PEARLMAN LLP |
| DOSIE | JAMES A | TX | DV00-09412-B | SILBER PEARLMAN LLP |
| DOYLE | CHRISTIE J | TX | 98-10-3883-D | SILBER PEARLMAN LLP |
| DRINKARD | HERMAN E | TX | 0304895 | SILBER PEARLMAN LLP |
| DRODDY | JIMMY R | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| DUBOSE | PHILIP E | TX | 9125*BH99 | SILBER PEARLMAN LLP |
| DULANEY | ALICE A | TX | 00CV0888 | SILBER PEARLMAN LLP |
| DUNCAN | JERRY B | TX | 02-01891 | SILBER PEARLMAN LLP |
| DUNCAN | LOUISE S. V OWE | TX | 94CV1093 | SILBER PEARLMAN LLP |
| DUNLAP | WAYNE O | TX | 039709 | SILBER PEARLMAN LLP |
| DUPLECHIN | CLOVIS | TX | DV00-00523-F | SILBER PEARLMAN LLP |
| DURHAM | HENRY | TX | E170958 | SILBER PEARLMAN LLP |
| DUTY | JAMES A | TX | DV99-09528-J | SILBER PEARLMAN LLP |
| EBERHARDT | MARVIN | TX | 94-09826 | SILBER PEARLMAN LLP |
| EDDLEMAN | JAMES A | TX | 98-5-13382 | SILBER PEARLMAN LLP |
| EDISON | BIRTHOL | TX | DV00-00545-A | SILBER PEARLMAN LLP |
| EDLER | JOHN W | TX | DV0504051G | SILBER PEARLMAN LLP |
| EDMUNDSON | LEE R | TX | 99CV1256 | SILBER PEARLMAN LLP |
| EDWARDS | MARVIN A | TX | 97-06466-C | SILBER PEARLMAN LLP |
| EDWARDS | ROBERT E | TX | ADMIN | SILBER PEARLMAN LLP |
| EDWARDS | TOMMY G | TX | 039681 | SILBER PEARLMAN LLP |
| EICKENHORST | CHARLIE L | TX | 95-4790-E | SILBER PEARLMAN LLP |
| ELIAZ | DONASIANO A | TX | 00CV0888 | SILBER PEARLMAN LLP |
| ELIZALDI | ROBERT | TX | 98-01196-E | SILBER PEARLMAN LLP |
| ELLIS | JERRY | TX | DV0304654K | SILBER PEARLMAN LLP |
| ELLIS | LLOYD | TX | 02-01894 | SILBER PEARLMAN LLP |
| ENYART | W E | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| ERVIN | EDWARD D | TX | 02-06341-C | SILBER PEARLMAN LLP |
| ESCHMANN | ROY | TX | 92-2775-G | SILBER PEARLMAN LLP |
| ESPINOSA | ROSALIO | TX | 99-4099 | SILBER PEARLMAN LLP |
| ESTRADA | JESSIE N | TX | 98-5-13383 | SILBER PEARLMAN LLP |
| ETHRIDGE | KENNETH D | TX | 99-06231-K | SILBER PEARLMAN LLP |
| EVANS | MELVIN F. V ARM | TX | 94-05328 | SILBER PEARLMAN LLP |
| EVANS | RUDOLPH | TX | 99CV1266 | SILBER PEARLMAN LLP |
| EVANS | WILLIE T | TX | E170958 | SILBER PEARLMAN LLP |
| FALTESEK | RAYMOND A | TX | 99-11-54,152-D | SILBER PEARLMAN LLP |
| FANCE | NATHANIEL I | TX | CC-00-02870-E | SILBER PEARLMAN LLP |
| FANUIEL | SHALIANSER | TX | 98CV0236 | SILBER PEARLMAN LLP |
| FARRIS | JAMES L | TX | DV0504224C | SILBER PEARLMAN LLP |
| FELPS | ROBERT D | TX | E171720 | SILBER PEARLMAN LLP |
| FELTS | FRANKLIN E | TX | 97CV1184 | SILBER PEARLMAN LLP |
| FENLEY | JAMES C | TX | 98CV1108 | SILBER PEARLMAN LLP |
| FERDINAND | SHERMAN | TX | DV031324G | SILBER PEARLMAN LLP |
| FERGUSON | GERALD G | TX | 0306373 | SILBER PEARLMAN LLP |
| FIELDS | HERMAN | TX | 0313284 | SILBER PEARLMAN LLP |
| FIELDS | MILLINGTON L | TX | DV0504397F | SILBER PEARLMAN LLP |
| FILER | JAMES R | TX | 03CV0634 | SILBER PEARLMAN LLP |
| FILLA | EDWIN J | TX | DV99-09098 | SILBER PEARLMAN LLP |
| FITE | JOHNNIE B | TX | DV98-254-M | SILBER PEARLMAN LLP |
| FITZHENRY | CALVIN T | TX | 01-09223 | SILBER PEARLMAN LLP |
| FLORES | GUADALUPE P | TX | DV99-09098 | SILBER PEARLMAN LLP |
| FLORES | HIGINIO | TX | 0304895 | SILBER PEARLMAN LLP |
| FLORIDA | FRANCES M. V OW | TX | 94-13849 | SILBER PEARLMAN LLP |
| FOLSCHINSKY | ROBERT L. V ARM | TX | 93-13174 | SILBER PEARLMAN LLP |
| FONTENOT | GILTON J | TX | 03CV1863 | SILBER PEARLMAN LLP |
| FOSTER | J D | TX | 02-04516 | SILBER PEARLMAN LLP |
| FOUX | IRENE I | TX | E-0162428 | SILBER PEARLMAN LLP |
| FOX | BILLY | TX | D2CV1275 | SILBER PEARLMAN LLP |
| FOX | DANIEL B | TX | 02-4511 | SILBER PEARLMAN LLP |
| FRANKLIN | RUSSELL | TX | CC-98-03734-B | SILBER PEARLMAN LLP |
| FRANKOVICH | ALBERT F | TX | 98CV0296 | SILBER PEARLMAN LLP |
| FRAZIER | EDDIE | TX | 02-06341-C | SILBER PEARLMAN LLP |
| FREDENBURG | NAOMI | TX | DV00-02321-I | SILBER PEARLMAN LLP |
| FREDERGILL | LLOYD | TX | 02-4510 | SILBER PEARLMAN LLP |
| FREEMAN | HAMPTON A | TX | CC-99-00016-B | SILBER PEARLMAN LLP |
| FREEMAN | LEE V | TX | 97-03296 | SILBER PEARLMAN LLP |
| FREEMAN | PAUL L | TX | DV0313244G | SILBER PEARLMAN LLP |
| FULLER | STANLEY R | TX | DV0309710H | SILBER PEARLMAN LLP |
| GAMMON | DOUGLAS | TX | DV00-00594-B | SILBER PEARLMAN LLP |
| GAONZALEZ | ALEJANDRO | TX | DV0309722F | SILBER PEARLMAN LLP |
| GARCIA | CIPRIANO | TX | DV98-01137-B | SILBER PEARLMAN LLP |
| GARCIA | EDUARDO C | TX | 99-3527 | SILBER PEARLMAN LLP |
| GARCIA | GERTRUDES B | TX | 99-06334-K | SILBER PEARLMAN LLP |
| GARCIA | JESUS | TX | 2000-01-486-C | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARCIA | MANUEL E | TX | CC-98-02979-E | SILBER PEARLMAN LLP |
| GARCIA | RAMIRO | TX | DV030973211 | SILBER PEARLMAN LLP |
| GARCIA | RAYMOND | TX | 039724 | SILBER PEARLMAN LLP |
| GARCIA | YLDEFONSO Z | TX | 0304905 | SILBER PEARLMAN LLP |
| GARDNER | ZARAGOSA F | TX | 0313180 | SILBER PEARLMAN LLP |
| GARDNER | KAREN R | TX | 00CV0283 | SILBER PEARLMAN LLP |
| GARDNER | LESTER L | TX | 94-7122-L | SILBER PEARLMAN LLP |
| GARNER | JAMES E | TX | 01CV1099 | SILBER PEARLMAN LLP |
| GARNER | OTIS | TX | DV99-08687-A | SILBER PEARLMAN LLP |
| GARNSEY | HAROLD E | TX | 94 11133 | SILBER PEARLMAN LLP |
| GARVIN | JIMMY L | TX | 97-00823-K | SILBER PEARLMAN LLP |
| GARZA | JOSE M | TX | 0313022K | SILBER PEARLMAN LLP |
| GARZA | MERCED D | TX | 97-CV-1023 | SILBER PEARLMAN LLP |
| GARZA | MIGSEL | TX | 0313415 | SILBER PEARLMAN LLP |
| GASKIN | LAWRENCE E | TX | DV99-09303-D | SILBER PEARLMAN LLP |
| GATES | AUSTIN | TX | 03CV1359 | SILBER PEARLMAN LLP |
| GATLIN | AUBREY M | TX | 99-04964-F | SILBER PEARLMAN LLP |
| GEE | MIKE H | TX | DV99-07645-L | SILBER PEARLMAN LLP |
| GIBSON | HOWARD L | TX | 99-9-13643 | SILBER PEARLMAN LLP |
| GIBSON | JOHN D | TX | 039681 | SILBER PEARLMAN LLP |
| GIESE | BERNARD C | TX | DV02-11978-G | SILBER PEARLMAN LLP |
| GILBERT | WARREN | TX | 97-03296 | SILBER PEARLMAN LLP |
| GILLIAM | DALTON | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| GILMORE | JOSEPH L | TX | 99CV1086 | SILBER PEARLMAN LLP |
| GOFFNEY | AUBIE L | TX | GN000784 | SILBER PEARLMAN LLP |
| GOINS | ARTHUR | TX | DV99-09985-K | SILBER PEARLMAN LLP |
| GOMEZ | ELIJAS | TX | SA-91CA0227 | SILBER PEARLMAN LLP |
| GONDESEN | JOHN L | TX | 97-CV-0502 | SILBER PEARLMAN LLP |
| GONZALES | FRANK D | TX | 98-1774-G | SILBER PEARLMAN LLP |
| GONZALES | GABRIEL | TX | 97CV1151 | SILBER PEARLMAN LLP |
| GONZALES | JESSE Z | TX | 97-06599-J | SILBER PEARLMAN LLP |
| GONZALES | JOE G | TX | DV99-08148-C | SILBER PEARLMAN LLP |
| GONZALES | MARGRITO R. V A | TX | 93-10358-F | SILBER PEARLMAN LLP |
| GONZALEZ | BERNARDO B | TX | 99-4482 | SILBER PEARLMAN LLP |
| GONZALEZ | ELOY L | TX | 039729 | SILBER PEARLMAN LLP |
| GONZALEZ | JIMMY R | TX | 02-1964 | SILBER PEARLMAN LLP |
| GONZALEZ | JOSE D | TX | DV99-06581-A | SILBER PEARLMAN LLP |
| GONZALEZ | LOUIS D | TX | 035137 | SILBER PEARLMAN LLP |
| GONZALEZ | TIMOTEO | TX | 99-04649-F | SILBER PEARLMAN LLP |
| GOODWIN | LUTHER B | TX | CC-98-03271-C | SILBER PEARLMAN LLP |
| GORRELL | WILLIAM FREDERI | TX | 236-155711-94 | SILBER PEARLMAN LLP |
| GOURLEY | LESLIE G | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| GRADY | DAVID | TX | CC-99-14015-E | SILBER PEARLMAN LLP |
| GRANTT | ARTHUR L | TX | 99CV1216 | SILBER PEARLMAN LLP |
| GRAVES | JAMES G | TX | 00CV0888 | SILBER PEARLMAN LLP |
| GRAY | RALPH V ARMSTRO | TX | 93-1981-G | SILBER PEARLMAN LLP |
| GREEN | ROBERT L | TX | 97-CV-1044 | SILBER PEARLMAN LLP |
| GREEN | SPENCER | TX | 93-06542-J | SILBER PEARLMAN LLP |
| GREEN | WALTER J | TX | DV00-02321-I | SILBER PEARLMAN LLP |
| GREENWOOD | ELBERT | TX | 02-11357 | SILBER PEARLMAN LLP |
| GREER | LONNIE B | TX | DV99-09521-J | SILBER PEARLMAN LLP |
| GREER CARR | IRENE | TX | D170959 | SILBER PEARLMAN LLP |
| GRESHAM | TROY E | TX | 97-09820-J | SILBER PEARLMAN LLP |
| GRICE | AMOS L | TX | DV00-06998-D | SILBER PEARLMAN LLP |
| GRICE | CRAIG O | TX | 039677 | SILBER PEARLMAN LLP |
| GRIFFIN | EARNEST L | TX | 039681 | SILBER PEARLMAN LLP |
| GRIFFIS | ROBERT M | TX | DV99-00001-D | SILBER PEARLMAN LLP |
| GRIGGS | EARL | TX | 9281*JG99 | SILBER PEARLMAN LLP |
| GRIMES | JOE B | TX | 96-11242-B | SILBER PEARLMAN LLP |
| GRIMES | NATHANIEL | TX | 01CV1099 | SILBER PEARLMAN LLP |
| GROSS | ORVAL R | TX | 9312743 | SILBER PEARLMAN LLP |
| GROVES | JIMMY L | TX | 96-11244 | SILBER PEARLMAN LLP |
| GROVEY | MAURICE M | TX | ADMIN | SILBER PEARLMAN LLP |
| GUAJARDO | DAVID R. V KEEN | TX | 93-13173 | SILBER PEARLMAN LLP |
| GUERRERO | FRANK E | TX | 98-CI-05401 | SILBER PEARLMAN LLP |
| GUIDRY | JOHN A | TX | 98CV0345 | SILBER PEARLMAN LLP |
| GUILLORY | CARLTON | TX | 0309718 | SILBER PEARLMAN LLP |
| GUILLORY | EARL J | TX | D-0164080 | SILBER PEARLMAN LLP |
| GUILLOT | HORACE H | TX | DV98-00003 | SILBER PEARLMAN LLP |
| GUILLOTT | GUS J. | TX | 99-06334-K | SILBER PEARLMAN LLP |
| GUNDERSON | ERNST F. V OWEN | TX | 94CV1093 | SILBER PEARLMAN LLP |
| GUNNER | STANFORD | TX | D170959 | SILBER PEARLMAN LLP |
| GUTIERREZ | JOSE M | TX | 0304905 | SILBER PEARLMAN LLP |
| GUTIERREZ | PAUL J | TX | DV98-01949-B | SILBER PEARLMAN LLP |
| GUYNES | GARLAND D | TX | 2002-CI-02801 | SILBER PEARLMAN LLP |
| HAINES | HERBERT J | TX | 97-08763-E | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | DELMA B | TX | CC-98-04574-D | SILBER PEARLMAN LLP |
| HALL | J B | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| HALL | VERNON D | TX | DV0504143D | SILBER PEARLMAN LLP |
| HALL | WALTER C | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| HAMILTON | CHARLES H | TX | 035137 | SILBER PEARLMAN LLP |
| HAMMOCK | JACKIE P | TX | E170958 | SILBER PEARLMAN LLP |
| HANNA | CHARLES J | TX | E171720 | SILBER PEARLMAN LLP |
| HANWAY | JOHN R | TX | 02-1833 | SILBER PEARLMAN LLP |
| HARDEN | DONALD R | TX | 0313484 | SILBER PEARLMAN LLP |
| HARKREADER | ROBERT K | TX | SA-91CA0227 | SILBER PEARLMAN LLP |
| HARMON | ALLEN J | TX | D-0159582 | SILBER PEARLMAN LLP |
| HARRIS | JAMES F | TX | 0313484 | SILBER PEARLMAN LLP |
| HARRIS | JOSEPH T | TX | 0313242 | SILBER PEARLMAN LLP |
| HARRIS | LUCIEN L | TX | CC-98-11777-C | SILBER PEARLMAN LLP |
| HARRISON | HOWARD C | TX | 0209767G | SILBER PEARLMAN LLP |
| HARRISON | LAWYER | TX | 0313180 | SILBER PEARLMAN LLP |
| HARTY | WILLIAM D | TX | 94-7122-L | SILBER PEARLMAN LLP |
| HARVEY | FRED | TX | 99-04811-E | SILBER PEARLMAN LLP |
| HATCH | STANDLEY | TX | 0305200 | SILBER PEARLMAN LLP |
| HAUCK | HERSCHEL H | TX | 94-03250 | SILBER PEARLMAN LLP |
| HEARD | OLLIE F | TX | CC-00-03249-B | SILBER PEARLMAN LLP |
| HEARREN | LOUIS E | TX | 02-2279 | SILBER PEARLMAN LLP |
| HELENBERG | THOMAS F | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| HELMS | RICHARD V ARMST | TX | 93-07587-F | SILBER PEARLMAN LLP |
| HELTON | JAMES A. V ARMS | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| HENDERICKSON | WILLIAM A | TX | DV040913AJ | SILBER PEARLMAN LLP |
| HENDERSON | JESSE | TX | 94CV1093 | SILBER PEARLMAN LLP |
| HENDERSON | PEYTON C | TX | DV99-09536-J | SILBER PEARLMAN LLP |
| HENDERSON | WILBERT | TX | 98-13069 | SILBER PEARLMAN LLP |
| HENNEKE | ANTON F | TX | 99-04678-F | SILBER PEARLMAN LLP |
| HENRY | CLYDE E | TX | DV01-09735-F | SILBER PEARLMAN LLP |
| HERMAN | JOSEPH A | TX | 99-9-13641 | SILBER PEARLMAN LLP |
| HERN | HARVEY H | TX | 9407287 | SILBER PEARLMAN LLP |
| HERNANDEZ | JIMMY J | TX | DV0309710H | SILBER PEARLMAN LLP |
| HERNANDEZ | JUAN M | TX | 2002-2007 | SILBER PEARLMAN LLP |
| HERNANDEZ | JUAN S | TX | 98-4-51.812-D | SILBER PEARLMAN LLP |
| HERNANDEZ | MAXIMO H | TX | DV99-01127-C | SILBER PEARLMAN LLP |
| HERNDON | LEROY | TX | 99-04810-C | SILBER PEARLMAN LLP |
| HERRERA | DEMETRIO F | TX | 94CI17430 | SILBER PEARLMAN LLP |
| HICKS | JOHN D | TX | 039681 | SILBER PEARLMAN LLP |
| HIGGINBOTHAM | THOMAS K | TX | 99CV1084 | SILBER PEARLMAN LLP |
| HIGGINS | ROBERT | TX | 97-CV-1023 | SILBER PEARLMAN LLP |
| HINOJOSA | ARTURO L | TX | 01-6417-C | SILBER PEARLMAN LLP |
| HINOJOSA | LUIS | TX | DV0309722F | SILBER PEARLMAN LLP |
| HINOJOSA | ROLANDO H | TX | 01-10625 | SILBER PEARLMAN LLP |
| HINSON | LEO L | TX | 98CV0058 | SILBER PEARLMAN LLP |
| HOEFLE | MALCOLM B | TX | 2918*BH97 | SILBER PEARLMAN LLP |
| HOLLEY | GARY W | TX | 039724 | SILBER PEARLMAN LLP |
| HOLLINGSWORTH | JOE D | TX | 97-06599-J | SILBER PEARLMAN LLP |
| HOLLOWAY | HOWARD P | TX | DV99-09184-D | SILBER PEARLMAN LLP |
| HOLLOWAY | MARSHALL R | TX | 03CV1863 | SILBER PEARLMAN LLP |
| HOLLOWAY | ONEAL | TX | 0313415 | SILBER PEARLMAN LLP |
| HOLMES | LESTER R | TX | DV0309710H | SILBER PEARLMAN LLP |
| HOOKS | JOE L | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| HOOT | WILLOUGHBY H | TX | 9897*BH99 | SILBER PEARLMAN LLP |
| HOPPER | W C | TX | DV98-00491-A | SILBER PEARLMAN LLP |
| HOPSON | DON | TX | DV99-06750-J | SILBER PEARLMAN LLP |
| HOUSLEY | WILLIE | TX | 01-10804 | SILBER PEARLMAN LLP |
| HOWARD | ROBERT | TX | DV98-00005-B | SILBER PEARLMAN LLP |
| HOYT | SAMUEL C | TX | B-0166265 | SILBER PEARLMAN LLP |
| HUDSON | ALVIN R | TX | 97-CV-0502 | SILBER PEARLMAN LLP |
| HUDSON | CHARLIE D | TX | DV0309710H | SILBER PEARLMAN LLP |
| HUDSON | IVAN F | TX | DV98-254-M | SILBER PEARLMAN LLP |
| HUEHLS | LLOYD R. V OWEN | TX | 94-03250 | SILBER PEARLMAN LLP |
| HUFF | ALTON C | TX | 0304895 | SILBER PEARLMAN LLP |
| HULL | CHARLSIE G | TX | DV97-10153-D | SILBER PEARLMAN LLP |
| HURST | GEORGE S | TX | DV99-09678-L | SILBER PEARLMAN LLP |
| HUTCHISON | JACK D | TX | 94CI-0172 | SILBER PEARLMAN LLP |
| HUX | BERDELLE RUTHY | TX | 93-12498-E | SILBER PEARLMAN LLP |
| IMAI | RAMON | TX | 2002-790 | SILBER PEARLMAN LLP |
| INGLES | JOHNNY L | TX | DV0006969-E | SILBER PEARLMAN LLP |
| INSTENES | GERALD LANNIE S | TX | 93-7662-E | SILBER PEARLMAN LLP |
| IVEY | ARTHUR L | TX | DV0313244G | SILBER PEARLMAN LLP |
| JACK | MAXINE MALOY | TX | 94-6988-B | SILBER PEARLMAN LLP |
| JACKOWSKI | CARL E | TX | 02-01778 | SILBER PEARLMAN LLP |
| JACKSON | EDDIE | TX | DV0504227F | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACOB | PHILIP | TX | DV0504402J | SILBER PEARLMAN LLP |
| JACOBS | JOHNNIE B | TX | CC-98-12595-A | SILBER PEARLMAN LLP |
| JAQUEZ | SALVADOR | TX | 99-4494 | SILBER PEARLMAN LLP |
| JASSO | ALFRED E. V OWE | TX | 94-01467 | SILBER PEARLMAN LLP |
| JAYNES | CLAUDE B | TX | CC-98-11508-C | SILBER PEARLMAN LLP |
| JAYNES | JOHN | TX | 99CV1203 | SILBER PEARLMAN LLP |
| JEMENTE | CARLOS | TX | 99-4493 | SILBER PEARLMAN LLP |
| JIMENEZ | JOSE P | TX | 0313242 | SILBER PEARLMAN LLP |
| JIMENEZ | RODOLFO | TX | 034898 | SILBER PEARLMAN LLP |
| JOHNICAN | RILEY L | TX | 0313173 | SILBER PEARLMAN LLP |
| JOHNSON | BILLY J | TX | 00-01413-00-0-H | SILBER PEARLMAN LLP |
| JOHNSON | CLIFTON C | TX | 98CV0024 | SILBER PEARLMAN LLP |
| JOHNSON | EDWIN | TX | DV00-07301-F | SILBER PEARLMAN LLP |
| JOHNSON | EUGENE | TX | DV98-00418-B | SILBER PEARLMAN LLP |
| JOHNSON | HENDERSON | TX | 02CV0220 | SILBER PEARLMAN LLP |
| JOHNSON | HERMAN | TX | 94-13849 | SILBER PEARLMAN LLP |
| JOHNSON | JERRY W | TX | 96-11242-B | SILBER PEARLMAN LLP |
| JOHNSON | JOHN S | TX | DV99-07238-D | SILBER PEARLMAN LLP |
| JOHNSON | MAXIE L | TX | 96-11242-B | SILBER PEARLMAN LLP |
| JOHNSON | OSCAR B | TX | DV99-07597-H | SILBER PEARLMAN LLP |
| JOHNSON | RUBEN Y | TX | 9914648 | SILBER PEARLMAN LLP |
| JOHNSON | BILLY C | TX | 97-03299-A | SILBER PEARLMAN LLP |
| JONES | JAMES W | TX | 153-171888-97 | SILBER PEARLMAN LLP |
| JONES | JOHN P | TX | CC-98-03272-C | SILBER PEARLMAN LLP |
| JONES | KELSIE N | TX | DV99-09526-J | SILBER PEARLMAN LLP |
| JONES | MARY J | TX | DV99-06736-F | SILBER PEARLMAN LLP |
| JONES | NATHANIEL | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| JONES | ROBERT L | TX | 99CV0941 | SILBER PEARLMAN LLP |
| JONES | VERTINE M | TX | 94-09827 | SILBER PEARLMAN LLP |
| JONES | WILLIAM J | TX | DV99-01127-C | SILBER PEARLMAN LLP |
| JOSSEY | JAMES M | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| JOY | MARCUS C | TX | DV0504269J | SILBER PEARLMAN LLP |
| JUDGE | PAUL E | TX | DV01-09545-F | SILBER PEARLMAN LLP |
| KADERA | EMIL E | TX | 236-155711-94 | SILBER PEARLMAN LLP |
| KARDOS | LOUIS | TX | DV0504138I | SILBER PEARLMAN LLP |
| KARNOWSKI | HENRY B | TX | DV0500571G | SILBER PEARLMAN LLP |
| KARR | ARLIS D | TX | CC-02-06537-A | SILBER PEARLMAN LLP |
| KEEL | CHARLES T | TX | B-0159420 | SILBER PEARLMAN LLP |
| KEITH | J C | TX | 94CV1093 | SILBER PEARLMAN LLP |
| KELLER | MICHAEL G | TX | 0313274 | SILBER PEARLMAN LLP |
| KELLEY | ALLAN L | TX | 99-04811-E | SILBER PEARLMAN LLP |
| KELLEY | JAMES | TX | 0304905 | SILBER PEARLMAN LLP |
| KELLEY | STANLEY C | TX | DV00-00594-B | SILBER PEARLMAN LLP |
| KELLY | KATHERINE F | TX | GN000083 | SILBER PEARLMAN LLP |
| KELSO | ALBERT K | TX | DV99-09620-K | SILBER PEARLMAN LLP |
| KERN | AUBREY S | TX | 02-02302-A | SILBER PEARLMAN LLP |
| KESEL | NICK | TX | 98CV0098 | SILBER PEARLMAN LLP |
| KIMBLE | LAWRENCE | TX | 98CV0822 | SILBER PEARLMAN LLP |
| KING | BOBBY G | TX | DV00-02391-L | SILBER PEARLMAN LLP |
| KING | EARNEST A | TX | 02-1641 | SILBER PEARLMAN LLP |
| KIRKINDOLL | WELDON | TX | D-0166264 | SILBER PEARLMAN LLP |
| KLASSEN | ED | TX | 20022003 | SILBER PEARLMAN LLP |
| KLOCKO | JOSEPH T | TX | DV98-254-M | SILBER PEARLMAN LLP |
| KNICKERBOCKER | WALTER | TX | ADMIN | SILBER PEARLMAN LLP |
| KNIGHT | GROVER E | TX | DV01-09593-C | SILBER PEARLMAN LLP |
| KUCERA | FRANKLIN K | TX | 0313173 | SILBER PEARLMAN LLP |
| LANDRY | LARRY L | TX | E169786 | SILBER PEARLMAN LLP |
| LANGLEY | WILLIAM M | TX | DV99-08991-L | SILBER PEARLMAN LLP |
| LANIER | DAN A | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| LARA | LEANDRO | TX | DV0313151K | SILBER PEARLMAN LLP |
| LASSEIGNE | A A | TX | 98-2930-B | SILBER PEARLMAN LLP |
| LATIN | LOUIS | TX | 01-10760 | SILBER PEARLMAN LLP |
| LATTIMORE | ALFRED S | TX | 02-1803 | SILBER PEARLMAN LLP |
| LAUGHLIN | ASA D | TX | CC-98-11776-B | SILBER PEARLMAN LLP |
| LEATHERWOOD | CHARLES M | TX | E171720 | SILBER PEARLMAN LLP |
| LEBLANC | MAYO | TX | 99-06232-H | SILBER PEARLMAN LLP |
| LECK | CARL SR. V OWEN | TX | 94-03251 | SILBER PEARLMAN LLP |
| LEE | IVORY | TX | 02CV0235 | SILBER PEARLMAN LLP |
| LEE | IVORY L | TX | CC-01-13898-D | SILBER PEARLMAN LLP |
| LEE | WILLIAM H | TX | DV99-09841-C | SILBER PEARLMAN LLP |
| LEMELLE | HERMAN L | TX | E160084 | SILBER PEARLMAN LLP |
| LEMONS | JAMES W | TX | 97-03195-L | SILBER PEARLMAN LLP |
| LENNOX | RAY | TX | 0209804B | SILBER PEARLMAN LLP |
| LENTZ | ALEX | TX | 02-1833 | SILBER PEARLMAN LLP |
| LEWIS | ANDREW | TX | 98CV0345 | SILBER PEARLMAN LLP |
| LEWIS | BOBBY T | TX | 02-4493 | SILBER PEARLMAN LLP |
| LEWIS | DALTON E | TX | 0313274 | SILBER PEARLMAN LLP |
| LEWIS | EDWIN E | TX | 9914647 | SILBER PEARLMAN LLP |
| LEWIS | HENRY | TX | CC-98-04574-D | SILBER PEARLMAN LLP |
| LEWIS | JOE M | TX | DV99-07238-D | SILBER PEARLMAN LLP |
| LEWIS | NATHAN | TX | 0305200 | SILBER PEARLMAN LLP |
| LEWIS | PERRY K | TX | 16972*BH01 | SILBER PEARLMAN LLP |
| LEWIS | SIDNEY O | TX | 039681 | SILBER PEARLMAN LLP |
| LILLARD | EVERT C | TX | DV02-11061-B | SILBER PEARLMAN LLP |
| LILLY | FRED H | TX | 02-01892 | SILBER PEARLMAN LLP |
| LIMBRICK | GARRETT | TX | 01-10553-C | SILBER PEARLMAN LLP |
| LINDEMANN | LEE B | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| LINDSEY | CLAUDE | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| LITTLEFIELD | G W | TX | 0309712 | SILBER PEARLMAN LLP |
| LOGAN | LOUISE MCMAHON | TX | 93-8517-D | SILBER PEARLMAN LLP |
| LONG | FRANK W | TX | DV0504295C | SILBER PEARLMAN LLP |
| LOPEZ | JESSIE M | TX | 03CV1359 | SILBER PEARLMAN LLP |
| LOPEZ | OSCAR | TX | 0304905 | SILBER PEARLMAN LLP |
| LOPEZ | SALVADOR | TX | 98-2864 | SILBER PEARLMAN LLP |
| LOREANT | WILEY A | TX | DV98-2327 | SILBER PEARLMAN LLP |
| LOWRIMORE | BILLY R | TX | 97-03299-A | SILBER PEARLMAN LLP |
| LUCAS | FAYE V OWENS CO | TX | 236-155711-94 | SILBER PEARLMAN LLP |
| LUCAS | HUGH L | TX | DV 98-02276 | SILBER PEARLMAN LLP |
| LUCKO | MONROE HENRY V | TX | 93-13949 | SILBER PEARLMAN LLP |
| LUEDEKE | EDWARD L | TX | 98-12875 | SILBER PEARLMAN LLP |
| LUNA | GUADALUPE | TX | DV0504200E | SILBER PEARLMAN LLP |
| LUNA | SANTIAGO | TX | 2005914908 | SILBER PEARLMAN LLP |
| LUTZ | DON H | TX | DV99-09803-F | SILBER PEARLMAN LLP |
| LYBASS | ROBERT H | TX | DV00-01837-A | SILBER PEARLMAN LLP |
| LYNEX | TOMMIE L | TX | 99CV1080 | SILBER PEARLMAN LLP |
| LYONS | VERNON | TX | DV99-06739-A | SILBER PEARLMAN LLP |
| LYSSY | LEONARD L | TX | 1999-CI-17952 | SILBER PEARLMAN LLP |
| MAINER | WILLIAM J | TX | 97-CV-0891 | SILBER PEARLMAN LLP |
| MALONE | JOSEPH | TX | 02-01892 | SILBER PEARLMAN LLP |
| MANESS | CECIL F | TX | 93-12917-H | SILBER PEARLMAN LLP |
| MANSFIELD | TUDOR NICHOLS V | TX | 94-6990-E | SILBER PEARLMAN LLP |
| MARBACH | ALTON J | TX | 98-4-51,812-D | SILBER PEARLMAN LLP |
| MARCINKA | JOHN J | NY | 90-CIV-5555 | SILBER PEARLMAN LLP |
| MARROQUIN | RICARDO G | TX | 98-01771-G | SILBER PEARLMAN LLP |
| MARSHALL | BENJAMIN L | TX | 30528-97-9 | SILBER PEARLMAN LLP |
| MARSHALL | MAURICE F | TX | 3209*JG97 | SILBER PEARLMAN LLP |
| MARTIN | C B | TX | DV0504296I | SILBER PEARLMAN LLP |
| MARTIN | DONNIE R | TX | 2002-CI-02801 | SILBER PEARLMAN LLP |
| MARTIN | HAROLD D | TX | DV99-01172-I | SILBER PEARLMAN LLP |
| MARTIN | JOHN B | TX | E166379 | SILBER PEARLMAN LLP |
| MARTIN | W C | TX | 039675 | SILBER PEARLMAN LLP |
| MARTIN | WALTER | TX | 01-10761 | SILBER PEARLMAN LLP |
| MARTINEZ | FRANCISCO G | TX | 99-7089-E | SILBER PEARLMAN LLP |
| MARTINEZ | JOAQUIN G | TX | 3116*BH97 | SILBER PEARLMAN LLP |
| MARTINEZ | LUIS | TX | 01CV1158 | SILBER PEARLMAN LLP |
| MASSEY | JOHN L | TX | 99-11143 | SILBER PEARLMAN LLP |
| MASTERS | ROBERT W | TX | GN000784 | SILBER PEARLMAN LLP |
| MATA | ERNEST | TX | 039729 | SILBER PEARLMAN LLP |
| MATHES | ROSS A | TX | 9126*JG99 | SILBER PEARLMAN LLP |
| MATHEWS | PATRICIA | TX | 98-1732-B | SILBER PEARLMAN LLP |
| MATSON | GEORGE L | TX | 01-10553-C | SILBER PEARLMAN LLP |
| MATTHEWS | M T | TX | CC-98-11618-A | SILBER PEARLMAN LLP |
| MATTHEWS | WILLIAM | TX | DV97-10472-F | SILBER PEARLMAN LLP |
| MATULA | LOUIE P | TX | 13231*RM00 | SILBER PEARLMAN LLP |
| MCBRIDE | NINA L | TX | DV99-10115-A | SILBER PEARLMAN LLP |
| MCCAFFETY | ROBERT C | TX | DV02-09389H | SILBER PEARLMAN LLP |
| MCCANN | JOHN H | TX | CC-98-08809-E | SILBER PEARLMAN LLP |
| MCCLELLAND | VERNON | TX | 02-01834 | SILBER PEARLMAN LLP |
| MCCORMICK | DALTON | TX | DV01-09789-J | SILBER PEARLMAN LLP |
| MCCREA | CLEMON | TX | C-01-12833-E | SILBER PEARLMAN LLP |
| MCCURDY | BOBBY D | TX | GN0-00916 | SILBER PEARLMAN LLP |
| MCDONALD | LESLIE | TX | 01-12-57-380-B | SILBER PEARLMAN LLP |
| MCLEAN | JAMES D | TX | 97-CV-0891 | SILBER PEARLMAN LLP |
| MCLEAN | LEROY E | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| MCMAHON | DONALD R | TX | 99-06277-L | SILBER PEARLMAN LLP |
| MCMANUS | ROLAND J | TX | 97-03299-A | SILBER PEARLMAN LLP |
| MCMILLAN | SAMUEL | TX | 01-9225 | SILBER PEARLMAN LLP |
| MCNABB | CURTIS R | TX | 94 11062 | SILBER PEARLMAN LLP |
| MCVEY | HOWARD W | TX | GN000723 | SILBER PEARLMAN LLP |
| MCWHORTER | JACK H | TX | CC-98-11262-A | SILBER PEARLMAN LLP |
| MCWHORTER | JERRY M | TX | 035137 | SILBER PEARLMAN LLP |
| MEACHAM | RAY L | TX | 18048*JG01 | SILBER PEARLMAN LLP |

Appendix A - 399

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEADOR | GARLAND P | TX | DV99-01971-H | SILBER PEARLMAN LLP |
| MEADOR | JAMES O | TX | DV050441SL | SILBER PEARLMAN LLP |
| MEADOWS | CHARLES E | TX | 98CV0175 | SILBER PEARLMAN LLP |
| MEANS | ELLIS R | TX | 94-7120-B | SILBER PEARLMAN LLP |
| MEDINA | MOSES S | TX | 99CV1080 | SILBER PEARLMAN LLP |
| MEHRING | WILLIAM J | TX | 99-06663 | SILBER PEARLMAN LLP |
| MEISETSCHLEAGER | JOHN D | TX | DV0313224K | SILBER PEARLMAN LLP |
| MELENDEZ | JACINTO | TX | 99-431 | SILBER PEARLMAN LLP |
| MELVIN | CHARLES F | TX | DV0504193F | SILBER PEARLMAN LLP |
| MENARD | HAROLD J | TX | 01-09787 | SILBER PEARLMAN LLP |
| MENARD | RUSSELL J | TX | 039702 | SILBER PEARLMAN LLP |
| MENCE | SYLVESTER J | TX | 99-06318-D | SILBER PEARLMAN LLP |
| MENDEZ | DANIEL D | TX | SA-91CA0227 | SILBER PEARLMAN LLP |
| MENDOZA | RAMON E | TX | 2000-945 | SILBER PEARLMAN LLP |
| MERRIMAN | FRED A | TX | 02-1624 | SILBER PEARLMAN LLP |
| MESSINA | VICTOR | TX | 98CV0996 | SILBER PEARLMAN LLP |
| METZGER | LEROY | TX | 2000-01-486-C | SILBER PEARLMAN LLP |
| MIGL | DAVID F | TX | 99-11-54,153-A | SILBER PEARLMAN LLP |
| MIKULENCAK | DANIEL | TX | DV99-09304-D | SILBER PEARLMAN LLP |
| MILLER | ARTHUR W | TX | 99-15038 | SILBER PEARLMAN LLP |
| MILLIORN | JUANICE | TX | 98-8326-A | SILBER PEARLMAN LLP |
| MILLS | MILAN D. V ARMS | TX | 94-05328 | SILBER PEARLMAN LLP |
| MILLS | PRINCE A | TX | 99CV0821 | SILBER PEARLMAN LLP |
| MILLS | VERNON L | TX | DV98-254-M | SILBER PEARLMAN LLP |
| MILLSTID | GASTON | TX | 17754*RM01 | SILBER PEARLMAN LLP |
| MITCHELL | CALVIN M | TX | 99-04813-M | SILBER PEARLMAN LLP |
| MITCHELL | VADA | TX | 98CV1153 | SILBER PEARLMAN LLP |
| MIXON | GLADYS | TX | DV00-03708-B | SILBER PEARLMAN LLP |
| MOCIO | STEVE J | TX | DV99-09850-A | SILBER PEARLMAN LLP |
| MOLINA | ERNESTO N | TX | 0304895 | SILBER PEARLMAN LLP |
| MOLINA | HECTOR | TX | 20032653 | SILBER PEARLMAN LLP |
| MONK | INA B | TX | DV99-09528-J | SILBER PEARLMAN LLP |
| MONTALBO | JOSE M | TX | B-0158693 | SILBER PEARLMAN LLP |
| MONTENEGRO | BENITO | TX | 99-2883 | SILBER PEARLMAN LLP |
| MONTGOMERY | STEPHEN B | TX | 0305200 | SILBER PEARLMAN LLP |
| MOORE | ALFRED | TX | CG01-13673-C | SILBER PEARLMAN LLP |
| MOORE | BILLIE G | TX | DV0006969-E | SILBER PEARLMAN LLP |
| MOORE | CLAY C | TX | S-98-5321CV-C | SILBER PEARLMAN LLP |
| MOORE | ERNEST M | TX | 99-06231-K | SILBER PEARLMAN LLP |
| MOORE | JAMES | TX | 01-10491-M | SILBER PEARLMAN LLP |
| MOORE | JAMES M | TX | B-0158921 | SILBER PEARLMAN LLP |
| MOORE | KENNETH G | TX | DV00-01083-J | SILBER PEARLMAN LLP |
| MOORE | L G | TX | 9407286 | SILBER PEARLMAN LLP |
| MOORE | LESTER J | TX | CC-99-00013-B | SILBER PEARLMAN LLP |
| MOORE | PEGGY | TX | CC-98-03452-C | SILBER PEARLMAN LLP |
| MOORE | RANCE B | TX | DV97-08351-I | SILBER PEARLMAN LLP |
| MOORE | TURNER B | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| MOORE | WILLIAM J | TX | 99-3527 | SILBER PEARLMAN LLP |
| MORA | RODOLFO G | TX | 99CV0822 | SILBER PEARLMAN LLP |
| MORALES | FELIPE | TX | 2001-4494 | SILBER PEARLMAN LLP |
| MORALES | KELLY | TX | DV0313224K | SILBER PEARLMAN LLP |
| MORALES | LEANDRO | TX | 97-12-13308 | SILBER PEARLMAN LLP |
| MORENO | STANLEY J | TX | 9904567 | SILBER PEARLMAN LLP |
| MORGAN | DONALD R | TX | GN002942 | SILBER PEARLMAN LLP |
| MORGAN | RONALD DEAN V A | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| MORRISEY | WILLIE L | TX | DV00-01098-M | SILBER PEARLMAN LLP |
| MORRISON | WILLIAM O | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| MORSE | GEORGE R | TX | DV97-05319-C | SILBER PEARLMAN LLP |
| MORTON | LLOYD B | TX | 25578 | SILBER PEARLMAN LLP |
| MOSELEY | BOBBY J | TX | 99-9-13642 | SILBER PEARLMAN LLP |
| MOSLEY | CHARLES E | TX | 039702 | SILBER PEARLMAN LLP |
| MOSLEY | MARSHALL | TX | DV99-08744-I | SILBER PEARLMAN LLP |
| MOTT | CARL D | TX | 98CV0024 | SILBER PEARLMAN LLP |
| MOYA | DOMINGO | TX | 97-09768 | SILBER PEARLMAN LLP |
| MURRAY | ERRIS | TX | DV01-10396-H | SILBER PEARLMAN LLP |
| NALLIE | RAYMOND P | TX | E169786 | SILBER PEARLMAN LLP |
| NARVAEZ | DANIEL I | TX | 034898 | SILBER PEARLMAN LLP |
| NASH | JIMMY N | TX | GN000723 | SILBER PEARLMAN LLP |
| NEBOUT | ROBERT S | TX | 00CV0891 | SILBER PEARLMAN LLP |
| NELSON | BILLY F | TX | 96-11242-B | SILBER PEARLMAN LLP |
| NESBITT | JAMES O | TX | 9125*BH99 | SILBER PEARLMAN LLP |
| NETTLES | A J | TX | 236-155711-94 | SILBER PEARLMAN LLP |
| NEWMAN | J W | TX | DV00-02096-H | SILBER PEARLMAN LLP |
| NICHOLDS | DONALD W | TX | DV00-02391-L | SILBER PEARLMAN LLP |
| NICKSON | EDDIE | TX | 02-01892 | SILBER PEARLMAN LLP |
| NIEBAUM | JOHN R. V OWENS | TX | 9407288 | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NIEVES | LAWRENCE M | TX | 97CV1184 | SILBER PEARLMAN LLP |
| NIGHTINGALE | GEORGE | TX | 99-05945 | SILBER PEARLMAN LLP |
| NOEL | CARL R | TX | DV00-02712-I | SILBER PEARLMAN LLP |
| NOLAN | DIANA | TX | 13978*JG00 | SILBER PEARLMAN LLP |
| NORRIS | HORACE J | TX | 04CV1329 | SILBER PEARLMAN LLP |
| NORTH | JESSIE A | TX | 98CV0235 | SILBER PEARLMAN LLP |
| O'CONNOR | WILLIAM B | TX | DV0406296I | SILBER PEARLMAN LLP |
| O'FARRELL | ALFRED W | TX | DV99-09304-D | SILBER PEARLMAN LLP |
| O'FARRELL | PAUL | TX | CC-98-02850-A | SILBER PEARLMAN LLP |
| O'NEAL | LEON | TX | 99CV0991 | SILBER PEARLMAN LLP |
| O'NEAL | RICHARD | TX | 00CV0733 | SILBER PEARLMAN LLP |
| O'NEAL | TYREE V ARMSTRO | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| O'NEIL | ROBERT C | TX | 01CV1158 | SILBER PEARLMAN LLP |
| OATES | WILFORD M | TX | CC-98-03734-B | SILBER PEARLMAN LLP |
| ODOM | FRANCIS M | TX | 97CV1153 | SILBER PEARLMAN LLP |
| ODOM | WILSON | TX | DV99-01127-C | SILBER PEARLMAN LLP |
| ODOMS | SHIRLEY J | TX | 035137 | SILBER PEARLMAN LLP |
| OGG | HARRY P | TX | S-98-5320CV-B | SILBER PEARLMAN LLP |
| OLGUIN | SANTANA M | TX | DV0504219C | SILBER PEARLMAN LLP |
| OLIVER | BOBBY R | TX | 3961*RM98 | SILBER PEARLMAN LLP |
| OLIVER | FLOYD V | TX | DV98-01817 | SILBER PEARLMAN LLP |
| OLIVER | JAMES F | TX | CC-98-11618-A | SILBER PEARLMAN LLP |
| ONTIVEROS | GUADALUPE M | TX | 20035463 | SILBER PEARLMAN LLP |
| ORRICK | JAMES W | TX | 3115*BH97 | SILBER PEARLMAN LLP |
| OZLEY | ILEY M | TX | DV99-06739-A | SILBER PEARLMAN LLP |
| PACKARD | IVAN J | TX | 0305208 | SILBER PEARLMAN LLP |
| PADIO | EUGENE J | TX | 0305200 | SILBER PEARLMAN LLP |
| PAGE | JOHN H | TX | CC-98-03271-C | SILBER PEARLMAN LLP |
| PAHMIYER | LARRY T | TX | 02-00952 | SILBER PEARLMAN LLP |
| PAPADAKIS | KOSTAS N | TX | 01-10764 | SILBER PEARLMAN LLP |
| PARKER | BOBBY J | TX | D166383 | SILBER PEARLMAN LLP |
| PARKER | HOLLIS E | TX | 2004036 | SILBER PEARLMAN LLP |
| PARKER | ROBERT D | TX | ADMIN | SILBER PEARLMAN LLP |
| PARKER | TIMOTHY | TX | 97CV1153 | SILBER PEARLMAN LLP |
| PATE | WINFORD O | TX | CC-99-00012-C | SILBER PEARLMAN LLP |
| PATTERSON | WILLIE R | TX | DV0313244G | SILBER PEARLMAN LLP |
| PATTON | ANDREW J | TX | DV99-00004-G | SILBER PEARLMAN LLP |
| PAYNE | ROBERT H | TX | 9126*JG99 | SILBER PEARLMAN LLP |
| PAYNE | ROY | TX | 99CV0991 | SILBER PEARLMAN LLP |
| PEARL | IMA F | TX | B-0164107 | SILBER PEARLMAN LLP |
| PEER | JAMES H. V OWEN | TX | 94-13849 | SILBER PEARLMAN LLP |
| PENA | ISMAEL | TX | 01-10764 | SILBER PEARLMAN LLP |
| PERALES-RIOS | RAFAEL | TX | 2002-03-889-I | SILBER PEARLMAN LLP |
| PEREZ | EUVALDO | TX | 02-01892 | SILBER PEARLMAN LLP |
| PEREZ | SATURNINO M | TX | DV0409137F | SILBER PEARLMAN LLP |
| PERRY | CHARLIE | TX | DV97-10472-F | SILBER PEARLMAN LLP |
| PETE | ROBERT D | TX | 0313180 | SILBER PEARLMAN LLP |
| PETERS | BARTHOLOMEW | TX | GN0-00591 | SILBER PEARLMAN LLP |
| PETERS | JAMES R | TX | CC-98-4492-C | SILBER PEARLMAN LLP |
| PETTIS | BILLIE J | TX | 01CV1064 | SILBER PEARLMAN LLP |
| PHILLIPS | CLACY | TX | DV99-08115-B | SILBER PEARLMAN LLP |
| PHILLIPS | ROBERT L | TX | E166379 | SILBER PEARLMAN LLP |
| PHILLIPS | THOMAS L | TX | 99-06284-L | SILBER PEARLMAN LLP |
| PHILLIPS | ZEPHANIAH | TX | 97CV1184 | SILBER PEARLMAN LLP |
| PICASO | DAVID | TX | 2001-4251 | SILBER PEARLMAN LLP |
| PICKNEY | MURPHY J | TX | E-0166270 | SILBER PEARLMAN LLP |
| PIERCE | BERNICE O | TX | ADMIN | SILBER PEARLMAN LLP |
| PIKE | JON R | TX | DV99-09304-D | SILBER PEARLMAN LLP |
| PITTS | JOHN H | TX | 93-M-1537 | SILBER PEARLMAN LLP |
| POLK | THOMAS O | TX | 97-00823-K | SILBER PEARLMAN LLP |
| POND | A G | TX | 1805?*BH01 | SILBER PEARLMAN LLP |
| POSPISIL | JOSEPH G | TX | CC-02-06537-A | SILBER PEARLMAN LLP |
| POSTON | JESSE E | TX | 98CV1153 | SILBER PEARLMAN LLP |
| POWELL | CECIL C | TX | 99-06371-M | SILBER PEARLMAN LLP |
| PRAKER | WILLIAM J | TX | 00CV0313 | SILBER PEARLMAN LLP |
| PRESTON | J C | TX | C-01-12833-E | SILBER PEARLMAN LLP |
| PRESTWOOD | HENRY C | TX | DV99-08568-K | SILBER PEARLMAN LLP |
| PRICE | DALLAS | TX | 98-06-02511-C | SILBER PEARLMAN LLP |
| PRIESTLY | GERTRUDE V ARMS | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| PRINCE | DUBART M | TX | DV00-02056-I | SILBER PEARLMAN LLP |
| PRITCHARD | WILLARD R | TX | 97CV1153 | SILBER PEARLMAN LLP |
| PRITCHETT | MARY L | TX | DV0504345E | SILBER PEARLMAN LLP |
| PRUKOP | CARL W | TX | 99-11-13660 | SILBER PEARLMAN LLP |
| QUILLIMACO | JUAN N | TX | 035137 | SILBER PEARLMAN LLP |
| QUINN | KENNETH W | TX | DV99-09184-D | SILBER PEARLMAN LLP |
| RAMIREZ | JUAN | TX | DV01-10397-C | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMIREZ | MANUEL M | TX | 99-661 | SILBER PEARLMAN LLP |
| RAMIREZ-GARCIA | PABLO | TX | 99-4099 | SILBER PEARLMAN LLP |
| RANDLE | GEORGE H | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| RANDLE | HUBERT | TX | DV01-09545-F | SILBER PEARLMAN LLP |
| RANDLE | WILLIE E | TX | 02-965 | SILBER PEARLMAN LLP |
| RANDOLPH | WILLIE J | TX | 01-10812 | SILBER PEARLMAN LLP |
| RASH | JOHN H | TX | E-0162428 | SILBER PEARLMAN LLP |
| RATCLIFF | CHARLES C | TX | 01-10625 | SILBER PEARLMAN LLP |
| REED | DWANE | TX | 02-00952 | SILBER PEARLMAN LLP |
| REED | EDGAR | TX | ADMIN | SILBER PEARLMAN LLP |
| REED | WESLEY E | TX | DV99-09368-B | SILBER PEARLMAN LLP |
| REESE | DAVE A | TX | 99CV0278 | SILBER PEARLMAN LLP |
| REGAN | FRANCIS E | TX | CC-98-02978-A | SILBER PEARLMAN LLP |
| REYES | RAMON R | TX | 98-2965 | SILBER PEARLMAN LLP |
| RHEA | J B | TX | 02-4510 | SILBER PEARLMAN LLP |
| RHODES | SHIRLEY N | TX | DV0313151K | SILBER PEARLMAN LLP |
| RICE | LOUIS G. V OWEN | TX | 94-2880-K | SILBER PEARLMAN LLP |
| RICHARDSON | CHARLES | TX | ADMIN | SILBER PEARLMAN LLP |
| RICHARDSON | JAMES B | TX | 93-14590 | SILBER PEARLMAN LLP |
| RICHARDSON | JAMES G | AL | 91-0220-CB-M | SILBER PEARLMAN LLP |
| RICHARDSON | JOHNNIE H | TX | CC-99-00010-D | SILBER PEARLMAN LLP |
| RICHTER | ADOLPH H | TX | 16972*BH01 | SILBER PEARLMAN LLP |
| RICKETTS | BOBBY D | TX | 039709 | SILBER PEARLMAN LLP |
| RICKLEFSEN | MILTON B | TX | CC-98-04573-A | SILBER PEARLMAN LLP |
| RICKMAN | DARRELL E | TX | 153-171888-97 | SILBER PEARLMAN LLP |
| RICO | ADELA | TX | 98-3836 | SILBER PEARLMAN LLP |
| RIDENOUR | NATHANIEL | TX | 93-00840 | SILBER PEARLMAN LLP |
| RIGDON | BOBBY E | TX | DV97-10153-D | SILBER PEARLMAN LLP |
| RIGGINS | JIMMIE V | TX | C-01-12833-E | SILBER PEARLMAN LLP |
| RINCON | ARTHUR | TX | DV0313244G | SILBER PEARLMAN LLP |
| RIOS | DANIEL M | TX | 034898 | SILBER PEARLMAN LLP |
| RIOS | JUAN | TX | DV0304739I | SILBER PEARLMAN LLP |
| RISKE | CURTIS W | TX | DV99-00007-H | SILBER PEARLMAN LLP |
| RITTER | WALLACE H | TX | CC-98-04574-D | SILBER PEARLMAN LLP |
| RITTIMANN | LEROY R | TX | 2000-CI-04186 | SILBER PEARLMAN LLP |
| RIVERA | ANGEL R | TX | 98-2987 | SILBER PEARLMAN LLP |
| RIVERA | DIONICIO C | TX | DV0408656F | SILBER PEARLMAN LLP |
| RIVERA | FRANCISCO J | TX | 20035461 | SILBER PEARLMAN LLP |
| RIVERA | JUAN M | TX | DV0313151K | SILBER PEARLMAN LLP |
| RIVERA | MANUEL | TX | 039699 | SILBER PEARLMAN LLP |
| ROBERTS | FRANCIS | TX | 02-1624 | SILBER PEARLMAN LLP |
| ROBERTS | JOHNNIE W | TX | 97-06599-J | SILBER PEARLMAN LLP |
| ROBERTS | PHELMAR T | TX | 99CV1203 | SILBER PEARLMAN LLP |
| ROBERTSON | JOHN H | TX | DV01-09735-F | SILBER PEARLMAN LLP |
| ROBINSON | HERBERT | TX | DV99-07644-D | SILBER PEARLMAN LLP |
| ROBINSON | LENARD | TX | 01CV1216 | SILBER PEARLMAN LLP |
| ROBINSON | MCKINLEY | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| ROBINSON | SHIRLEY K | TX | 98 11151 | SILBER PEARLMAN LLP |
| RODRIGUEZ | DANIEL F | TX | DV97-10153-D | SILBER PEARLMAN LLP |
| RODRIGUEZ | ERNEST B | TX | 02-967 | SILBER PEARLMAN LLP |
| RODRIGUEZ | PILAR C | TX | DV99-02239-M | SILBER PEARLMAN LLP |
| RODRIGUEZ | RAMON | TX | DV98-01816-D | SILBER PEARLMAN LLP |
| ROEMPKE | JAMES FREDERICK | TX | 94-C-01171 | SILBER PEARLMAN LLP |
| ROJAS | SANTOS | TX | 0313022K | SILBER PEARLMAN LLP |
| ROLF | ALVIN J | TX | DV0406541A | SILBER PEARLMAN LLP |
| ROSS | JAMES P | TX | DV0503756F | SILBER PEARLMAN LLP |
| ROUNSAVILLE | J C | TX | 94-CV0704 | SILBER PEARLMAN LLP |
| RUBAC | JOE D | TX | CC-98-03452-C | SILBER PEARLMAN LLP |
| RUBIN | JOSEPH G | TX | E-0166876 | SILBER PEARLMAN LLP |
| RUEDA | ALEX | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| RUGLEY | FRED D | TX | 01-12576-B | SILBER PEARLMAN LLP |
| RUIZ | FIDENCIO | TX | DV0313244G | SILBER PEARLMAN LLP |
| RUIZ | JOSE A | TX | DV03097321I | SILBER PEARLMAN LLP |
| RUSHING | BENDEL S | TX | 02-01625 | SILBER PEARLMAN LLP |
| RUSSELL | MILTON W | TX | 97-12-13305 | SILBER PEARLMAN LLP |
| RUSSO | JOSEPH R | TX | 9407287 | SILBER PEARLMAN LLP |
| RUTHERFORD | KENNETH A | TX | 9281*JG99 | SILBER PEARLMAN LLP |
| SACHITANO | HENRY | TX | D-0164080 | SILBER PEARLMAN LLP |
| SAENZ | ARMANDO G | TX | 02-967 | SILBER PEARLMAN LLP |
| SAENZ | ESTEBAN G | TX | 02-967 | SILBER PEARLMAN LLP |
| SALAZAR | JOSE F | TX | 97CV1151 | SILBER PEARLMAN LLP |
| SALCEDO | OSCAR P | TX | 97-11246 | SILBER PEARLMAN LLP |
| SAMPLE | OCIE D | TX | DV0504342H | SILBER PEARLMAN LLP |
| SANCHEZ | JAMES L | TX | E171720 | SILBER PEARLMAN LLP |
| SANCHEZ | MARGARITO D | TX | 0304895 | SILBER PEARLMAN LLP |
| SANDERS | WILLIE A | TX | 02-967 | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANTOWSKI | GEORGE | TX | 91-00831-D | SILBER PEARLMAN LLP |
| SAVAGE | KENNETH W | TX | 0313274 | SILBER PEARLMAN LLP |
| SCHNEIDER | MELVIN C | TX | CC-98-03049-A | SILBER PEARLMAN LLP |
| SCHNEIDER | ROBERT L | TX | 97-12-13305 | SILBER PEARLMAN LLP |
| SCHULTZ | NELSON H | TX | 97-07009-E | SILBER PEARLMAN LLP |
| SCOTT | EUGENE | TX | 99CV1203 | SILBER PEARLMAN LLP |
| SCOTT | JOHN T | TX | 02-02016 | SILBER PEARLMAN LLP |
| SCOTT | KENNETH E | TX | 99CV1215 | SILBER PEARLMAN LLP |
| SEALS | DIANN | TX | DV00-02391-L | SILBER PEARLMAN LLP |
| SEGURA | ETHEL | TX | D-0159214 | SILBER PEARLMAN LLP |
| SELL | MICHAEL A | TX | 99-06375-J | SILBER PEARLMAN LLP |
| SERAFIN | IGNACIO | TX | 99-431 | SILBER PEARLMAN LLP |
| SETZLER | FRANK | TX | DV00-02714-J | SILBER PEARLMAN LLP |
| SHADDEN | STEVEN THOMAS V | TX | 93-M-0893 | SILBER PEARLMAN LLP |
| SHADRACH | ROGER | TX | 20035563 | SILBER PEARLMAN LLP |
| SHAFFER | THELMA J | TX | 00CV0732 | SILBER PEARLMAN LLP |
| SHEFIELD | ARVIL D | TX | 97-10843 | SILBER PEARLMAN LLP |
| SHERMAN | WALTER S | TX | E0174621 | SILBER PEARLMAN LLP |
| SHERWOOD | JIMMIE | TX | 97-CV-0503 | SILBER PEARLMAN LLP |
| SHIBLEY | AFIF | TX | 03CV1863 | SILBER PEARLMAN LLP |
| SHIELDS HARBOUR | DOROTHY | TX | 039679 | SILBER PEARLMAN LLP |
| SHINN | CLARENCE A | TX | CC-98-03121-A | SILBER PEARLMAN LLP |
| SHORT | JIMMIE | TX | DV99-08754-K | SILBER PEARLMAN LLP |
| SHUGART | ALBERT | TX | GN-0-01157 | SILBER PEARLMAN LLP |
| SIKORA | RUDY L | TX | 99-04674-E | SILBER PEARLMAN LLP |
| SIMMONS | ELIGAH JR. V AR | TX | 93-G-0870 | SILBER PEARLMAN LLP |
| SIMMONS | RAYMOND | TX | 99CV1256 | SILBER PEARLMAN LLP |
| SIMPSON | ELVIN D | TX | 039675 | SILBER PEARLMAN LLP |
| SISNROY | CLARENCE A | TX | 99-07746 | SILBER PEARLMAN LLP |
| SIZEMORE | GRADY L | TX | 0313242 | SILBER PEARLMAN LLP |
| SKINNER | JOHN E | TX | DV0304920D | SILBER PEARLMAN LLP |
| SKRIVANEK | RUDOLPH V OWENS | TX | 94-09827 | SILBER PEARLMAN LLP |
| SLOCUMB | WILLIAM B | TX | DV0504267D | SILBER PEARLMAN LLP |
| SMALLEY | LOWELL E | TX | 93-06966 | SILBER PEARLMAN LLP |
| SMITH | FLOYD F | TX | 97-03299-A | SILBER PEARLMAN LLP |
| SMITH | J D | TX | 96-11242-B | SILBER PEARLMAN LLP |
| SMITH | JAMES | TX | 0313284 | SILBER PEARLMAN LLP |
| SMITH | JERRY L | TX | B-0159420 | SILBER PEARLMAN LLP |
| SMITH | LESTER L | TX | DV99-06739-A | SILBER PEARLMAN LLP |
| SMITH | LORENZO | TX | 0313274 | SILBER PEARLMAN LLP |
| SMITH | MELVIN R | TX | 035137 | SILBER PEARLMAN LLP |
| SMITH | RUSSELL E | TX | 94-13849 | SILBER PEARLMAN LLP |
| SMITH | WESLEY SR. V AR | TX | 93-07587-F | SILBER PEARLMAN LLP |
| SMITH | WILLIAM O | TX | GN001162 | SILBER PEARLMAN LLP |
| SNIDER | JOHNNIE C | TX | SA-91CA0227 | SILBER PEARLMAN LLP |
| SOCHA | WILLIAM J | TX | 0313173 | SILBER PEARLMAN LLP |
| SOTO | RAFAEL | TX | 99-4482 | SILBER PEARLMAN LLP |
| SOUTHERLAND | GARY E | TX | 98-09426 | SILBER PEARLMAN LLP |
| SOWELL | EDDIE R | TX | CC-99-00013-B | SILBER PEARLMAN LLP |
| SOWELL | ROBERT L | TX | DV0504199J | SILBER PEARLMAN LLP |
| SPENCER | J B | TX | 97-CV-1044 | SILBER PEARLMAN LLP |
| SPILLER | ERVIN B | TX | 0304685F | SILBER PEARLMAN LLP |
| SPRINGSTED | FRANCES | TX | DV00-03708-B | SILBER PEARLMAN LLP |
| SPURLIN | GROVER C | TX | 99-04090-A | SILBER PEARLMAN LLP |
| ST. JULIEN | CLAYTON J | TX | 02-4511 | SILBER PEARLMAN LLP |
| STAINBACK | ODDIE J | TX | DV00-03706-H | SILBER PEARLMAN LLP |
| STANICK | MICHAEL C | TX | 97-03299-A | SILBER PEARLMAN LLP |
| STAPLETON | J C | TX | DV98-00014-A | SILBER PEARLMAN LLP |
| STAPP | PAUL E. V ARMST | TX | 93-13174 | SILBER PEARLMAN LLP |
| STENITZ | DAVID G | TX | DV00-01606-J | SILBER PEARLMAN LLP |
| STEPHENSON | RICHARD L | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| STETSON | MARSHALL G | TX | DV99-08568-K | SILBER PEARLMAN LLP |
| STEVENSON | ROY C | TX | 17997*JG01 | SILBER PEARLMAN LLP |
| STEWART | STEVE T | TX | DV0504320C | SILBER PEARLMAN LLP |
| STICKLEY | WILLIS E | TX | 97-09820-J | SILBER PEARLMAN LLP |
| STILES | RAY F | TX | 2002CI07611 | SILBER PEARLMAN LLP |
| STOKES | ROY C | TX | DV98-00003 | SILBER PEARLMAN LLP |
| STOKLEY | ALBERT E | TX | 97-08350-F | SILBER PEARLMAN LLP |
| STOOT | GUSSIE F | TX | CC-00-11462-E | SILBER PEARLMAN LLP |
| STRAIN | RONALD L | TX | 20035461 | SILBER PEARLMAN LLP |
| STREET | HERNDON | TX | DV0504343L | SILBER PEARLMAN LLP |
| STRINGER | H H | TX | 99-06319-G | SILBER PEARLMAN LLP |
| STRINGFELLOW | FREDRICK A | TX | 94CI-15164 | SILBER PEARLMAN LLP |
| SULAK | BERNARD W | TX | 99-11-13658 | SILBER PEARLMAN LLP |
| SULLIVAN | ROBERT J | TX | 0313415 | SILBER PEARLMAN LLP |
| SUMBERA | LEROY E | TX | 0309712 | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| SUMMERS | OTTO RAYMOND V | TX | 94-04804 | SILBER PEARLMAN LLP |
| SUTTON | JOHN G | TX | 0313242 | SILBER PEARLMAN LLP |
| SWANNER | ARTHUR B | TX | S-00-5229CV-A | SILBER PEARLMAN LLP |
| TALBERT | EUGENE W | TX | 2000-CI-02794 | SILBER PEARLMAN LLP |
| TALKINGTON | HERBERT L | TX | DV00-02070-E | SILBER PEARLMAN LLP |
| TARAVELLA | FRANK L | TX | 9904567 | SILBER PEARLMAN LLP |
| TATE | GEORGE F | TX | 9945*RM99 | SILBER PEARLMAN LLP |
| TAYLOR | HARLAN C | TX | 0209767G | SILBER PEARLMAN LLP |
| TAYLOR | WILLIE B | TX | DV99-09826-G | SILBER PEARLMAN LLP |
| TERRY | CHARLES W | TX | CC-98-04491-C | SILBER PEARLMAN LLP |
| TERRY | JOHN W | TX | DV98-1278 | SILBER PEARLMAN LLP |
| THOMAS | CHARLES B | TX | 99CV0675 | SILBER PEARLMAN LLP |
| THOMAS | HERMAN J | TX | 2002CI03006 | SILBER PEARLMAN LLP |
| THOMAS | JAMES E | TX | 034898 | SILBER PEARLMAN LLP |
| THOMAS | NAIFF | TX | DV97-06233-F | SILBER PEARLMAN LLP |
| THOMAS | NETTIE T | TX | 9914649 | SILBER PEARLMAN LLP |
| THOMPSON | ALFRED | TX | 0313274 | SILBER PEARLMAN LLP |
| THOMPSON | ALLEN J | TX | 95CV1357 | SILBER PEARLMAN LLP |
| THOMPSON | CLARENCE L | TX | 039682 | SILBER PEARLMAN LLP |
| THOMPSON | ELIJAH   V | TX | 93-G-2993 | SILBER PEARLMAN LLP |
| THOMPSON | SOLOMON A | TX | E170958 | SILBER PEARLMAN LLP |
| THOMPSON | SOPHIE | TX | 02CV0176 | SILBER PEARLMAN LLP |
| TIBBETTS | GEORGE | TX | GN000932 | SILBER PEARLMAN LLP |
| TILLER | JOSEPH L | TX | DV0504197A | SILBER PEARLMAN LLP |
| TILLERY | E J | TX | E-0159607 | SILBER PEARLMAN LLP |
| TILLERY | RONALD T | TX | ADMIN | SILBER PEARLMAN LLP |
| TIMES | CLARENCE | TX | 99CV1087 | SILBER PEARLMAN LLP |
| TIMMONS | CLIFFORD | TX | DV97-10472-F | SILBER PEARLMAN LLP |
| TIMMONS | L P | TX | DV0313151K | SILBER PEARLMAN LLP |
| TIPPIT | NELSON ARUEL | TX | 94-13849 | SILBER PEARLMAN LLP |
| TOLDEN | CHARLES L | TX | 94CV0237 | SILBER PEARLMAN LLP |
| TOOMER | DONALD C | TX | 2002CI07856 | SILBER PEARLMAN LLP |
| TORRES | FERMIN L | TX | DV97-10472-F | SILBER PEARLMAN LLP |
| TORRES | GUADALUPE P | TX | S-98-5320CV-B | SILBER PEARLMAN LLP |
| TORRES | RUDOLFO P | TX | S-98-5385CV-A | SILBER PEARLMAN LLP |
| TOWLE | JERROLD L | TX | 98-03-1117-C | SILBER PEARLMAN LLP |
| TRACY | HARRELL L | TX | 97-03299-A | SILBER PEARLMAN LLP |
| TRAHAN | MURPHY J | TX | 97-06599-J | SILBER PEARLMAN LLP |
| TRAWICK | DON K | TX | CC-00-11219-C | SILBER PEARLMAN LLP |
| TROUT | ALBERT D | TX | GN0-00847 | SILBER PEARLMAN LLP |
| TT | ETHEL L | TX | 03-00494 | SILBER PEARLMAN LLP |
| TURK | HENRY L | TX | 98-12262 | SILBER PEARLMAN LLP |
| TURNER | ATMA LARRY V OW | TX | 94CV0237 | SILBER PEARLMAN LLP |
| TYLER | Q C | TX | 0313484 | SILBER PEARLMAN LLP |
| ULBRICHT | GLADYS | TX | DV00-03182-K | SILBER PEARLMAN LLP |
| VALAGURA | WILLIAM H | TX | 2002-CI-12590 | SILBER PEARLMAN LLP |
| VALDERRAMA | JESUS M | TX | S-98-5321CV-C | SILBER PEARLMAN LLP |
| VALDEZ | BERNARDO H | TX | 0309718 | SILBER PEARLMAN LLP |
| VALIGURA | STEVE L | TX | 10521*JG99 | SILBER PEARLMAN LLP |
| VAN NESS | JOHN F | TX | 02CV0221 | SILBER PEARLMAN LLP |
| VAN WRIGHT | ALGENE | TX | B-0159420 | SILBER PEARLMAN LLP |
| VAQUEZ | REFUGIO | TX | 98-3836 | SILBER PEARLMAN LLP |
| VARDEMAN | IMOGENE C | TX | 94-03496 | SILBER PEARLMAN LLP |
| VARGAS | RAYMOND | TX | 98-5-13383 | SILBER PEARLMAN LLP |
| VELA | IRINEO S | TX | 99-06322-H | SILBER PEARLMAN LLP |
| VELOZ | FAUSTINO S | TX | 99CV1082 | SILBER PEARLMAN LLP |
| VERNOR | CALVIN | TX | 93-C-0871 | SILBER PEARLMAN LLP |
| VERNOR | WILBURN K | TX | DV98-2233 | SILBER PEARLMAN LLP |
| VERONES | ERASMO V OWENS- | TX | 94CV-0195 | SILBER PEARLMAN LLP |
| VILLAFANO | JOVITA | TX | E-0168191 | SILBER PEARLMAN LLP |
| VILLALVA | DANIEL A | TX | 99-698 | SILBER PEARLMAN LLP |
| VILLARREAL | ARTURO V | TX | DV0309722F | SILBER PEARLMAN LLP |
| VILLARREAL | JOSE M | TX | 02-1079 | SILBER PEARLMAN LLP |
| VILLARREAL | NICHOLAS | TX | ADMIN | SILBER PEARLMAN LLP |
| VINCENT | CHARLES A | TX | 99-06663 | SILBER PEARLMAN LLP |
| VINNETT | CURTIS W | TX | DV00-03708-B | SILBER PEARLMAN LLP |
| VINNETT | EULA M | TX | DV00-03708-B | SILBER PEARLMAN LLP |
| WADDY | ROLAND S | TX | DV97-09716-K | SILBER PEARLMAN LLP |
| WAFFORD | HUGH E | TX | EO168777 | SILBER PEARLMAN LLP |
| WAGNER | CLELL L | TX | D-0164080 | SILBER PEARLMAN LLP |
| WALDBY | LOUIS C | TX | 99-04678-F | SILBER PEARLMAN LLP |
| WALDROP | SOLOMON | TX | 94-12356 | SILBER PEARLMAN LLP |
| WALKER | ARTHUR J | TX | DV0313244G | SILBER PEARLMAN LLP |
| WALKER | CHARLIE J | TX | 02-01627 | SILBER PEARLMAN LLP |
| WALKER | DALLY E | TX | E-0162497 | SILBER PEARLMAN LLP |
| WALKER | HAROLD D | TX | DV0504352C | SILBER PEARLMAN LLP |
| WALKER | HENRY | TX | 01CV1069 | SILBER PEARLMAN LLP |
| WALKER | JOHN E | TX | 93-M-2881 | SILBER PEARLMAN LLP |
| WALKER | JOHN W | TX | 0305200 | SILBER PEARLMAN LLP |
| WALL | MILTON | TX | DV0504383D | SILBER PEARLMAN LLP |
| WALLS | DAN J | TX | DV99-08568-K | SILBER PEARLMAN LLP |
| WALSH | THEODIS | TX | 97-10473-L | SILBER PEARLMAN LLP |
| WAMBLE | FRANK | TX | DV0504190K | SILBER PEARLMAN LLP |
| WARD | RONNIE | TX | 98CV0155 | SILBER PEARLMAN LLP |
| WARDELL | LORENZO C | TX | ADMIN | SILBER PEARLMAN LLP |
| WARREN | BOBBY LEWIS V A | TX | 93-G-2880 | SILBER PEARLMAN LLP |
| WASHINGTON | GEORGE J | TX | 153-171754-97 | SILBER PEARLMAN LLP |
| WATKINS | CHARLIE A | TX | 98-2971-C | SILBER PEARLMAN LLP |
| WATKINS | JOYCE | TX | 00CV0344 | SILBER PEARLMAN LLP |
| WATSON | ALBERT W | TX | 99-04713-E | SILBER PEARLMAN LLP |
| WATSON | BIRL | TX | 97-CV-0502 | SILBER PEARLMAN LLP |
| WATSON | FONDON L | TX | 97-03296 | SILBER PEARLMAN LLP |
| WATSON | LINDA | TX | DV00-02321-I | SILBER PEARLMAN LLP |
| WATSON | MITCHELL | TX | DV00-02321-I | SILBER PEARLMAN LLP |
| WATTS | BURNARD OLIVER | TX | 94-04804 | SILBER PEARLMAN LLP |
| WATTS | CHARLIE R | TX | 94-01600 | SILBER PEARLMAN LLP |
| WEBB | HOWARD C | TX | DV0504218C | SILBER PEARLMAN LLP |
| WEBB | ORIS B | TX | DV97-05528-L | SILBER PEARLMAN LLP |
| WEBB | WILLIE E | TX | 02-00461 | SILBER PEARLMAN LLP |
| WEDEMEIER | JOSEPH H | TX | DV0313224K | SILBER PEARLMAN LLP |
| WEEMS | JACK P | TX | 9897*BH99 | SILBER PEARLMAN LLP |
| WHITE | GLENN W | TX | B-0166877 | SILBER PEARLMAN LLP |
| WHITE | HARDIE | TX | CC-98-04635-A | SILBER PEARLMAN LLP |
| WHITE | MACK | TX | CC-99-00017-A | SILBER PEARLMAN LLP |
| WHITE | NATHANIEL | TX | DV01-09567-L | SILBER PEARLMAN LLP |
| WHITE | RICHARD E | TX | 94-13849 | SILBER PEARLMAN LLP |
| WILCOX | TOM E | TX | 0313284 | SILBER PEARLMAN LLP |
| WILKES | BETTY J | TX | DV00-02152-K | SILBER PEARLMAN LLP |
| WILKINSON | CYRUS | TX | 153-171888-97 | SILBER PEARLMAN LLP |
| WILLARD | PERCY C | TX | CC-00-11462-E | SILBER PEARLMAN LLP |
| WILLARD | SAMMY C. V OWEN | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| WILLEY | VAN V | TX | DV99-06739-A | SILBER PEARLMAN LLP |
| WILLIAMS | ALFLOYD | TX | 97-03299-A | SILBER PEARLMAN LLP |
| WILLIAMS | HAROLDE D | TX | 94-CI-15162 | SILBER PEARLMAN LLP |
| WILLIAMS | HENRY | TX | 039702 | SILBER PEARLMAN LLP |
| WILLIAMS | HUBERT | TX | DV00-01100-I | SILBER PEARLMAN LLP |
| WILLIAMS | JOHNNIE D | TX | CC-00-11463-D | SILBER PEARLMAN LLP |
| WILLIAMS | NORRIS E | TX | DV0313244G | SILBER PEARLMAN LLP |
| WILLIAMS | ORLEN R | TX | DV99-06522-F | SILBER PEARLMAN LLP |
| WILLIAMS | PAUL L | TX | CC-98-02851-E | SILBER PEARLMAN LLP |
| WILLIAMS | PRUDHIE L | TX | 96-11244 | SILBER PEARLMAN LLP |
| WILLIAMS | ROOSEVELT | TX | 98-13067 | SILBER PEARLMAN LLP |
| WILLIAMS | SIDNEY | TX | DV01-5457-K | SILBER PEARLMAN LLP |
| WILLIAMS | YEACHEL E | TX | 93-G-0870 | SILBER PEARLMAN LLP |
| WILLIAMS | WILLIE | TX | 03CV1369 | SILBER PEARLMAN LLP |
| WILLY | RICHARD M. V AR | TX | 93-07920-C | SILBER PEARLMAN LLP |
| WILSON | BERTRAND | TX | 039702 | SILBER PEARLMAN LLP |
| WILSON | BILLIE C | TX | 153-171888-97 | SILBER PEARLMAN LLP |
| WILSON | H K | TX | 97-03299-A | SILBER PEARLMAN LLP |
| WILSON | ROBERT H | TX | 99CV0182 | SILBER PEARLMAN LLP |
| WILSON | VIRON | TX | DV00-07885-M | SILBER PEARLMAN LLP |
| WILTZ | JOSEPH B | TX | 02-00461 | SILBER PEARLMAN LLP |
| WINSTON | JAMES | TX | 05CV0445 | SILBER PEARLMAN LLP |
| WISE | ALFRED MURRELL | TX | 93-12916 | SILBER PEARLMAN LLP |
| WISE | BILLY | TX | 02-00461 | SILBER PEARLMAN LLP |
| WOOD | ROYCE C | TX | 99-10-13653 | SILBER PEARLMAN LLP |
| WOODERSON | MARY | TX | DV00-03182-K | SILBER PEARLMAN LLP |
| WOODS | ALLEN | TX | A159521 | SILBER PEARLMAN LLP |
| WOOTEN | MILLARD D | TX | 02-00461 | SILBER PEARLMAN LLP |
| WOOTEN | RECTOR | TX | 02-00461 | SILBER PEARLMAN LLP |
| WORLEY | HOWARD | TX | GN0-00845 | SILBER PEARLMAN LLP |
| WRIGHT | CLINTON | TX | 02-1803 | SILBER PEARLMAN LLP |
| WYCOFF | ARCHIE | TX | DV0504172K | SILBER PEARLMAN LLP |
| YANCY | LAKIE | TX | 9914648 | SILBER PEARLMAN LLP |
| ZIEGELGRUBER | H C | TX | 0313415 | SILBER PEARLMAN LLP |
| ZINANTE | CHARLES A | TX | CC-00-11462-E | SILBER PEARLMAN LLP |
| ZITTEL | RICHARD A | TX | 99 02043 | SILBER PEARLMAN LLP |
| KELLY | CHARLES | PA | 001375 | SILVA & ASSOCIATES, LLP |
| ADAMS | KENT R | IL | 2012L000228 | SIMMONS HANLY CONROY LLC |
| ADLAM | CLIFFORD | IL | 2014L001773_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| ALBRIGHT | EDGAR | FL | CACE16015574 | SIMMONS HANLY CONROY LLC |
| ALMAS | ANITA | CA | BC634238_ADMIN_GP | SIMMONS HANLY CONROY LLC |

Appendix A - 402

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AMBROSE | CORINE J | IL | 2015L000222_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| ANGSTADT | PAUL H | PA | 170803445 | SIMMONS HANLY CONROY LLC |
| BAIN | RICHARD L | IL | 2010L000976 | SIMMONS HANLY CONROY LLC |
| BALLINGER | ALBERT | TX | ADMIN | SIMMONS HANLY CONROY LLC |
| BARDANO | PATRICIA J | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| BARTLEY | MILTON E | IL | 01-L-1769 | SIMMONS HANLY CONROY LLC |
| BEAULIEU | CECELIA | IL | 07L836 | SIMMONS HANLY CONROY LLC |
| BECKER | RONALD G | IL | 00-L-1224 | SIMMONS HANLY CONROY LLC |
| BIDDLESTONE | THOMAS | PA | 160300001 | SIMMONS HANLY CONROY LLC |
| BLAISDELL | RONALD E | IL | 2013L000417 | SIMMONS HANLY CONROY LLC |
| BODNAR | JAMES | IL | 16L920_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| BOLLEN | JEROME | MO | 1422CC09111 | SIMMONS HANLY CONROY LLC |
| BOND | JENNIFER | IL | 2015L000712_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| BOYD | DONALD | WA | ADMIN | SIMMONS HANLY CONROY LLC |
| BOYD | JAWARD | IL | 09L168 | SIMMONS HANLY CONROY LLC |
| BRAMHAM | ROBERT E | IL | 13L749 | SIMMONS HANLY CONROY LLC |
| BROCKMAN | DANIEL | MO | 1322CC00391 | SIMMONS HANLY CONROY LLC |
| BROWN | FRANK | IL | 09L1221 | SIMMONS HANLY CONROY LLC |
| BROWN | LEWIS F | DE | N13C04173ASB | SIMMONS HANLY CONROY LLC |
| BROWN | ROBERT W | IL | 2016L000565_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| BRUCE | DENNIS | IL | 2011L000956 | SIMMONS HANLY CONROY LLC |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| BUCZ | BARBARA | IL | 2016L000508_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| BUESKING | BOYD | IL | 2011L001043 | SIMMONS HANLY CONROY LLC |
| BUMBALOUGH | FREDDIE E | IL | 2017L001264 | SIMMONS HANLY CONROY LLC |
| BURKETT | MURLE F | CA | BC461219 | SIMMONS HANLY CONROY LLC |
| BUSSMANN | KONRAD | IL | 04L340 | SIMMONS HANLY CONROY LLC |
| BUXTON | MARVIN | IL | 2013L000697 | SIMMONS HANLY CONROY LLC |
| CAIN | MARY | MO | 1622CC10750_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| CALBAZANA | ROBERT M | IL | 2014L000479 | SIMMONS HANLY CONROY LLC |
| CARONE | MOLLY | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CARRIER | NANCY L | IL | 09L215 | SIMMONS HANLY CONROY LLC |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CHASE | TED E | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CHERRY | JAMES | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CHOMIW | DEBORAH | IL | 2010L000750 | SIMMONS HANLY CONROY LLC |
| CLARK | CHARLES N | IL | 2011L000414 | SIMMONS HANLY CONROY LLC |
| CLARK | JIMMIE | IL | 2012L001372 | SIMMONS HANLY CONROY LLC |
| COCHRAN | JACK | IL | 06MR91 | SIMMONS HANLY CONROY LLC |
| COLARUSSO | JOHN F | IL | 03-L-332 | SIMMONS HANLY CONROY LLC |
| COLBERT | VERNA M | IL | 01-L-245 | SIMMONS HANLY CONROY LLC |
| COLEMAN | CLYDE | IL | 09L2 | SIMMONS HANLY CONROY LLC |
| COLLINS | JOHNNIE L | IL | 2014L000747 | SIMMONS HANLY CONROY LLC |
| COMAN | PAUL | IL | 07L493 | SIMMONS HANLY CONROY LLC |
| COOKE | HERBERT | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| CREMMINS | JOHN J | DE | N13C08144ASB | SIMMONS HANLY CONROY LLC |
| DAMHOF | BLANCHE | IL | 03L868 | SIMMONS HANLY CONROY LLC |
| DAWSON | CLAUDE | IL | 03L112 | SIMMONS HANLY CONROY LLC |
| DECKER | LEWIS G | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| DEHAAI | MARVIN D | IL | 2014L000608 | SIMMONS HANLY CONROY LLC |
| DELP | BILLY M | IL | 2014L000283 | SIMMONS HANLY CONROY LLC |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| DENNIS | JOE | DE | N10C12281ASB | SIMMONS HANLY CONROY LLC |
| DERCKS | HAROLD H | IL | 2010L001074 | SIMMONS HANLY CONROY LLC |
| DEROSHIA | CAROL | IL | 2014L001305_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| DICKINSON | PAUL | MO | 1122CC10583 | SIMMONS HANLY CONROY LLC |
| DIEFENDERFER | JOHN | CA | BC588582_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| DORANTES | JUAN L | CA | BC514466 | SIMMONS HANLY CONROY LLC |
| DRABANT | JAMES | IL | 2011L000946 | SIMMONS HANLY CONROY LLC |
| DRAPER | KENNETH | IL | 03L943 | SIMMONS HANLY CONROY LLC |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| DUPUIS | CHRISTOPHER | IL | 09L1139 | SIMMONS HANLY CONROY LLC |
| EITNEIER | DALE | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| EK | KAREN O | CA | BC469873 | SIMMONS HANLY CONROY LLC |
| ELDREDGE | JOHN L | IL | 05L1192 | SIMMONS HANLY CONROY LLC |
| ERWIN | THOMAS W | MO | 1122CC10245 | SIMMONS HANLY CONROY LLC |
| ESVELT | JANE | WA | 162159788SEA | SIMMONS HANLY CONROY LLC |
| FISK | WALTER | PA | 161000316 | SIMMONS HANLY CONROY LLC |
| FLANAGAN | CHRISTINA L | PA | 140303764 | SIMMONS HANLY CONROY LLC |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| FLEIGNER | JOSEPH V | NY | 1902452015 | SIMMONS HANLY CONROY LLC |
| FLOOD | RAYMOND A | NY | 1901472015 | SIMMONS HANLY CONROY LLC |
| FOSTER | JEWEL | IL | 2012L001939 | SIMMONS HANLY CONROY LLC |
| FROST | OLIVER | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| GAGNON | ALLEN E | IL | 16L1097_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GANON | PEARL | CA | BC597894_ADMIN_GP | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARRETSON | ALVIS | DE | N11C01224ASB | SIMMONS HANLY CONROY LLC |
| GARRETT | TOM R | MO | 1522CC00068_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GAWLIK | MARVIN | IL | 17L188_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GERMAINE | GLENN | NY | 1900322015 | SIMMONS HANLY CONROY LLC |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| GIBBS | HUBERT C | IL | 02-L-837 | SIMMONS HANLY CONROY LLC |
| GIGLIO | EUGENE | IL | 15L1662_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GILBERT | LAWRENCE | IL | 08L1120 | SIMMONS HANLY CONROY LLC |
| GINSBURG | DANIEL | CA | CGC08274961 | SIMMONS HANLY CONROY LLC |
| GLIAMAS | ROBERT | NY | 06000822015 | SIMMONS HANLY CONROY LLC |
| GRABOWSKI | ALEX S | NY | 1902672017 | SIMMONS HANLY CONROY LLC |
| GRAHAM | JOHNNY | IL | 04L405 | SIMMONS HANLY CONROY LLC |
| GRANT | JESSE | CA | RG13703157 | SIMMONS HANLY CONROY LLC |
| GRAY | LAWRENCE | MO | 1522CC00586_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GREEN | DARLA S | IL | 15L1259_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GREEN | MARVIN L | IL | 2016L001494_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GRUCZA | LEON | IL | 2013L001209 | SIMMONS HANLY CONROY LLC |
| GULLEY | GARY | CA | BC577849_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| GUSTKE | BRUCE E | NY | 20082776 | SIMMONS HANLY CONROY LLC |
| HALEY | BOBBY | IL | 09L502 | SIMMONS HANLY CONROY LLC |
| HAMM | REBECCA | DE | 09C08257ASB | SIMMONS HANLY CONROY LLC |
| HANDY | CHARLES | IL | 09L355 | SIMMONS HANLY CONROY LLC |
| HARDING | AVIS | IL | 2015L001102_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| HATCHER | JERRY D | IL | 05L782 | SIMMONS HANLY CONROY LLC |
| HELM | JOEL | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| HENRY | HERSEL | DE | ADMIN | SIMMONS HANLY CONROY LLC |
| HIBBERT | CLAIRABELL | CA | BC548345 | SIMMONS HANLY CONROY LLC |
| HICKS | JAMES F | DE | N11C00931ASB | SIMMONS HANLY CONROY LLC |
| HILL | WALTER | MO | 1122CC10158 | SIMMONS HANLY CONROY LLC |
| HIMES | JACKLYN V | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| HOLDER | BOBBY J | IL | 09L135 | SIMMONS HANLY CONROY LLC |
| HOLLEY | EARL K | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| HOLLOWAY | RONALD L | IL | 2014L000939 | SIMMONS HANLY CONROY LLC |
| HOLT | CHERYL | IL | 09L1362 | SIMMONS HANLY CONROY LLC |
| HOLT | JAMES W | IL | 2010L000523 | SIMMONS HANLY CONROY LLC |
| HUBER | ERHARDT | IL | 03-L-177 | SIMMONS HANLY CONROY LLC |
| HUSSEY | LORISSA | CA | BC502445_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| IRELAND | LEAMON | IL | 2015L001221_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| IVICIC | MATTHEW | PA | 160200829_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| JAEGGI | JEFFREY | IL | 2016L000469_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| JAURIQUE-THORNE | EVA | IL | 2012L000446 | SIMMONS HANLY CONROY LLC |
| JENNETT | BENJAMIN | MO | 1422CC01280 | SIMMONS HANLY CONROY LLC |
| JOHNSON | GLOSSIE M | IL | 2012L001107 | SIMMONS HANLY CONROY LLC |
| JOHNSTON | LINDA | MO | 1322CC00556 | SIMMONS HANLY CONROY LLC |
| JONES | DON | DE | 09C07191ASB | SIMMONS HANLY CONROY LLC |
| JONES | JAMES F | CA | RG10552560 | SIMMONS HANLY CONROY LLC |
| JORDAN | EDWARD | IL | 07L697 | SIMMONS HANLY CONROY LLC |
| JOSEPH | JAMES | PA | 170503675 | SIMMONS HANLY CONROY LLC |
| JUTZ | EUGENE | IL | 2016L000026_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| KELLER | RICHARD L | CA | BC517865 | SIMMONS HANLY CONROY LLC |
| KEY | DOROTHY Y | MO | 1222CC09078 | SIMMONS HANLY CONROY LLC |
| KHODADADI | KHACHICK | MO | 1222CC00443 | SIMMONS HANLY CONROY LLC |
| KLINE | LARRY | IL | 2011L001134 | SIMMONS HANLY CONROY LLC |
| KNIGHT | CURTIS | IL | 03L903 | SIMMONS HANLY CONROY LLC |
| KNOBELOCH | CLETUS A | IL | 00-L-1079 | SIMMONS HANLY CONROY LLC |
| KOLP | ARNOLD A | IL | 2012L000858 | SIMMONS HANLY CONROY LLC |
| KORY | DANIEL J | MO | 1722CC11297 | SIMMONS HANLY CONROY LLC |
| KRANICHFELD | HENRY C | NY | 1901482015 | SIMMONS HANLY CONROY LLC |
| LACY | ARCHIE | MO | 1422CC09295 | SIMMONS HANLY CONROY LLC |
| LAFAUCI | COSMO F | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| LAMPARTY | CAROL A | DE | N13C06180ASB | SIMMONS HANLY CONROY LLC |
| LANDWEHR | KENNETH | IL | 2011L000089 | SIMMONS HANLY CONROY LLC |
| LANGLEY | RANDALL | IL | 2016L001476_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| LAPP | GLADYS | IL | 2011L000077 | SIMMONS HANLY CONROY LLC |
| LARAMIE | KATHLEEN | IL | 09L1101 | SIMMONS HANLY CONROY LLC |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| LEWIS | WILLIAM | MO | 1222CC10673 | SIMMONS HANLY CONROY LLC |
| LITTLE | JAMES | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| LIVINGSTON | RONALD | MS | ADMIN | SIMMONS HANLY CONROY LLC |
| LOKTU | MICHAEL J | IL | 2012L000259 | SIMMONS HANLY CONROY LLC |
| LUCAS | EUGENE R | MO | 002-1381 | SIMMONS HANLY CONROY LLC |
| LUTZOW | KENNETH | CA | BC668647 | SIMMONS HANLY CONROY LLC |
| LYLES | HENRY F | IL | 2014L000908 | SIMMONS HANLY CONROY LLC |
| LYNAM | JAMES | DE | 07C01019ASB | SIMMONS HANLY CONROY LLC |

Appendix A - 403

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACK | WILLIAM T | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| MACKEY | LEO | IL | 03L922 | SIMMONS HANLY CONROY LLC |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| MANNO | RICHARD | PA | 161202442 | SIMMONS HANLY CONROY LLC |
| MARASCO | CARMAN | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| MARCHAND | CRAIG | MO | 1422CC09054 | SIMMONS HANLY CONROY LLC |
| MARTIN | JOHN A | MO | 1622CC00549_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| MAZZUCA | CARLO J | MO | 1322CC09144 | SIMMONS HANLY CONROY LLC |
| MCCARTHY | JAMES M | DE | 06C12137ASB | SIMMONS HANLY CONROY LLC |
| MCCLOUD | CLINTON | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| MCCOY | WALTER R | PA | 160502830 | SIMMONS HANLY CONROY LLC |
| MCINTYRE | MICHAEL | IL | 2012L000775 | SIMMONS HANLY CONROY LLC |
| MCLOUGHLIN | JOSEPH | DE | 09C06282ASB | SIMMONS HANLY CONROY LLC |
| MCMILLAN | GLADYS J | CA | BC502442 | SIMMONS HANLY CONROY LLC |
| MERKOWSKY | DORIS | CA | BC538916 | SIMMONS HANLY CONROY LLC |
| MERRIAM | BENJAMIN | CA | BC375722 | SIMMONS HANLY CONROY LLC |
| MICHEL | DENNIS | DE | 09C07276ASB | SIMMONS HANLY CONROY LLC |
| MITCHELL | ERIC A | IL | 2013L001642 | SIMMONS HANLY CONROY LLC |
| MONROE | DENNIS | IL | 2010L000916 | SIMMONS HANLY CONROY LLC |
| MUHEIM | RONALD | DE | 09C05143ASB | SIMMONS HANLY CONROY LLC |
| NASH | HEATHER | CA | BC450726 | SIMMONS HANLY CONROY LLC |
| NOGAS | VINCENT | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| NOLL | DONALD | WA | 132067811SEA | SIMMONS HANLY CONROY LLC |
| NOTHEIS | WALTER S | IL | 01-L-197 | SIMMONS HANLY CONROY LLC |
| NUNN | JIMMY | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| O'BRIEN | FRANCIS | IL | 2012L002000 | SIMMONS HANLY CONROY LLC |
| ONORATO | SILVERIO | FL | 2017013703CA01 | SIMMONS HANLY CONROY LLC |
| OPPERMAN | HOWARD L | IL | 2010L000447 | SIMMONS HANLY CONROY LLC |
| PAFFEL | PHILIP | IL | 10L5 | SIMMONS HANLY CONROY LLC |
| PARIS | DELBERT | IL | 2010L000974 | SIMMONS HANLY CONROY LLC |
| PARKER | WANDA | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| PARRACK | JOSEPH G | IL | 02-L-1612 | SIMMONS HANLY CONROY LLC |
| PASCH | HARVEY L | NY | 08111453 | SIMMONS HANLY CONROY LLC |
| PATTI | SERINA | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| PEER | WAYNE | NY | 1900602017 | SIMMONS HANLY CONROY LLC |
| PEGRAM | JERE D | IL | 2010L000994 | SIMMONS HANLY CONROY LLC |
| PHILLIPS | PAUL | IL | 08L1147 | SIMMONS HANLY CONROY LLC |
| PILCHER | FLOYD | DE | 09C07130ASB | SIMMONS HANLY CONROY LLC |
| PILLO | JOHN C | CA | RG11607335 | SIMMONS HANLY CONROY LLC |
| PLOWE | DANIEL | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| POALETTA | ROBERT J | IL | 09L1204 | SIMMONS HANLY CONROY LLC |
| POPE | FRANK E | IL | 2014L001108 | SIMMONS HANLY CONROY LLC |
| POWER | ROBERT | IL | 2010L001243 | SIMMONS HANLY CONROY LLC |
| PSIHOS | GEORGE J | IL | 2013L000198 | SIMMONS HANLY CONROY LLC |
| RAUEN | GEORGE | IL | 05L472 | SIMMONS HANLY CONROY LLC |
| RAWLINGS | LISA | IL | 07L440 | SIMMONS HANLY CONROY LLC |
| RESSLER | MERVIN | DE | 09C06126ASB | SIMMONS HANLY CONROY LLC |
| RICH | NICHOLAS | CA | BC481086 | SIMMONS HANLY CONROY LLC |
| RICHRATH | HANS | IL | 03L902 | SIMMONS HANLY CONROY LLC |
| RICTOR | DERRY | IL | 2016L001737_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| RODRIGUEZ | JUAN | MO | 1222CC10382 | SIMMONS HANLY CONROY LLC |
| ROGERS | WILLIAM H | IL | 01-L-478 | SIMMONS HANLY CONROY LLC |
| ROMANIC | ANTHONY W | IL | 95L150 | SIMMONS HANLY CONROY LLC |
| ROSE | RICHARD H | IL | 2014L000199 | SIMMONS HANLY CONROY LLC |
| ROSE | SANDRA | IL | 2012L000603 | SIMMONS HANLY CONROY LLC |
| ROWE | JOSEPH A | IL | 02-L-984 | SIMMONS HANLY CONROY LLC |
| RUFF | EDWARD L | PA | 170603484 | SIMMONS HANLY CONROY LLC |
| RUSH | PETER J | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| RUSSELL | JOY | IL | 2014L000965 | SIMMONS HANLY CONROY LLC |
| SALEHI | DARIUS | DE | 07C10294ASB | SIMMONS HANLY CONROY LLC |
| SALMON | URLIN | NY | 1900082017 | SIMMONS HANLY CONROY LLC |
| SANDERS | CLARENCE K | PA | 140301638 | SIMMONS HANLY CONROY LLC |
| SAVICKI | ROSE | IL | 03L885 | SIMMONS HANLY CONROY LLC |
| SCHLEWINSKY | MARIE | IL | 2016L000483_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| SEMENKOW | PAUL | IL | 03L988 | SIMMONS HANLY CONROY LLC |
| SETTING | BERNARD | IL | 15L567_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| SHAPIRO | ALLEN | CA | BC527111 | SIMMONS HANLY CONROY LLC |
| SHEARBURN | GLEN | AR | CV20105891 | SIMMONS HANLY CONROY LLC |
| SHUPP | WILFRED R | WA | 112219071SEA | SIMMONS HANLY CONROY LLC |
| SIDELL | DAVID | IL | 2012L001517 | SIMMONS HANLY CONROY LLC |
| SIMMONS | REBEKAH | IL | 2016L000485_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| SMITH | DANIEL | WA | 162039499KNT | SIMMONS HANLY CONROY LLC |
| SMITH | MICHAEL A | CA | BC462486 | SIMMONS HANLY CONROY LLC |
| SORRELL | ROBERT | MO | 1122CC01837 | SIMMONS HANLY CONROY LLC |
| SPRATZ | JAMES J | NY | 8086272017_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| STANLEY | JAMES S | IL | 93L319 | SIMMONS HANLY CONROY LLC |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| STELLAR | HERBERT | CA | BC373815 | SIMMONS HANLY CONROY LLC |
| STEVENSON | ANGELA | IL | 2012L001834 | SIMMONS HANLY CONROY LLC |
| STROMHOLM | BERTLE | NY | 1901772016_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| SURGES | DONALD | IL | 05L1167 | SIMMONS HANLY CONROY LLC |
| SWIFT | SHELDON | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| SYWENKI | MERRITT W | IL | 2014L001787_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| TALLEY | NORMAN S | MO | 002-1377 | SIMMONS HANLY CONROY LLC |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| THACKER | RON | IL | 08L78 | SIMMONS HANLY CONROY LLC |
| THOMAS | CLYDE | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| THOMAS | PATRICIA A | PA | 140100384 | SIMMONS HANLY CONROY LLC |
| TOMA | YAACOUB | IL | 02-L-1324 | SIMMONS HANLY CONROY LLC |
| TORIAN | JAMES T | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| VAN ALLEN | GARY D | CA | BC493901 | SIMMONS HANLY CONROY LLC |
| VANEGDOM | GARRY | IL | 2012L000377 | SIMMONS HANLY CONROY LLC |
| VANWERT | FREDERICK J | CA | BC507747 | SIMMONS HANLY CONROY LLC |
| VERBICKY | JOHN W | IL | 2010L000230 | SIMMONS HANLY CONROY LLC |
| VISSER | GILLES | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| WALBRIDGE | GERALD | IL | 2017L001014_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| WALDORF | JAMES | IL | 2017L000558_ADMIN_GP | SIMMONS HANLY CONROY LLC |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | SIMMONS HANLY CONROY LLC |
| WARREN | FRANCES V | IL | 09L975 | SIMMONS HANLY CONROY LLC |
| WASHINGTON | JAMES E | PA | 151002402 | SIMMONS HANLY CONROY LLC |
| WATERS | DONALD | IL | 2013L000634 | SIMMONS HANLY CONROY LLC |
| WELCH | LONNEY | DE | 07C12188ASB | SIMMONS HANLY CONROY LLC |
| WESBECHER | WILLIAM E | IL | 2010L001091 | SIMMONS HANLY CONROY LLC |
| WHISENHUNT | BARBARA J | MO | 1722CC11273 | SIMMONS HANLY CONROY LLC |
| WHITE | WILLIAM F | IL | 2013L001029 | SIMMONS HANLY CONROY LLC |
| WILLIAMS | JERRY C | IL | 2012L001904 | SIMMONS HANLY CONROY LLC |
| YORK | GERTRUDE | MO | 1722CC11354 | SIMMONS HANLY CONROY LLC |
| ZACCAGNINI | DAVID W | IL | 2017L001301 | SIMMONS HANLY CONROY LLC |
| ZDUNSKI | WILLIAM | IL | 2012L000275 | SIMMONS HANLY CONROY LLC |
| ZERR | HUBERT | MO | 1322CC10204 | SIMMONS HANLY CONROY LLC |
| ZURMAN | HENRY R | IL | 03L816 | SIMMONS HANLY CONROY LLC |
| ALEMAN | RAUL | TX | CC130178ZC | SIMON GREENSTONE PANATIER BARTLETT, PC |
| ALLEN | RICHARD D | MA | 064636 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BANDA | MARTIN | TX | CC1306046E | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BARBER | EMMETT W | DE | N14C11232ASB | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BARBER | ROY N | TX | 153-175656-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BOBADILLA | FRANCISCO | TX | DV99-07858-D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BURTON | JOHNNY R | LA | 201203839 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| BUSSETTE | VERNIS W | TX | 31,348-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CAMPBELL | MICKEY | CA | BC399441 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CHEEK | RICHARD H | TX | DV99-08301-H | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CHESKIEWICZ | WILLIAM | PA | 130401179 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| COOK | FRED W | TX | DV99-07858-D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CORNETT | MACK A | TX | DV996488 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| CURTIS | SANDRA L | CA | BC520491 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| D'ALESSIO | DARLENE | TX | CC1206717D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| DELAUGHTER | JAMES M | TX | DV99-07858-D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| DEMPSAY | JERRY D | TX | CC1306648D | SIMON GREENSTONE PANATIER BARTLETT, PC |
| FERGUSON | WALTER L | MA | 063621 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GRADY | STRAFFORD E | TX | 31,308-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GRANT | LAWRENCE E | TX | 153-176256-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GREGORY | WYMAN | TX | 32,596-99-12 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GROFF | GORDON | CA | BC507534 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GULLETTE | WAYNE | CA | BC417525 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| GUTIERREZ | ARTHUR E | DE | N13C08108ASB | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HARBUCK | RAYFORD | TX | 31,348-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HILLMER | EDWIN E | CA | BC492847 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HILLMER | EDWIN E | CA | BC541210 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HINES | CURTIS | IL | 09L738 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| HOUSTON | JOHNNIE B | TX | 153-176256-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| INGRAM | BILLIE H | TX | 98-542-B | SIMON GREENSTONE PANATIER BARTLETT, PC |
| JOHNSON | DANNY J | CA | CGC12276033 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| KENDRICK | WILLIAM R | TX | CC0903935E | SIMON GREENSTONE PANATIER BARTLETT, PC |
| LAURENDEAU | TONI | CA | BC495326 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MEARIG | ELVIN D | MA | 064635 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MILLER | ROBERT W | CA | BC484333 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MONROE | CECILE | TX | 31,348-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MOODY | LARRY WAYNE | TX | 30598-97-10 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| MOORE | HARRELL J | TX | 30650-97-11 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| NICHOLS | LOUMAS G | TX | DV99-07878-J | SIMON GREENSTONE PANATIER BARTLETT, PC |
| PELLETIER | GERARD | CA | BC362904 | SIMON GREENSTONE PANATIER BARTLETT, PC |

Appendix A - 404

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETITPAS | MARLINE | CA | BC473216 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| RENFRO | ARCHIE | TX | 31,348-98-7 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| RICE | ERNEST | CT | FBTCV156053658S_ADMIN_ | SIMON GREENSTONE PANATIER BARTLETT, PC |
| ROBERTS | BILLY G | TX | 99-2482-A | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SCALA | ANDREW M | NY | 08103985 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SMITH | ALLEN G | TX | 20,966 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SMITH | GEORGE C | TX | 153-171143-97 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SMITH | RANDALL L | TX | CC1603817A | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SMITH | RUBY A | TX | 153-171143-97 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SNYDER | EMETT C | TX | DV99-07873-B | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SPEARS | BRAXTON E | TX | 153-176257-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| STARNES | RALPH O | NC | 112CV00360MR | SIMON GREENSTONE PANATIER BARTLETT, PC |
| SWENSON | ROBERT C | MN | UNKNOWN | SIMON GREENSTONE PANATIER BARTLETT, PC |
| TAYLOR | ROBERT H | TX | 153-171147-97 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| TUBBE | AUGUST J | TX | 153-175656-98 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| TUNNELL | JIMMY L | TX | CC1002970E | SIMON GREENSTONE PANATIER BARTLETT, PC |
| UHR | RICHARD M | CA | CGC13276173 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| VANDEMAELE | JACK | CA | BC470999 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| WALASHEK | MICHAEL | CA | RG13696593 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| WEST | CHRISTOPHER S | LA | 00073130 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| WHITAKER | COMER | TX | 153-170761-97 | SIMON GREENSTONE PANATIER BARTLETT, PC |
| YANKEE | DENNIS | WA | 062291832SEA | SIMON GREENSTONE PANATIER BARTLETT, PC |
| TOLDEN | CHARLES L | TX | 94CV0237 | SIMPSON BEETON & LEAVEN |
| TURNER | ATMA LARRY V OW | TX | 94CV0237 | SIMPSON BEETON & LEAVEN |
| ABRAMS | RUNETTE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ADAMS | JAMES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ADAMS | MARY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ADRUS | BARBARA L | MS | 2002-41C | SIMS LAW FIRM PPLC |
| ALEXANDER | JAMES R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ALFORD | BRENDA G | MS | 2002-41C | SIMS LAW FIRM PPLC |
| ALLEN | DOROTHY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ALLEN | EDITH M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ALLEN | VALENTINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANDERSON | BOBBY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANDERSON | DAISY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANDREWS | EDNA V | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANDREWS | WILLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ANTHONY | MARY N | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ARENDER | JOHNY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ARNOLD | MONTEEN S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| AUTRY | FLORENCE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| AVERY | BRENDA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BAGWELL | SAMUEL J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BAILEY | EARLENE | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BAKER | J B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARFIELD | RICHARD L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARLOW | MARY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARNES | BOBBY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARNES | MARY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BASS | MARY F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BATES | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BATTLE | CYNTHIA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BEARDEN | ROBERT M | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BELK | JOSEPHINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BELL | ALBERT G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BELL | ALICE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BELL | CARRIE C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BENTON | MYRA J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BILES | GLADYS E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BLAKE | ROBERT E | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BLALOCK | WALTER J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BLOUNT | MARJORIE C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOBO | ROY H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BODNER | RICHARD E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOGAN | FLOSSIE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOLDING | ESSIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOND | DANIEL S | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BONEY | ALONZO | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BORRELL | ALFRED | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BORRELL | VICKIE S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOWEN | LINDA W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOYD | JANIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BOYKIN | PAULINE K | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROADHEAD | ETHEL K | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROGDEN | AUSTELLE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROOKS | BERTIE A | MS | 2002-77 | SIMS LAW FIRM PPLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROOM | NORMA G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROWN | DOROTHY S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROWN | EDWARD D | MS | 2002-41C | SIMS LAW FIRM PPLC |
| BROWN | HUBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BROWN | IDA | IDA | 2002-77 | SIMS LAW FIRM PPLC |
| BROWN | WILLIAM J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BRUNDIDGE | LOUISE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BRYANT | BOBBY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BRYANT | ETHEL W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BUCKLEY | RUBY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BUNN | BOBBY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BUSBIN | FAY W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BUTLER | BUCK | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BYRD | OBADIAH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CALLOWAY | LEE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CAMPBELL | VERA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CAMPBELL | WILLIAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CARSON | CHRISTINE O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CARTER | J C | MS | 2002-41C | SIMS LAW FIRM PPLC |
| CARTER | JAMES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CARTER | MARY T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CASTILE | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CHAMBLISS | TAL E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CHAPMAN | ANSEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CHAPMAN | HENRY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CHILDS | GERALDINE G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CLAY | CARTHELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CLOUDUS | LUCILLE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COCHRAN | VIVIAN D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COHEN | DONALD W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COLEMAN | WALLACE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COLLIER | LAURA N | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COLLINS | JAMES B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COMPTON | JOHN H | MS | 2002-41C | SIMS LAW FIRM PPLC |
| COOPER | JIMMIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COOPER | JOSEPH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COPELAND | ROBERT L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COPELAND | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CORLEY | RUTH M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COSBY | DERRICK L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COURTLAND | CORNELIUS N | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COX | MARY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COX | MARY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| COX | ROBERT E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAFT | EUEL D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAFT | ROBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAWFORD | ANNIE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAWFORD | CHARLES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAWFORD | WALTER C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAWLEY | ERNEST | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRAYTON | ALBERTA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRITTENDEN | ESSIE D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CROSBY | HAVELYN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CROWLEY | GROVER | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CRUM | TOMMIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CULLARS | ROBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| CURTIS | WILLIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAILEY | EDITH M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVENPORT | MATLEAN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | INEZ M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | RALPH L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | ROBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | ROBERT D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | RUTHIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAVIS | VONCILE S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DAWSON | CHARLES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DEES | CLARA E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DEMORE | PARRIS R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DEYOUNG | EDDIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DILMORE | BOBBIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DIXON | J H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DONALD | J B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DRAIN | PEARLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUCKWORTH | RONNIE O | MS | 2002-77 | SIMS LAW FIRM PPLC |

Appendix A - 405

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUFRESNE | KATHY P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUKES | LUCILLE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUKES | RUBY G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUNCAN | BILLY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUNCAN | SAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUNN | SARA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DUNSON | MARY S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| DYKES | MARIAN C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| EAST | GEORGIA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ELLERBEE | DOTIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ELROD | CAROLYN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ENGLAND | MAGGIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FAIRCHILD | GRACE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FAIRCHILD | LEONARD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FARLEY | ADDRENE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLAKES | CHARLIE F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLEMING | DORIS N | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLEMING | NATALIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLETCHER | JAMES D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FLOYD | JAMES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FOGARTY | JOHNNY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FOGARTY | WILLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FORD | BERNARD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FORD | NELL A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FOSTER | BARBARA A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FOSTER | BERTHA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FRAZIER | CHARLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FREEMAN | EDDIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FULLER | RALPH W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| FUSSELL | WALLACE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GALLASPY | ROSIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GAMMAGE | MARY E | MS | 2002-41C | SIMS LAW FIRM PPLC |
| GARDNER | CHRISTINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GARNER | BARBARA C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GARNER | RONNIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GARRISON | BOBBY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GARRISON | TERRY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GAY | ALFRED B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GAY | DORIS S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GIBSON | LUCILLE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GILBERT | CHARLES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GILLIAM | DARRELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GILLIAM | GEORGE T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GILLIAM | GLORIA S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GLADNEY | CHARLES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GLENN | OZELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GOINS | VIRGINIA P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GOLSTON | MINNIE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GOOD | MARY E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GOODE | ORTHEL L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDON | DOROTHY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDON | DOROTHY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDON | STEPHEN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDY | CLARENCE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORDY | GWENDOLYN B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GORE | SAM H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRADY | DOROTHY E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRANT | HORACE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRANT | PATRICIA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRAVES | GLADYS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRAY | MARY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GREENWOOD | BARBARA J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRIFFIN | CAROL E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRIFFIN | DOYLE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GROOMES | GEORGE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GRUBBS | ONITA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| GUNN | PAMELA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAIRE | LILLIAN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HALL | WILLIAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAMILTON | ANNIE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAMPTON | EDNA F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARDEN | JIMMY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARDY | EBBIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARLING | LAWRENCE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARRIS | BETTY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARRIS | OSCAR | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARRIS | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HART | GENEVA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HARVEY | LOIS L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAYES | WILLIAM D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HAYNES | OPAL M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HEATH | JOSEPH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HELMS | EDGAR L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HELMS | SARA A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HENDERSON | PATRICIA A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HENDERSON | VIVIAN A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HICKS | DAVID D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HICKS | LENA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HILL | DORIS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HILL | FLORA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HIXON | ARTHUR G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOBBS | DORIS M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOLDEN | MARTHA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOLMES | LEWIS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOLT | MAXINE T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOUSTON | MASSEY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOWARD | GARNETT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOWARD | MAGGIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HOWE | JEWELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUBBARD | SHIRLEY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUDLEY | JOHNNIE B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUDSON | EMMA O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUDSON | THOMAS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUNNICUTT | OREA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUNTER | RALPH R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUNTER | WILLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| IVEY | ROY | MS | 2002-41C | SIMS LAW FIRM PPLC |
| IVINS | HAZEL B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JACKS | ANNIE P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JACKSON | ALBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JACKSON | ALICE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JACOBS | RAYFIELD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JAMES | MAGDALENE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JEFFERSON | NATHANIEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JELKS | ALBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JENKINS | ELMER O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JOHNSON | KIRK | MS | 2002-41C | SIMS LAW FIRM PPLC |
| JOHNSON | PERRY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JONES | BARBARA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JONES | JANNIE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| JORDAN | MARY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KEENAN | BENNIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KELLEY | ROBERT | MS | 2002-41C | SIMS LAW FIRM PPLC |
| KEYES | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KEYES | RETHA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KNOX | CALLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| KNOX | JAMES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LAMBERT | BENJAMIN D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LANE | CATHALEEN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LANE | ROY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LANIER | LULA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LAWSON | GEORGE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LAYTON | EVELYN M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LEE | HERMAN N | MS | 2002-41C | SIMS LAW FIRM PPLC |
| LEE | MARY G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LEE | MILDRED | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LEEMAN | JOSEPH | MS | 2000-37 | SIMS LAW FIRM PPLC |
| LEWIS | TOM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LINDER | YVONNE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LINDSAY | CLIFFORD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LINTON | PEARLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LIPHAM | MOLLY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LITTLEJOHN | PATSY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LUCKERSON | WILLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LUMMUS | HAZEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| LYONS | FRANKLIN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MABRY | MITTIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MADISON | JAMES C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MAHOGANY | FLOYD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MAHONE | DOROTHY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MALONE | DELOISE S | MS | 2002-77 | SIMS LAW FIRM PPLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANESS | RONALD S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MANN | FRANKIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MASSEY | BEATRICE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MASSEY | THOMAS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCALPIN | DARNELL M | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCBRIDE | MARTHA W | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCCANTS | JOSEPHINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCCARTY | FRANK | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCCORMICK | BLANCHE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCCOY | EARNEST | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCCRARY | JUDITH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDANIEL | BOB | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDANIEL | FRANK | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCDANIEL | MAMIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDANIEL | MORRIS A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDONALD | GLADYS V | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCDONALD | JUANITA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCGHEE | JEAN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCKEE | ANNIS B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCNEAL | CALVIN | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MCRAE | GEORGIA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MCWILLIAMS | TINY E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MEADOWS | ALICE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MEEKS | ANNIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MERRITT | HARRIS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MEWBOURN | LARRY P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILES | A C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILES | CHARLIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILLER | ROSE A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILLS | HENRY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MILSAP | JAMES W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MINTON | DAVID | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MITCHELL | CLIFFORD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MITCHELL | THOMAS C | MS | 2000-37 | SIMS LAW FIRM PPLC |
| MIXON | GEORGIA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MIXON | JOHNNIE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOFFETT | ROBERT L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MONROE | EVELYN | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MOORE | ANDREW | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOORE | ISAAC | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOORE | JESSIE L | MS | 2002-41C | SIMS LAW FIRM PPLC |
| MOORE | OLIVIA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOORE | THOMAS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOORE | WILMA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MORTON | DONALD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOSS | FULTON W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOSS | WILLIAM C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| MOYE | LINDSEY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| NEWELL | FRANKLIN D | MS | 2002-41C | SIMS LAW FIRM PPLC |
| NICHOLS | DIANNE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| NICKERSON | JOHNNY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| NORTON | LEONARD W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| O'QUINN | WILLIE R | MS | 2002-41C | SIMS LAW FIRM PPLC |
| ODOM | TOMMY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| OSBON | RALPH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| OWENS | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PADGETT | MERION | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PARKER | MARY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PARKS | HUBERT E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PARKS | W D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PARNELL | RAFORD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PATE | EVELYN D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PATTERSON | ALICE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PAUL | J L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PEPPENHORST | SUSIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PERRY | JOHN W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PETTY | LUCY P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PHILLIPS | JAMES H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PHILLIPS | LINDA R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PHILLIPS | WILLIE J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PINKHAM | CHARLES W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PIPER | ELIZABETH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PIPER | ROBERT P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PIPPIN | FOY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PITTS | WILLIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| POOLE | BOBBY W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PRITCHARD | BARNEY F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PROCTOR | CLIFFORD F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PROFIT | SEABRON | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PUCKETT | ROBERT C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| PULLIAM | WILLIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RAILEY | RICHARD H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RAILEY | ROBERT L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RAMSEY | HOWARD D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RANDALL | SAMMIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| REDD | NATHANIEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| REDDING | HARVEY L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| REED | ALBERT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| REEVES | MARGARET E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RICHARDSON | LEMACK | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RICKETT | CHARLES | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RIGDON | JAMES C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROARK | JOSEPH K | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROBINSON | LOUISE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROBINSON | LUCILLE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROBINSON | RAYMOND L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROGERS | ANDREW L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROGERS | MARGARET A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| ROSS | ELNORA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUDOLPH | QUEEN E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUSCHE | PAUL | MS | 2000-30 | SIMS LAW FIRM PPLC |
| RUSHING | BARNELL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUSSELL | JOANNE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUSSELL | WILLIAM B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUTHERFORD | MARTHA J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUTLAND | CAROLYN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RUTLEDGE | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RYAN | EDDIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| RYANS | ALBERT L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SALTER | WILLIAM P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SANDERS | JAMES O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SANDERS | LARRY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SATTERFIELD | HOWARD L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SATTERFIELD | MELBA L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SCHRIMP | JOHN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SCOTT | BARBARA G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SCOTT | TOMMY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SEALS | LOREAN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SEIGLER | MARY F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SELLERS | FRANK | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SELLERS | PEGGIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHINARD | CLEO | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHINHOLSTER | JOHN K | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHIRLEY | GEORGE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHIVER | JIMMY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHOEMAKER | AMY C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHORT | SHIRVA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SHORTER | ANITA | MS | 2002-41C | SIMS LAW FIRM PPLC |
| SHREVE | WILLIAM E | MS | 2002-41C | SIMS LAW FIRM PPLC |
| SHURLEY | JAMES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SIMM | BESSIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SKELTON | PATSY E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SKINNER | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SLYTER | EVELYN E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMILEY | GLOVENE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMITH | ANDREW J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMITH | FRANCES D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMITH | KATIE L | MS | 2002-41C | SIMS LAW FIRM PPLC |
| SMITH | SADIE P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SMITH | VIRGINIA R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SNEED | SOLOMON | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SNIDER | SHIRLEY D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SOUTHALL | JESSIE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SPEARS | HORACE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SPENCER | LEONARD | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SPOONER | DOROTHY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STAMPLEY | JOSEPH | MS | 2002-41C | SIMS LAW FIRM PPLC |
| STANDEN | FRED | MS | 2002-41C | SIMS LAW FIRM PPLC |
| STEPHENS | CYNTHIA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STEWART | ANNETTE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STEWART | GRADY G | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STEWART | WILLIAM E | MS | 2000-37 | SIMS LAW FIRM PPLC |

Appendix A - 407

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STRICKLAND | DOROTHY J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STRINGER | GEORGE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| STROMAS | TIMOTHY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| SUMEREL | JAMES B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TARVER | GUY | MS | 2002-41C | SIMS LAW FIRM PPLC |
| TAYLOR | WILLIAM C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | CLYDE W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | EDDIE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | JERRY W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | KATHLEEN V | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | LONNIE E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMAS | ROBERT | MS | 2002-41C | SIMS LAW FIRM PPLC |
| THOMAS | SAMUEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THOMPSON | EUNICE O | MS | 2002-77 | SIMS LAW FIRM PPLC |
| THORNTON | MITTIE V | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TILTON | CLYDE | MS | 2002-41C | SIMS LAW FIRM PPLC |
| TIPPER | JOHN B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TOLBERT | EDNA R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TOMBERLIN | MARIAN L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TRICE | CHRISTINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TRICE | WILLIAM | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TUCKER | GEORGE | MS | 2002-41C | SIMS LAW FIRM PPLC |
| TUGGLE | ADA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TURNAGE | FLORA M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| TYLER | WILLIAM | MS | 2002-41C | SIMS LAW FIRM PPLC |
| TYUS | A C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| USSERY | LOLA C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| VAUGHN | MARY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| VAUGHN | VIOLA D | MS | 2002-77 | SIMS LAW FIRM PPLC |
| VESTER | ROGER A | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WALKER | CHRISTINE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALKER | DELMA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALKER | JAMES T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALKER | MARVIN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALKER | SANDRA | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WALLER | DOROTHY S | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WARD | JOHN L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WARREN | MARY R | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WASHINGTON | BABE R | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WATKINS | GRACE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WATKINS | HAZEL | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WATTS | BESSIE M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WATTS | ROBERT | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WEAVER | FLOYD T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WELLS | JAMES E | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WEST | LAURA B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WHEELER | MORRIS L | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WHIGHAM | JANICE | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WHITE | MARVIN | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WHITTEN | JIMMY A | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WICKER | RUTHIE C | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WIGGINS | EMMETT | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILDER | ALICE P | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | CATHERINE H | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | ELBERT | MS | 2002-41C | SIMS LAW FIRM PPLC |
| WILLIAMS | EVELYN Z | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | GLADYS W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | JOE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | LOUISE B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIAMS | SANFORD L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILLIS | JOHNNY B | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | HENRY F | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | JOHNNY | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | JOSEPH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | JOYCE L | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | REOLA T | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WILSON | WILMA J | MS | 2002-77 | SIMS LAW FIRM PPLC |
| WRIGHT | SARAH | MS | 2002-77 | SIMS LAW FIRM PPLC |
| YOUNG | DOROTHY W | MS | 2002-77 | SIMS LAW FIRM PPLC |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | SIMS LAW FIRM PPLC |
| YOUNGBLOOD | ROY M | MS | 2002-77 | SIMS LAW FIRM PPLC |
| BARNES | PHILLIP E | GA | 00VS006283D | SITTON, CLINTON W |
| BRADLEY-HILL | RUTH | GA | 02VS037322 | SITTON, CLINTON W |
| COBB | JAMES B | GA | 02VS037332 | SITTON, CLINTON W |
| COLEMAN | RUFUS | GA | 00VS006190D | SITTON, CLINTON W |
| DUCKWORTH | JAMES | GA | 02VS037321 | SITTON, CLINTON W |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FULTON | JUNIOR | GA | 00VS006190D | SITTON, CLINTON W |
| HOWARD | WILLIAM E | GA | 00VS006284D | SITTON, CLINTON W |
| JACKSON | JERRY T | GA | 00VS006283D | SITTON, CLINTON W |
| JONES | JAMES M | GA | 2002VS029050 | SITTON, CLINTON W |
| TAYLOR | JAMES H | GA | 00VS006283D | SITTON, CLINTON W |
| BULKLEY | ALLEN H | NY | 05195 | SLIWA & LANE |
| MILLER | GEORGE E | TX | 98-26061 | SMITH & HOOPER |
| VASQUEZ | STEVE | TX | 9567*RM99 | SMITH & HOOPER |
| WHITAKER | HERMAN | TX | 98-39557 | SMITH & HOOPER |
| YOUNG | BILLY | TX | 98-39556 | SMITH & HOOPER |
| NICOTERA | CARMEN J | NY | CA2013000194CBSI | SMITH, SOVIK, KENDRICK & SUGNET, PC |
| LEE | EDNA L | TX | B144481A | SMYSER KAPLAN & VESELKA, L.L.P. |
| ALLGOOD | ERNEST A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ANGO | OCIE J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ATKINS | DAVID L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BANKS | CLIFFORD | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BARBER | ELVIE M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BARGER | DONALD R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BARNETT | RONALD | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BATES | JAMES E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BELL | ISAAC | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BELL | JAMES D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BIGGS | CLEMENT C | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BISHOP | MELVIN D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BOAZ | RICKY E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BOWEN | TALMADGE M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BOYKIN | DONALD E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BRADLEY | LEONARD M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BREWSTER | CHARLES O | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BRIGGS | ED W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BROWN | ANTHONY F | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BROWN | DENNIS R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BROWN | FRED J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BRYANT | PATRICIA | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BULLARD | JOHN R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BUNN | LARRY W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BURCH | WILLIE J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BURCHFIELD | WILLIAM V | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BURPO | OTIS L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| BURTON | JAMES W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CALHOUN | SAMUEL | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CARVER | WILLIAM A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CHAMBLIN | WILLIE JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CHATMON | DOUGLAS W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CLARK | WARDELL J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| COCHRAN | ROBERT | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| COGGINS | GRAHAM O | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| COOPER | OSCAR L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CORNELIUS | RICHARD H. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| COSPER | DOUGLAS H | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| CRISS | PAUL JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DANIELS | HERBERT L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DAVIS | JACKIE | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DEFOOR | TRAVIS JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DICAPO | NICK J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DODD | EDWARD C. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DOWDELL | JOHN JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| DRUMMOND | PHILLIP L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ECHOLS | JAMES | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ELLIS | BURLEY SR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ESTES | PAUL T. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ESTES | TED F. JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| EVANS | KENNETH R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| FOSTER | CHESTER A. JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| FOSTER | JOHN H | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| FOSTER | ROBERT T | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| FOWLER | MARK D. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| GAFNEA | JERRY | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| GODWIN | THEOTIS H. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| GOODSON | MARSHALL F. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| GRAHAM | DEWEY D. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HENRY | JAMES W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HIGGINS | ROGER D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HOBBS | BOBBY G | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HOOD | GEORGE JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HOOD | RICHARD D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOSKINS | CHARLES | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| HOSMER | ROBERT O. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JACKSON | DWIGHT L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JACOBS | PAUL A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JENKINS | RONALD B. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JONES | GARY L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JONES | KENNETH L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JONES | MICHAEL E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| JONES | ROLAND T | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| KINDALL | CALVIN E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| KING | GRADY E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LAFFIETTE | WILLIE I | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LAWSON | BILLY J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LAYNE | CLIFTON G | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LETSON | BILLY F. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LIGHT | DANIEL W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| LINDBERGH | CARL W. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MADDOX | JAMES M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MADDOX | RICHARD D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MARK | WILLIE F | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MARLER | LOUSI | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MATTHEWS | LEONARD JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MCCOY | BRISTER | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MCDONALD | ROBERT B | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MCGUIRE | DAVID B | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MCWHORTER | CLEMENT B | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MITCHELL | JOE JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MONTGOMERY | DAVID K | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MOORE | JOSEPH | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MOTGOMERY | MILTON | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MULLINS | RONALD C. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| MYLES | ANTHONY V GAF & | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| NALL | WINTHROP E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| NAUGHER | RONALD | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| NAUGHER | WILLIAM E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PACK | CHARLES H | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PARRISH | LARRY R. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PARTEN | HARRY L. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PENNINGTON | CECIL E | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PENNINGTON | THOMAS G | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PITTS | JAMES R | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PLEASANT | CLYDE | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| POPHAM | ROBERT C | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| PRESTAGE | LARRY A. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RAKESTRAW | LARRY F | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RAMSEY | LAYMON JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RAY | CHARLES D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| REEVES | RALPH J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ROBERTS | BILLY | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ROGERS | DAVID L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| ROY | MARVIN O. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RUCKER | WILLIE | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| RUSSELL | STEPHEN P | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SALYER | ROBERT W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SANDERFORD | O B | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SEWELL | JAMES W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SHIFLETT | LARRY J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SINGER | JOE T. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SMITH | ISAAC J. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SMITHERMAN | EDDIE W | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SNIDER | STEVEN G | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SPATES | PATRICIA ANN B. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SUTTON | ANDREW JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| SWEATMAN | JAMES H JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| TARWATER | CHESTER E. JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| THOMAS | DARYLL | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| TOMBRELLA | MARK | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| TOWNSEND | JESSIE H. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| TYLER | THOMAS H. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| VARGUS | MIGUEL C | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WADE | JAMES R. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WALDEN | MICHAEL D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WELLS | AUSTIN JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WHITE | JAMES A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WICKER | ELTON | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | BESSIE S. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | DAN | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | GENE A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | GROVER B. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILLIAMS | REGINALD C. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILSON | ALVIN | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILSON | BRACK A | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WILSON | CLINT E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WOODRUFF | LARRY B. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WORLEY | BEN F | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WORMLY | PERCY JR. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WRENCHER | WILLIAM | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| WRENN | WILLIAM J | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YARBROUGH | WALTER E. | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YELLING | SYLVESTER | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YERBY | JEFF L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YORK | TERRY L | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YOUNG | JESSE M | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| YOUNG | RICHARD D | TX | 94-C-2110-2 | SOLOMAN, RUSSELL |
| STEELE | WALTER | MI | 94 430 412 NP | SOMMERS, SCHWARTZ, SILVER & SCHWARTZ |
| GIBSON | MARY L | FL | 97-1307-CA-01 | SPEZIALI, GREENWALD, KUENY & HAWKINS |
| SCOTT | BILLY J. | FL | 97-1308-CA-01 | SPEZIALI, GREENWALD, KUENY & HAWKINS |
| SHARPLESS | WINSTON G | FL | 97-1283-CA-01 | SPEZIALI, GREENWALD, KUENY & HAWKINS |
| STEWARD | HOWARD C | MO | 03201396 | STALHUTH & RUDDER LC |
| PEARSON | CHARLES R | TX | 95-1354 | STANLEY IOLA, LLP |
| HAMMOND | GERALD | IA | CL 71 | STANTON & SORENSEN |
| SCONYERS | AMY | IA | LACV042713 | STANTON & SORENSEN |
| TERRILL | CHARLES | IA | CLA70 | STANTON & SORENSEN |
| POUNDERS | DUDLEY W | AZ | CV2008014007 | STEPHEN I. LESHNER, PC |
| MOTTON | IRVIN | LA | 76382 | STEPHEN J AUSTIN LLC |
| SKIPPER | LONNIE R | LA | 2017396 | STEPHEN J AUSTIN LLC |
| ADAMS | CHARLES E | MS | 2002206 | STEPHEN L SHACKELFORD |
| ADAMS | WILLIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| ALEXANDER | NAOMA | MS | 980167 | STEPHEN L SHACKELFORD |
| ALLEN | OLEN | MS | 2002206 | STEPHEN L SHACKELFORD |
| ANDERSON | WALTER | MS | 200286 | STEPHEN L SHACKELFORD |
| ANDERSON | WALTER | MS | 980167 | STEPHEN L SHACKELFORD |
| ANDREWS | ROBBIE D | MS | 980167 | STEPHEN L SHACKELFORD |
| ANDREWS | ROBERT L | MS | 980167 | STEPHEN L SHACKELFORD |
| ANDREWS | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| ARMBRESTER | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| ARMSTRONG | BENNY | MS | 980167 | STEPHEN L SHACKELFORD |
| ASH | MONROE | MS | 980167 | STEPHEN L SHACKELFORD |
| AVERY | JONAH R | MS | 980167 | STEPHEN L SHACKELFORD |
| BAKER | DAVID W | MS | 2002206 | STEPHEN L SHACKELFORD |
| BAKER | DENNIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| BALLANCE | HUBERT E | MS | 980167 | STEPHEN L SHACKELFORD |
| BARRETT | DOROTHY D | MS | 980167 | STEPHEN L SHACKELFORD |
| BARTLETT | JOHN R | MS | 980167 | STEPHEN L SHACKELFORD |
| BASS | FRANKLIN | MS | 980167 | STEPHEN L SHACKELFORD |
| BASS | WILLIAM P | MS | 980167 | STEPHEN L SHACKELFORD |
| BEARD | RICHARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| BEATTY | PAUL | MS | 980167 | STEPHEN L SHACKELFORD |
| BECKMAN | D L | MS | 980167 | STEPHEN L SHACKELFORD |
| BEDWELL | M | MS | 200286 | STEPHEN L SHACKELFORD |
| BELCHER | BEN V | MS | 2002206 | STEPHEN L SHACKELFORD |
| BELL | HENRY J | MS | 980167 | STEPHEN L SHACKELFORD |
| BELL | JAMES T | MS | 980167 | STEPHEN L SHACKELFORD |
| BELL | ROY E | MS | 980167 | STEPHEN L SHACKELFORD |
| BENION | W | MS | 2002206 | STEPHEN L SHACKELFORD |
| BENTLEY | JERRY S | MS | 2002206 | STEPHEN L SHACKELFORD |
| BIRCHEAT | J B | MS | 200286 | STEPHEN L SHACKELFORD |
| BIRDNER | JAMES E | MS | 980167 | STEPHEN L SHACKELFORD |
| BLACK | THOMAS C | MS | 980167 | STEPHEN L SHACKELFORD |
| BLACKLEDGE | WILLIE | MS | 980167 | STEPHEN L SHACKELFORD |
| BLAYDOE | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| BOANO | ANDREW J | MS | 980167 | STEPHEN L SHACKELFORD |
| BOLEN | VIOLA D | MS | 980167 | STEPHEN L SHACKELFORD |
| BONNER | VIRGIL | MS | 980167 | STEPHEN L SHACKELFORD |
| BOOTH | RONNY E | MS | 2002206 | STEPHEN L SHACKELFORD |
| BORSARGE | CHARLES | MS | 980167 | STEPHEN L SHACKELFORD |
| BOSKOVICH | DORIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| BOULER | HARVEY | MS | 200286 | STEPHEN L SHACKELFORD |
| BOWDEN | PAUL G | MS | 980167 | STEPHEN L SHACKELFORD |
| BOYD | JOHN W | MS | 980167 | STEPHEN L SHACKELFORD |
| BOYINGTON | HARLON J | MS | ADMIN | STEPHEN L SHACKELFORD |
| BOYINGTON | JOHNNY | MS | 2002206 | STEPHEN L SHACKELFORD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYKIN | C J | MS | 980167 | STEPHEN L SHACKELFORD |
| BRADFORD | JOHN G | MS | 980167 | STEPHEN L SHACKELFORD |
| BRADLEY | JOHN | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRAGGS | CLIFTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRANTLEY | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRAZIL | JOHN L | MS | 980167 | STEPHEN L SHACKELFORD |
| BREWER | LAWRENCE C | MS | 980167 | STEPHEN L SHACKELFORD |
| BRICE | CLAUDIA N | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRICE | WALTER | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRIDGES | CURTIS | MS | 980167 | STEPHEN L SHACKELFORD |
| BRISON | SAMUEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| BROOKS | LEE | MS | 2002206 | STEPHEN L SHACKELFORD |
| BROWDER | WILLIE E | MS | 980167 | STEPHEN L SHACKELFORD |
| BROWN | BRUCE | MS | 2002206 | STEPHEN L SHACKELFORD |
| BROWN | WILLIE E | MS | 980167 | STEPHEN L SHACKELFORD |
| BRUMFIELD | BENNY | MS | 2002206 | STEPHEN L SHACKELFORD |
| BRUMFIELD | ESSIE | MS | 980167 | STEPHEN L SHACKELFORD |
| BRYANT | DAVID | MS | 2002206 | STEPHEN L SHACKELFORD |
| BUCKLEY | JAMES C | MS | 980167 | STEPHEN L SHACKELFORD |
| BUHRING | JOHN | MS | 2002206 | STEPHEN L SHACKELFORD |
| BURNS | LEROY | MS | 980167 | STEPHEN L SHACKELFORD |
| BUSH | JOHN C | MS | 980167 | STEPHEN L SHACKELFORD |
| BUTLER | LESSIE J | MS | 980167 | STEPHEN L SHACKELFORD |
| BUTLER | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| CALCOTE | ROBERT L | MS | 2011141 | STEPHEN L SHACKELFORD |
| CALDWELL | JESSIE | MS | 980167 | STEPHEN L SHACKELFORD |
| CANNON | JOHNNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| CANTERBURY | DANIEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| CAREY | CALVIN N | MS | ADMIN | STEPHEN L SHACKELFORD |
| CARLIN | SANDY | MS | 2002206 | STEPHEN L SHACKELFORD |
| CARLOW | DAVID H | MS | ADMIN | STEPHEN L SHACKELFORD |
| CARROLL | BOADMAN | MS | 2002206 | STEPHEN L SHACKELFORD |
| CHAMBERS | RONALD K | MS | 2002206 | STEPHEN L SHACKELFORD |
| CHAMBERS | WALLACE R | MS | 980167 | STEPHEN L SHACKELFORD |
| CHANDLER | JAMES W | MS | 200286 | STEPHEN L SHACKELFORD |
| CHESTANG | JOHNNY | MS | 2002206 | STEPHEN L SHACKELFORD |
| CHILDS | ALLEN | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | DAVID | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | J L | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | JAMES W | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | KENNETH D | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARK | RALPH C | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARKE | ASH C | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARY | O Q | MS | 980167 | STEPHEN L SHACKELFORD |
| CLARY | OTIS | MS | 980167 | STEPHEN L SHACKELFORD |
| CLECKLER | HARVEY | MS | 2002206 | STEPHEN L SHACKELFORD |
| CLECKLER | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| CLEMENTS | REGINALD | MS | 2002206 | STEPHEN L SHACKELFORD |
| COATS | BILLIE J | MS | 2002206 | STEPHEN L SHACKELFORD |
| COBB | GRAHAM | MS | 980167 | STEPHEN L SHACKELFORD |
| COLLINS | ALBERT J | MS | 980167 | STEPHEN L SHACKELFORD |
| COLLINS | HARVEY H | MS | 980167 | STEPHEN L SHACKELFORD |
| COLLINS | PANCE L | MS | CI2011002AS | STEPHEN L SHACKELFORD |
| COLVIN | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| CONDRAY | FRED L | MS | 980167 | STEPHEN L SHACKELFORD |
| CONE | JAMES R | MS | 980167 | STEPHEN L SHACKELFORD |
| COOK | JESSIE | MS | 980167 | STEPHEN L SHACKELFORD |
| COOLEY | LOUIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| COOPER | TYSON E | MS | 980167 | STEPHEN L SHACKELFORD |
| COPELAND | FALLIE T | MS | 2002206 | STEPHEN L SHACKELFORD |
| CORDER | JAMES H | MS | 980167 | STEPHEN L SHACKELFORD |
| COTHEM | CHARLES D | MS | 980167 | STEPHEN L SHACKELFORD |
| COUCH | JAMES W | MS | 980167 | STEPHEN L SHACKELFORD |
| COURTNEY | LESTER E | MS | 980167 | STEPHEN L SHACKELFORD |
| COVAS | HENRY V | MS | 980167 | STEPHEN L SHACKELFORD |
| COX | BILLY | MS | 980167 | STEPHEN L SHACKELFORD |
| COX | BOBBY G | MS | 200286 | STEPHEN L SHACKELFORD |
| CRANE | EDWARD | MS | 200286 | STEPHEN L SHACKELFORD |
| CRANFIELD | GEORGE S | MS | 980167 | STEPHEN L SHACKELFORD |
| CRAYTON | HUGH M | MS | 200286 | STEPHEN L SHACKELFORD |
| CROOK | SAMUEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| CROSBY | GEORGE | MS | 980167 | STEPHEN L SHACKELFORD |
| CRUTE | JOHN M | MS | 2002206 | STEPHEN L SHACKELFORD |
| CUEVAS | NATHAN E | MS | 2002206 | STEPHEN L SHACKELFORD |
| CULPEPPER | CHARLES H | MS | 980167 | STEPHEN L SHACKELFORD |
| CUMMINGS | BOBBY G | MS | 980167 | STEPHEN L SHACKELFORD |
| CUMMINGS | WILLIE F | MS | 980167 | STEPHEN L SHACKELFORD |
| DAILEY | MOSES | MS | 980167 | STEPHEN L SHACKELFORD |
| DANSBY | EARL L | MS | 980167 | STEPHEN L SHACKELFORD |
| DARROUGH | EDWARD | MS | 980167 | STEPHEN L SHACKELFORD |
| DAUGHERTY | THOMAS | MS | 2002206 | STEPHEN L SHACKELFORD |
| DAVIS | BUNNIE J | MS | 980167 | STEPHEN L SHACKELFORD |
| DAVIS | DELLA L | MS | 980167 | STEPHEN L SHACKELFORD |
| DAVIS | HERBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| DAVIS | J D | MS | 200286 | STEPHEN L SHACKELFORD |
| DAVIS | REBECCA L | MS | 2002206 | STEPHEN L SHACKELFORD |
| DENNISON | TOMMY J | MS | 2002206 | STEPHEN L SHACKELFORD |
| DOHERTY | LARRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| DOSS | JOE W | MS | 980167 | STEPHEN L SHACKELFORD |
| DOUGLAS | EDWARD E | MS | 980167 | STEPHEN L SHACKELFORD |
| DOUGLAS | GLEN A | MS | 980167 | STEPHEN L SHACKELFORD |
| DREADING | ROBERT B | MS | 980167 | STEPHEN L SHACKELFORD |
| DUNCAN | LEON | MS | 980167 | STEPHEN L SHACKELFORD |
| DUNNAM | WILEY | MS | 980167 | STEPHEN L SHACKELFORD |
| DUPUIS | RICHARD J | MS | ADMIN | STEPHEN L SHACKELFORD |
| DYKES | JOHN W | MS | 980167 | STEPHEN L SHACKELFORD |
| EARNHARDT | MORRIS J | MS | 2002206 | STEPHEN L SHACKELFORD |
| EDDINS | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| EDSON | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| EDWARDS | CHARLES M | MS | 980167 | STEPHEN L SHACKELFORD |
| EDWARDS | SAMMY | MS | 2011142 | STEPHEN L SHACKELFORD |
| ELDER | EDWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| ELDRETH | JAMES R | MS | 2002206 | STEPHEN L SHACKELFORD |
| ELKINS | FRED | MS | 2002206 | STEPHEN L SHACKELFORD |
| ELLIS | SHERWOOD V | MS | 980167 | STEPHEN L SHACKELFORD |
| ENGLAND | HARDY | MS | 980167 | STEPHEN L SHACKELFORD |
| ERVIN | JOHN W | MS | 980167 | STEPHEN L SHACKELFORD |
| ESTES | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| EUBANKS | JERRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| FAGAN | DARROW | MS | 980167 | STEPHEN L SHACKELFORD |
| FALLO | PATRICK | MS | 2002206 | STEPHEN L SHACKELFORD |
| FERGUSON | WILLIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| FIELDS | JIMMY D | MS | 980167 | STEPHEN L SHACKELFORD |
| FINKLEA | EVANS | MS | 980167 | STEPHEN L SHACKELFORD |
| FLOYD | BILLY C | MS | 980167 | STEPHEN L SHACKELFORD |
| FLOYD | PORTER C | MS | 980167 | STEPHEN L SHACKELFORD |
| FORD | JERRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| FORD | THOMAS E | MS | 980167 | STEPHEN L SHACKELFORD |
| FORTNER | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| FOSTER | BEN | MS | 2002206 | STEPHEN L SHACKELFORD |
| FOSTER | JACKIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| FRANKLIN | ROOSEVELT | MS | 980167 | STEPHEN L SHACKELFORD |
| FRATUS | LARRY R | MS | 980167 | STEPHEN L SHACKELFORD |
| FREE | MANLEY | MS | 2002206 | STEPHEN L SHACKELFORD |
| FURBY | CHARLES | MS | 2002206 | STEPHEN L SHACKELFORD |
| GAGE | TOM C | MS | 980167 | STEPHEN L SHACKELFORD |
| GAGNER | PHILIP A | MS | ADMIN | STEPHEN L SHACKELFORD |
| GAGNON | ROGER G | MS | ADMIN | STEPHEN L SHACKELFORD |
| GAMBLE | JOHNNIE | MS | 980167 | STEPHEN L SHACKELFORD |
| GANEY | BURT | MS | 980167 | STEPHEN L SHACKELFORD |
| GARNER | ELBERT | MS | 200286 | STEPHEN L SHACKELFORD |
| GATHERS | JERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| GATLIN | CLINTON H | MS | 980167 | STEPHEN L SHACKELFORD |
| GAVIN | LAWRENCE | MS | 2002206 | STEPHEN L SHACKELFORD |
| GILMORE | EDDIE | MS | 980167 | STEPHEN L SHACKELFORD |
| GLASGLOW | BERT | MS | 980167 | STEPHEN L SHACKELFORD |
| GOINS | KENNETH | MS | 200286 | STEPHEN L SHACKELFORD |
| GOODWIN | BILLY | MS | 2002206 | STEPHEN L SHACKELFORD |
| GORUM | HERMAN | MS | 980167 | STEPHEN L SHACKELFORD |
| GRACEFFA | VINCENT | MS | 2002206 | STEPHEN L SHACKELFORD |
| GRAHAM | LONNIE E | MS | 980167 | STEPHEN L SHACKELFORD |
| GRAY | CLARENCE E | MS | 980167 | STEPHEN L SHACKELFORD |
| GRAY | FARRIS A | MS | 980167 | STEPHEN L SHACKELFORD |
| GRAY | JESSE R | MS | 980167 | STEPHEN L SHACKELFORD |
| GRAY | LIONEL H | MS | 980167 | STEPHEN L SHACKELFORD |
| GREEN | EMORY | MS | 2002206 | STEPHEN L SHACKELFORD |
| GREENLAW | ALLAN | MS | ADMIN | STEPHEN L SHACKELFORD |
| GREENLEE | LEWIS F | MS | 2002206 | STEPHEN L SHACKELFORD |
| GRELLE | NEVA J | MS | 980167 | STEPHEN L SHACKELFORD |
| GRIER | ROBERT L | MS | 2002206 | STEPHEN L SHACKELFORD |
| GUTHRIE | BOYD | MS | 2002206 | STEPHEN L SHACKELFORD |
| HADLEY | BOBBY | MS | 2002206 | STEPHEN L SHACKELFORD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALEY | ROY E | MS | 980167 | STEPHEN L SHACKELFORD |
| HALL | ALBERT | MS | 980167 | STEPHEN L SHACKELFORD |
| HALL | JAMES A | MS | 200286 | STEPHEN L SHACKELFORD |
| HALL | ONEIDA | MS | 980167 | STEPHEN L SHACKELFORD |
| HALL | REX | MS | 2002206 | STEPHEN L SHACKELFORD |
| HALLFORD | HOLLIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| HAMILTON | LEON | MS | 2002206 | STEPHEN L SHACKELFORD |
| HAMPSHIRE | LAMAR | MS | 2002206 | STEPHEN L SHACKELFORD |
| HARDEE | MARVIN L | MS | 2002206 | STEPHEN L SHACKELFORD |
| HARDIN | DENNIS F | MS | 2002206 | STEPHEN L SHACKELFORD |
| HARRIS | CLINTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| HARRIS | EDOM | MS | 980167 | STEPHEN L SHACKELFORD |
| HAVARD | CLOSKEY M | MS | 2002206 | STEPHEN L SHACKELFORD |
| HAYES | CLARK | MS | 980167 | STEPHEN L SHACKELFORD |
| HAYWARD | DANIEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| HEARD | QUINTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| HEATHCOCK | CONNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| HEDRICK | SAMUEL L | MS | 980167 | STEPHEN L SHACKELFORD |
| HELTON | MEDERITH P | MS | 200286 | STEPHEN L SHACKELFORD |
| HEMMITT | CALVIN | MS | 980167 | STEPHEN L SHACKELFORD |
| HENDERSON | JEROME | MS | 2002206 | STEPHEN L SHACKELFORD |
| HERITAGE | MILDRED L | MS | 980167 | STEPHEN L SHACKELFORD |
| HERNDON | FRANK J | MS | 980167 | STEPHEN L SHACKELFORD |
| HERREN | BRADY M | MS | 980167 | STEPHEN L SHACKELFORD |
| HINTON | CHARLIE | MS | 980167 | STEPHEN L SHACKELFORD |
| HOBSON | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| HODGE | JAMES E | MS | 980167 | STEPHEN L SHACKELFORD |
| HOFFMAN | RALPH | MS | 2002206 | STEPHEN L SHACKELFORD |
| HOGG | JAMES G | MS | 980167 | STEPHEN L SHACKELFORD |
| HOLLEY | GEORGE M | MS | 2002206 | STEPHEN L SHACKELFORD |
| HOOKER | BOBBY E | MS | 2002206 | STEPHEN L SHACKELFORD |
| HOOKS | BILL E | MS | 980167 | STEPHEN L SHACKELFORD |
| HOOKS | MERL | MS | 980167 | STEPHEN L SHACKELFORD |
| HORTON | PATRICK D | MS | 2002206 | STEPHEN L SHACKELFORD |
| HOWARD | ELVIS G | MS | 200286 | STEPHEN L SHACKELFORD |
| HOWARD | LEON | MS | 980167 | STEPHEN L SHACKELFORD |
| HOWARD | LEWIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUBBARD | JOSEPH A | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUFFMAN | J C | MS | 980167 | STEPHEN L SHACKELFORD |
| HUGHES | DANIEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUMES | WILLIE | MS | 080020CI | STEPHEN L SHACKELFORD |
| HUMES | WILLIE | MS | 200330 | STEPHEN L SHACKELFORD |
| HUNTER | CLAUDIA M | MS | 980167 | STEPHEN L SHACKELFORD |
| HUSLEY | ALBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUSLEY | BERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| HUTTO | TERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| HYCHE | LAMAR M | MS | 980167 | STEPHEN L SHACKELFORD |
| IRISH | FREDERICK W | MS | ADMIN | STEPHEN L SHACKELFORD |
| IVY | JACKSON | MS | 980167 | STEPHEN L SHACKELFORD |
| JACKSON | LARRY D | MS | 980167 | STEPHEN L SHACKELFORD |
| JACOBS | CALVESTER | MS | 980167 | STEPHEN L SHACKELFORD |
| JAMES | ROBERT L | MS | 2002206 | STEPHEN L SHACKELFORD |
| JAMESON | JOHN K | MS | 980167 | STEPHEN L SHACKELFORD |
| JEMISON | WILLIAM L | MS | 200286 | STEPHEN L SHACKELFORD |
| JENKINS | ARCHIE L | MS | 980167 | STEPHEN L SHACKELFORD |
| JENKINS | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| JERALD | MITCHELL | MS | 2002206 | STEPHEN L SHACKELFORD |
| JERKINS | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOHNSON | ELDER S | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | FRED P | MS | 200286 | STEPHEN L SHACKELFORD |
| JOHNSON | GEORGE W | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOHNSON | JAMES R | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | JANIE M | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | JOHN | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOHNSON | MARSHALL | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | TOM | MS | 980167 | STEPHEN L SHACKELFORD |
| JOHNSON | WALTER | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOHNSTON | JOHN F | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | CASBY | MS | 200286 | STEPHEN L SHACKELFORD |
| JONES | EDWARD L | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | ELWOOD | MS | 2002206 | STEPHEN L SHACKELFORD |
| JONES | HENRY O | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | PERRY R | MS | 980167 | STEPHEN L SHACKELFORD |
| JONES | THOMAS | MS | 2002206 | STEPHEN L SHACKELFORD |
| JONES | WILBUR | MS | 980167 | STEPHEN L SHACKELFORD |
| JORDAN | CHARLES M | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOSLIN | LEROY E | MS | 2002206 | STEPHEN L SHACKELFORD |
| JOWERS | WILLIAM C | MS | 980167 | STEPHEN L SHACKELFORD |
| KAHO | CHARLES E | MS | 980167 | STEPHEN L SHACKELFORD |
| KAPP | HOWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| KEITH | FREDERICK H | MS | 980167 | STEPHEN L SHACKELFORD |
| KELLEY | EARL | MS | 2002206 | STEPHEN L SHACKELFORD |
| KERVIN | LEON | MS | 2002206 | STEPHEN L SHACKELFORD |
| KIDWELL | DOMINIC W | MS | 980167 | STEPHEN L SHACKELFORD |
| KIMBRELL | KENNETH R | MS | 2002206 | STEPHEN L SHACKELFORD |
| KIMBRELL | NELLIE B | MS | 2002206 | STEPHEN L SHACKELFORD |
| KING | JAMES B | MS | 980167 | STEPHEN L SHACKELFORD |
| KING | JAMES D | MS | 980167 | STEPHEN L SHACKELFORD |
| KING | LUCILLE | MS | 980167 | STEPHEN L SHACKELFORD |
| KING | SHELLEY L | MS | 980167 | STEPHEN L SHACKELFORD |
| KIRK | EMMETT | MS | 980167 | STEPHEN L SHACKELFORD |
| KISER | ROY C | MS | 980167 | STEPHEN L SHACKELFORD |
| KNIGHT | CHARLES E | MS | 980167 | STEPHEN L SHACKELFORD |
| KNIGHT | TEROY N | MS | 980167 | STEPHEN L SHACKELFORD |
| KNOWLES | MERLE H | MS | ADMIN | STEPHEN L SHACKELFORD |
| KOSKI | ANTHONY | MS | 2002206 | STEPHEN L SHACKELFORD |
| LAMKIN | LYMAN | MS | 2002206 | STEPHEN L SHACKELFORD |
| LANGLOIS | WILFRED J | MS | 980167 | STEPHEN L SHACKELFORD |
| LATINO | SAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| LAWRENCE | JOYCE M | MS | 980167 | STEPHEN L SHACKELFORD |
| LEAVITT | EDWARD A | MS | ADMIN | STEPHEN L SHACKELFORD |
| LEE | ROY | MS | 2002206 | STEPHEN L SHACKELFORD |
| LEE | WILLIE J | MS | 980167 | STEPHEN L SHACKELFORD |
| LELAND | KENNETH A | MS | ADMIN | STEPHEN L SHACKELFORD |
| LEVINS | LOIS | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | CHARLES | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | GWIN | MS | 2002206 | STEPHEN L SHACKELFORD |
| LEWIS | LOEL | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | PEARLIE | MS | 980167 | STEPHEN L SHACKELFORD |
| LEWIS | TOM H | MS | 980167 | STEPHEN L SHACKELFORD |
| LINDER | BILLY | MS | 2002206 | STEPHEN L SHACKELFORD |
| LITES | J B | MS | 980167 | STEPHEN L SHACKELFORD |
| LITTLEFIELD | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| LLOYD | JOHN | MS | 2002206 | STEPHEN L SHACKELFORD |
| LOCKHART | BENNY | MS | 980167 | STEPHEN L SHACKELFORD |
| LOFTIN | ELDRIDGE | MS | 2002206 | STEPHEN L SHACKELFORD |
| LONG | LONNIE E | MS | 2002206 | STEPHEN L SHACKELFORD |
| LOWE | DENNIS | MS | 2002206 | STEPHEN L SHACKELFORD |
| LOWE | RICHARD | MS | ADMIN | STEPHEN L SHACKELFORD |
| LYONS | FREDDIE B | MS | 980167 | STEPHEN L SHACKELFORD |
| LYONS | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| MAHERG | ERNEST E | MS | 2002206 | STEPHEN L SHACKELFORD |
| MAIN | KENNETH L | MS | 980167 | STEPHEN L SHACKELFORD |
| MALLETTE | ARNOLD | MS | 2002206 | STEPHEN L SHACKELFORD |
| MALONE | CECIL | MS | 2002206 | STEPHEN L SHACKELFORD |
| MANFORD | HOWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| MANGUM | JERRY L | MS | 2002206 | STEPHEN L SHACKELFORD |
| MARCHAND | MOISE J | MS | 980167 | STEPHEN L SHACKELFORD |
| MARLER | FREDDIE L | MS | 2002206 | STEPHEN L SHACKELFORD |
| MARTIN | DANIEL | MS | 2002206 | STEPHEN L SHACKELFORD |
| MAULDIN | GERALD | MS | 200286 | STEPHEN L SHACKELFORD |
| MAYER | JOSEPH F | MS | 980167 | STEPHEN L SHACKELFORD |
| MAYFIELD | SCOTT | MS | 2002206 | STEPHEN L SHACKELFORD |
| MAYS | BOOKER T | MS | 980167 | STEPHEN L SHACKELFORD |
| MAZINGO | LONNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCADAMS | JOHN H | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCLAIN | NATHANIEL D | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCLENDON | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCCLURE | CECIL R | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCORMAC | WELTON A | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCRAW | JERRY M | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCCRAW | LAURENS K | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCCRIGHT | CHARLES | MS | 200286 | STEPHEN L SHACKELFORD |
| MCCRORY | JACK | MS | 980167 | STEPHEN L SHACKELFORD |
| MCCRORY | WALTER L | MS | 980167 | STEPHEN L SHACKELFORD |
| MCGARRAH | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCGILL | WILLIAM | MS | 980167 | STEPHEN L SHACKELFORD |
| MCHUGH | CHARLES J | MS | 200286 | STEPHEN L SHACKELFORD |
| MCINTYRE | MARVIN | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCKEE | MICHAEL | MS | 980167 | STEPHEN L SHACKELFORD |
| MCLEOD | HAROLD | MS | 2002206 | STEPHEN L SHACKELFORD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCLEOD | VERLAN | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCMANUS | THOMAS I | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCMILLAN | DAVID | MS | 2002206 | STEPHEN L SHACKELFORD |
| MCNEECE | ELBERT F | MS | 980167 | STEPHEN L SHACKELFORD |
| MEALER | WALTER | MS | 2002206 | STEPHEN L SHACKELFORD |
| MESHELL | JERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| MILES | JOE | MS | 2002206 | STEPHEN L SHACKELFORD |
| MILLS | GILBERT G | MS | 980167 | STEPHEN L SHACKELFORD |
| MILLS | WILLIAM R | MS | 2002206 | STEPHEN L SHACKELFORD |
| MILNER | BOBBY | MS | 2002206 | STEPHEN L SHACKELFORD |
| MINTON | NORMAN | MS | 2002206 | STEPHEN L SHACKELFORD |
| MITCHELL | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| MITCHELL | LEWIS J | MS | 200286 | STEPHEN L SHACKELFORD |
| MOORE | CLARENCE | MS | 2002206 | STEPHEN L SHACKELFORD |
| MOORE | FLOYD E | MS | 980167 | STEPHEN L SHACKELFORD |
| MOORE | HARVIE | MS | 980167 | STEPHEN L SHACKELFORD |
| MOORE | INISH | MS | 200286 | STEPHEN L SHACKELFORD |
| MOORE | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| MOOREHEAD | PAUL H | MS | 980167 | STEPHEN L SHACKELFORD |
| MORGAN | BILLY F | MS | 980167 | STEPHEN L SHACKELFORD |
| MORROW | THEODORE | MS | 980167 | STEPHEN L SHACKELFORD |
| MOSLEY | SHIRRIAL | MS | 2002206 | STEPHEN L SHACKELFORD |
| MUIRHEAD | DAVID L | MS | 980167 | STEPHEN L SHACKELFORD |
| MUIRHEAD | JAMES F | MS | 980167 | STEPHEN L SHACKELFORD |
| MULLEN | JAKE | MS | 200286 | STEPHEN L SHACKELFORD |
| MURPHY | KENNETH E | MS | 980167 | STEPHEN L SHACKELFORD |
| MURRAY | WILLIAM E | MS | 2002206 | STEPHEN L SHACKELFORD |
| NADALICH | FRANCIS | MS | 980167 | STEPHEN L SHACKELFORD |
| NAGEL | CHARLES R | MS | 200286 | STEPHEN L SHACKELFORD |
| NAIL | STERLING | MS | 2002206 | STEPHEN L SHACKELFORD |
| NAILLON | JOE D | MS | 2002206 | STEPHEN L SHACKELFORD |
| NATIONS | JOHNNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| NCNAIRY | ERVIN L | MS | 200286 | STEPHEN L SHACKELFORD |
| NEWMAN | JOSEPH S | MS | 980167 | STEPHEN L SHACKELFORD |
| NEWMAN | STARK J | MS | 980167 | STEPHEN L SHACKELFORD |
| NIX | LEONARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| NORMAN | GRADY B | MS | 980167 | STEPHEN L SHACKELFORD |
| NORTHROP | KERMIT | MS | 2002206 | STEPHEN L SHACKELFORD |
| O'BANNON | THOMAS B | MS | 980167 | STEPHEN L SHACKELFORD |
| O'NEAL | JOSEPH | MS | 980167 | STEPHEN L SHACKELFORD |
| OVERSTREET | LAMAR B | MS | 980167 | STEPHEN L SHACKELFORD |
| PANOS | JIMMIE | MS | 980167 | STEPHEN L SHACKELFORD |
| PARKER | ELMONIA R | MS | 2002206 | STEPHEN L SHACKELFORD |
| PARKER | HERMAN | MS | 980167 | STEPHEN L SHACKELFORD |
| PARKS | DALTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| PATTON | JOHN | MS | 980167 | STEPHEN L SHACKELFORD |
| PELLETIER | RONALD F | MS | ADMIN | STEPHEN L SHACKELFORD |
| PENDOWSKI | CHESTER V | MS | 2002206 | STEPHEN L SHACKELFORD |
| PERRYMAN | NATHANIEL | MS | 980167 | STEPHEN L SHACKELFORD |
| PHILLIPS | HIRAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| PIERCE | THOMAS | MS | 980167 | STEPHEN L SHACKELFORD |
| PIKE | WAYNE M | MS | ADMIN | STEPHEN L SHACKELFORD |
| PITCHFORD | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| PITTS | WILLIAM | MS | 980167 | STEPHEN L SHACKELFORD |
| POLK | HENRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| POLK | RALPH | MS | ADMIN | STEPHEN L SHACKELFORD |
| PORTER | ERVIN | MS | 980167 | STEPHEN L SHACKELFORD |
| PRICE | JOHN D | MS | 2002206 | STEPHEN L SHACKELFORD |
| PRICE | RAY | MS | 980167 | STEPHEN L SHACKELFORD |
| PUCKETT | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| RAY | JOHNNY L | MS | 980167 | STEPHEN L SHACKELFORD |
| RAY | RENFORD D | MS | 110090CI | STEPHEN L SHACKELFORD |
| RAYNER | BILLY | MS | 2002206 | STEPHEN L SHACKELFORD |
| READ | VAUGHN A | MS | 980167 | STEPHEN L SHACKELFORD |
| REED | CHARLES A | MS | 980167 | STEPHEN L SHACKELFORD |
| REIBE | FORREST W | MS | 980167 | STEPHEN L SHACKELFORD |
| REYNOLDS | CLARENCE | MS | 980167 | STEPHEN L SHACKELFORD |
| RICE | ROY M | MS | 980167 | STEPHEN L SHACKELFORD |
| RICE | WESLEY L | MS | 2002206 | STEPHEN L SHACKELFORD |
| RICHARD | ANDREW | MS | 980167 | STEPHEN L SHACKELFORD |
| RICHARDSON | HENRY | MS | 980167 | STEPHEN L SHACKELFORD |
| RIDGEWAY | WILLIE E | MS | 980167 | STEPHEN L SHACKELFORD |
| ROBB | LEE | MS | 980167 | STEPHEN L SHACKELFORD |
| ROBERTS | PERRY | MS | 110108CI | STEPHEN L SHACKELFORD |
| ROBERTSON | DONALD | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROBERTSON | HARRY L | MS | 980167 | STEPHEN L SHACKELFORD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTSON | ROY | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROBINSON | JEREMIAH | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROBINSON | REBA | MS | 980167 | STEPHEN L SHACKELFORD |
| RODGERS | J W | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROGERS | DONALD C | MS | 980167 | STEPHEN L SHACKELFORD |
| ROGERS | EDWARD | MS | 980167 | STEPHEN L SHACKELFORD |
| ROGERS | WILLIAM J | MS | 980167 | STEPHEN L SHACKELFORD |
| ROPER | IVEY | MS | 2002206 | STEPHEN L SHACKELFORD |
| ROSE | JAMES T | MS | 980167 | STEPHEN L SHACKELFORD |
| RUDLEY | WASH | MS | 980167 | STEPHEN L SHACKELFORD |
| RUTA | VINCENT | MS | 980167 | STEPHEN L SHACKELFORD |
| RYALS | RAYFORD | MS | 2002206 | STEPHEN L SHACKELFORD |
| SALLEY | GEORGE A | MS | 980167 | STEPHEN L SHACKELFORD |
| SALSER | BERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| SASSER | JOE | MS | 980167 | STEPHEN L SHACKELFORD |
| SAUCIER | HAYWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| SAUNDERS | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| SCOTT | ARTHUR M | MS | 980167 | STEPHEN L SHACKELFORD |
| SCOTT | GEORGE | MS | 980167 | STEPHEN L SHACKELFORD |
| SELLERS | DOLPHUS | MS | 2002206 | STEPHEN L SHACKELFORD |
| SEXTON | DONALD R | MS | 200286 | STEPHEN L SHACKELFORD |
| SHAUNFIELD | THOMAS W | MS | 2002206 | STEPHEN L SHACKELFORD |
| SHELBY | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| SHIPP | DONALD | MS | 980167 | STEPHEN L SHACKELFORD |
| SHOEMAKER | GENE M | MS | 980167 | STEPHEN L SHACKELFORD |
| SILVEY | HOWARD K | MS | 200286 | STEPHEN L SHACKELFORD |
| SIMONI | ROBERT E | MS | 980167 | STEPHEN L SHACKELFORD |
| SIMPSON | GEORGE | MS | 200286 | STEPHEN L SHACKELFORD |
| SINGLETON | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| SIVILS | AUBREY B | MS | 980167 | STEPHEN L SHACKELFORD |
| SMITH | BETTY J | MS | 980167 | STEPHEN L SHACKELFORD |
| SMITH | DOYLE | MS | 2002206 | STEPHEN L SHACKELFORD |
| SMITH | LACY G | MS | 2002206 | STEPHEN L SHACKELFORD |
| SMITH | OTIS W | MS | 980167 | STEPHEN L SHACKELFORD |
| SMITHERMAN | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| SMITHERMAN | OSCAR | MS | 2002206 | STEPHEN L SHACKELFORD |
| SPARKMAN | SYBIL J | MS | 2002206 | STEPHEN L SHACKELFORD |
| SPEER | JAMES J | MS | 980167 | STEPHEN L SHACKELFORD |
| STALLWORTH | BERNARD | MS | 200286 | STEPHEN L SHACKELFORD |
| STEELE | WILLIAM H | MS | 980167 | STEPHEN L SHACKELFORD |
| STELL | CHARLES | MS | 980167 | STEPHEN L SHACKELFORD |
| STELMAN | JOHNNIE | MS | 2002206 | STEPHEN L SHACKELFORD |
| STENNETT | LLOYD | MS | 2002206 | STEPHEN L SHACKELFORD |
| STEVENSON | LYNWOOD | MS | 2002206 | STEPHEN L SHACKELFORD |
| STEWART | JOHN L | MS | 980167 | STEPHEN L SHACKELFORD |
| STOKES | WALTER S | MS | 980167 | STEPHEN L SHACKELFORD |
| STRAIT | WENDELL | MS | 2002206 | STEPHEN L SHACKELFORD |
| STRICKLAND | ELMER L | MS | 980167 | STEPHEN L SHACKELFORD |
| STRICKLAND | IRVIN | MS | 980167 | STEPHEN L SHACKELFORD |
| STRICKLAND | REJOYCE | MS | 980167 | STEPHEN L SHACKELFORD |
| SUMMERVILLE | MOSES | MS | 980167 | STEPHEN L SHACKELFORD |
| SUTHERLAND | RAYBURN L | MS | 200286 | STEPHEN L SHACKELFORD |
| SWITZER | WALLINGFORD C | MS | 980167 | STEPHEN L SHACKELFORD |
| TABOR | THOMAS A | MS | 200286 | STEPHEN L SHACKELFORD |
| TAPLIN | MACK | MS | 980167 | STEPHEN L SHACKELFORD |
| TAYLOR | EDWARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| TAYLOR | FRANK | MS | 980167 | STEPHEN L SHACKELFORD |
| TAYLOR | KENNETH | MS | 980167 | STEPHEN L SHACKELFORD |
| TEMPLETON | GAYLE | MS | 2002206 | STEPHEN L SHACKELFORD |
| TERRELL | HENRY N | MS | 980167 | STEPHEN L SHACKELFORD |
| TERRY | RAYMOND | MS | 2002206 | STEPHEN L SHACKELFORD |
| THOMAS | BOBBY | MS | 200286 | STEPHEN L SHACKELFORD |
| THOMAS | MARSTON | MS | 2002206 | STEPHEN L SHACKELFORD |
| THOMPSON | HOWARD | MS | 980167 | STEPHEN L SHACKELFORD |
| THOMPSON | JAMES L | MS | 2002206 | STEPHEN L SHACKELFORD |
| THRASH | ROBERT L | MS | 980167 | STEPHEN L SHACKELFORD |
| THREETT | WILLIAM J | MS | 980167 | STEPHEN L SHACKELFORD |
| TILLMAN | CARRIE L | MS | 980167 | STEPHEN L SHACKELFORD |
| TILLMAN | CLAYTON P | MS | 980167 | STEPHEN L SHACKELFORD |
| TOLBERT | PERRY | MS | 980167 | STEPHEN L SHACKELFORD |
| TOMLIN | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| TRACY | AMOS P | MS | ADMIN | STEPHEN L SHACKELFORD |
| TUCKER | JOSEPH F | MS | 2002206 | STEPHEN L SHACKELFORD |
| TUGGLE | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| TURNER | LARRY | MS | 2002206 | STEPHEN L SHACKELFORD |
| TYNDALL | WILLIAM E | MS | 2002206 | STEPHEN L SHACKELFORD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VAUGHAN | PHILLIP | MS | 2002206 | STEPHEN L SHACKELFORD |
| WAGONER | ARTHUR | MS | 2002206 | STEPHEN L SHACKELFORD |
| WALDEN | GRADY A | MS | 200286 | STEPHEN L SHACKELFORD |
| WALKER | COLEN | MS | 2002206 | STEPHEN L SHACKELFORD |
| WALKER | EUGENE | MS | 200286 | STEPHEN L SHACKELFORD |
| WALKER | JOHNNY R | MS | 2002206 | STEPHEN L SHACKELFORD |
| WALKER | W T | MS | 980167 | STEPHEN L SHACKELFORD |
| WALLACE | THOMAS | MS | 2002206 | STEPHEN L SHACKELFORD |
| WALLACE | THOMAS | MS | 980167 | STEPHEN L SHACKELFORD |
| WARD | JIMMIE L | MS | 980167 | STEPHEN L SHACKELFORD |
| WARREN | BRUCE E | MS | 980167 | STEPHEN L SHACKELFORD |
| WARREN | HANNIBAL G | MS | 2002206 | STEPHEN L SHACKELFORD |
| WARREN | THOMAS L | MS | 2002206 | STEPHEN L SHACKELFORD |
| WATSON | LEE D | MS | 980167 | STEPHEN L SHACKELFORD |
| WATSON | TOM J | MS | 980167 | STEPHEN L SHACKELFORD |
| WATTS | CHLOE | MS | 980167 | STEPHEN L SHACKELFORD |
| WEATHERLY | RICHARD W | MS | 980167 | STEPHEN L SHACKELFORD |
| WELLS | EDWIN R | MS | 2002206 | STEPHEN L SHACKELFORD |
| WEST | JOHN W | MS | 980167 | STEPHEN L SHACKELFORD |
| WESTFAUL | CALVERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| WHATLEY | JAMES H | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITAKER | CHARLES E | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITE | JAMES D | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITE | RONNIE R | MS | 980167 | STEPHEN L SHACKELFORD |
| WHITE | WILLIAM E | MS | ADMIN | STEPHEN L SHACKELFORD |
| WHITTINGTON | GLEN G | MS | 980167 | STEPHEN L SHACKELFORD |
| WILBURN | ROBERT | MS | 980167 | STEPHEN L SHACKELFORD |
| WILKINSON | BILLY . | MS | 2002206 | STEPHEN L SHACKELFORD |
| WILKS | JAMES R | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAM | JOHNNY M | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAMS | DORMAN D | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAMS | JAMES | MS | 2002206 | STEPHEN L SHACKELFORD |
| WILLIAMS | JAMES | MS | 980167 | STEPHEN L SHACKELFORD |
| WILLIAMS | JESSE C | MS | 2002206 | STEPHEN L SHACKELFORD |
| WILSON | D W | MS | 980167 | STEPHEN L SHACKELFORD |
| WILSON | ROBERT | MS | 2002206 | STEPHEN L SHACKELFORD |
| WILSON | ROBERT S | MS | 980167 | STEPHEN L SHACKELFORD |
| WILSON | SWADE | MS | 2002206 | STEPHEN L SHACKELFORD |
| WINFIELD | ELIAS | MS | 980167 | STEPHEN L SHACKELFORD |
| WOODS | RUFUS A | MS | 980167 | STEPHEN L SHACKELFORD |
| WOOLLEY | MARION G | MS | 980167 | STEPHEN L SHACKELFORD |
| WOOTEN | WILLIAM | MS | 2002206 | STEPHEN L SHACKELFORD |
| YATES | RICHARD | MS | 2002206 | STEPHEN L SHACKELFORD |
| MENAFEE | CORNELL | AL | 43CV201690042000 | STEVE R. MORRIS |
| CROSS | JAMES | TX | 20141*JG02 | STEWART, VAUGHN O, ESQ |
| GOODRUM | NANCY C | TX | 33453 | STEWART, VAUGHN O, ESQ |
| RUEHLING | HURL D | TN | 09C267 | STULCE & YANTIS |
| BANCROFT | DELBERT B | TN | 07C1335 | SUMMERS, RUFOLO & RODGERS |
| DENTON | ALVIN E | GA | 11STCV206 | SUMMERS, RUFOLO & RODGERS |
| DOVER | HERBERT H | TN | 19231 | SUMMERS, RUFOLO & RODGERS |
| RUEHLING | HURL D | TN | 09C267 | SUMMERS, RUFOLO & RODGERS |
| TATUM | ARTHUR L | TN | 06C196 | SUMMERS, RUFOLO & RODGERS |
| WARD | NELDA E | TN | 15C1331 | SUMMERS, RUFOLO & RODGERS |
| WHITE | RAYMOND D | GA | 2008EV004558D | SUMMERS, RUFOLO & RODGERS |
| GAY | WILLIAM B | GA | 2005EV000008D | SUTHERS LAW FIRM |
| RICCI | BESSIE M | GA | STCV1301268 | SUTHERS LAW FIRM |
| ADAMS | CECIL V OWENS-C | WV | 93-C-6744 | SUTTER LAW FIRM |
| ADKINS | OKEY Z. | WV | 93-C-6838 | SUTTER LAW FIRM |
| ANGELUCCI | NITA V OWENS-CO | WV | 93-C-96 | SUTTER LAW FIRM |
| BAILEY | HOWARD & BARBAR | WV | 93-C-6744 | SUTTER LAW FIRM |
| BALLARD | FREEMAN D | DC | 97-CA08350 | SUTTER LAW FIRM |
| BANE | JAMES T | WV | 03C165 | SUTTER LAW FIRM |
| BARKER | TEDDY | WV | 93-C-6744 | SUTTER LAW FIRM |
| BEST | JOSHUA | DC | 0009312-98 | SUTTER LAW FIRM |
| BEST | JOSHUA | MD | 98272523CX1851 | SUTTER LAW FIRM |
| BINION | RAY & JESSIE V | WV | 93-C-6838 | SUTTER LAW FIRM |
| BLOOMFIELD | MEREDITH D | WV | 93-C-6744 | SUTTER LAW FIRM |
| BOLLINGER | GARY L. | WV | 96-C-183 | SUTTER LAW FIRM |
| BOSLEY | OSIE ALLEN JR. | WV | 93-C-6744 | SUTTER LAW FIRM |
| BOSTICK | ROBERT R | WV | 16C1872 | SUTTER LAW FIRM |
| BRITTON | JOHN M | WV | 93-C-6744 | SUTTER LAW FIRM |
| BROWN | GERALD H | DC | 0006236-98 | SUTTER LAW FIRM |
| BROWN | GERALD H | MD | 98272522CX1850 | SUTTER LAW FIRM |
| BROWN | JERRY L | WV | 93-C-6744 | SUTTER LAW FIRM |
| BRYANT | JAMES H | WV | 04C3242 | SUTTER LAW FIRM |
| BURRISS | JOE & JUNE V CS | WV | 93-C-79 | SUTTER LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAHAL | GARY & HUN YONG | WV | 93-C-6744 | SUTTER LAW FIRM |
| CAMP | RANDALL G. | WV | 95-C-220 | SUTTER LAW FIRM |
| CAMPBELL | RAYMOND | DC | 0007670-00 | SUTTER LAW FIRM |
| CANARD | KEN M | DC | 0006235-98 | SUTTER LAW FIRM |
| CANARD | KEN M | MD | 98272521CX1849 | SUTTER LAW FIRM |
| CHAFFIN | ARNOLD E. & DOR | WV | 93-C-6838 | SUTTER LAW FIRM |
| CLAYTON | LEAMON T | DC | 97-CA06216 | SUTTER LAW FIRM |
| CLAYTON | LEAMON T | MD | 98272519CX1847 | SUTTER LAW FIRM |
| COGAR | CLEO G | WV | 94-C-491 | SUTTER LAW FIRM |
| COLE | NORMAN & B. JEA | WV | 93-C-6744 | SUTTER LAW FIRM |
| COMER | EBEN C | WV | 94-C-491 | SUTTER LAW FIRM |
| CONRAD | CHARLES | WV | 95-C-220 | SUTTER LAW FIRM |
| DALTON | LONNIE E. & VIN | WV | 93-C-6744 | SUTTER LAW FIRM |
| DAME | OSCAR L | WV | 03C165 | SUTTER LAW FIRM |
| DAVENPORT | WILLIAM M | DC | 0004969-98 | SUTTER LAW FIRM |
| DAVIS | LAWRENCE R | WV | 93-C-6744 | SUTTER LAW FIRM |
| DAWSON | DANIEL E. & RUB | WV | 93-C-6744 | SUTTER LAW FIRM |
| DAWSON | DENNIS R. | WV | 96-C-183 | SUTTER LAW FIRM |
| DERIFIELD | DALLAS & CAROLY | WV | 93-C-6838 | SUTTER LAW FIRM |
| DILLON | EDWARD C | DC | 0005276-98 | SUTTER LAW FIRM |
| DUNN | THOMAS E | DC | 0004882-98 | SUTTER LAW FIRM |
| DUNN | THOMAS E | MD | 98272513CX1841 | SUTTER LAW FIRM |
| EATON | KENNETH NICHOLA | WV | 93-C-6744 | SUTTER LAW FIRM |
| ELSWICK | CLARENCE EDWARD | WV | 93-C-3213 | SUTTER LAW FIRM |
| EMELIO | RICHARD W | DC | 97-CA06240 | SUTTER LAW FIRM |
| EMELIO | RICHARD W | MD | 98272518CX1846 | SUTTER LAW FIRM |
| FELTY | ROBERT E | WV | 93-C-6744 | SUTTER LAW FIRM |
| FORBUSH | CHARLES E. & CE | WV | 93-C-6744 | SUTTER LAW FIRM |
| FRAZIER | ROBERT L | DC | 98-CA00354 | SUTTER LAW FIRM |
| FULKS | LELAND K. & DOR | WV | 93-C-6744 | SUTTER LAW FIRM |
| GRIBBLE | DENZIL R | WV | 03C165 | SUTTER LAW FIRM |
| GRIMM | BARRY KEITH & J | WV | 93-C-6838 | SUTTER LAW FIRM |
| GUMBERT | WALTER BROLIN & | WV | 93-C-6744 | SUTTER LAW FIRM |
| HAMMOND | CHARLES G. & SH | WV | 93-C-6744 | SUTTER LAW FIRM |
| HEABERLIN | DAVID O. & JANI | WV | 93-C-6744 | SUTTER LAW FIRM |
| HEDRICK | HARRY LEE & LIN | WV | 93-C-6744 | SUTTER LAW FIRM |
| HILL | WILLIAM C | WV | 93-C-6744 | SUTTER LAW FIRM |
| HILLARD | JACK | WV | 93-C-6744 | SUTTER LAW FIRM |
| HORN | JOHN K | WV | 93-C-6838 | SUTTER LAW FIRM |
| HOSTETTER | ROBERT L | DC | 0004970-98 | SUTTER LAW FIRM |
| HOSTETTER | ROBERT L | MD | 98272502CX183 | SUTTER LAW FIRM |
| HUFFMAN | JOHN A | WV | 95254501 | SUTTER LAW FIRM |
| HUGHES | JIMMY L | DC | 0004600-97 | SUTTER LAW FIRM |
| HUGHES | JIMMY L | DC | 97-CA06639 | SUTTER LAW FIRM |
| HUGHES | JIMMY L | MD | 98272514CX1842 | SUTTER LAW FIRM |
| HULL | DANIEL B. | MD | 98272503CX1831 | SUTTER LAW FIRM |
| HUMBLES | GEORGE W | DC | 0006044-97 | SUTTER LAW FIRM |
| JOHNSON | BILLY R | WV | 93-C-6744 | SUTTER LAW FIRM |
| JOHNSON | RAYMOND J | DC | 93-CA04647 | SUTTER LAW FIRM |
| JOHNSON | RAYMOND J | MD | CAL93-15196 | SUTTER LAW FIRM |
| JONES | ANITA G | DC | 7445-99 | SUTTER LAW FIRM |
| JONES | THOMAS W | WV | 93-C-6744 | SUTTER LAW FIRM |
| KAPLAN | JOHN B | DC | 97-CA06217 | SUTTER LAW FIRM |
| KAPLAN | JOHN B | MD | 98272515CX1843 | SUTTER LAW FIRM |
| KELLY | WILFORD | WV | 93-C-6744 | SUTTER LAW FIRM |
| KILGORE | MAX V. & NANCY | WV | 93-C-6744 | SUTTER LAW FIRM |
| KINCAID | SUE | WV | 17C715 | SUTTER LAW FIRM |
| KITCHEN | CHARLES THOMAS | WV | 93-C-6744 | SUTTER LAW FIRM |
| LAMBERT | JAMES O | WV | 93-C-6838 | SUTTER LAW FIRM |
| LAWRENCE | CHARLES R | WV | 93-C-96 | SUTTER LAW FIRM |
| LONG | DOUG & FREDIA F | WV | 93-C-6744 | SUTTER LAW FIRM |
| LONGSHORE | SAMUEL JR. & HE | WV | 93-C-6744 | SUTTER LAW FIRM |
| LUSK | TOLLISON JR & A | WV | 3-89-1267-TSC | SUTTER LAW FIRM |
| MARKEL | CHARLES LARRY & | WV | 93-C-6744 | SUTTER LAW FIRM |
| MASON | EMMANUEL S | WV | 93-C-6744 | SUTTER LAW FIRM |
| MAYNARD | DONALD G. & SUE | WV | 93-C-6744 | SUTTER LAW FIRM |
| MENSHOUSE | ADMIRAL DEWEY & | WV | 93-C-6744 | SUTTER LAW FIRM |
| MISER | GROVER C | DC | 0005917-98 | SUTTER LAW FIRM |
| MISER | GROVER C | DC | 97-CA08384 | SUTTER LAW FIRM |
| MULLINS | JAMES W | WV | 93-C-6744 | SUTTER LAW FIRM |
| NAPIER | ALVIE & DOLLY J | WV | 93-C-6744 | SUTTER LAW FIRM |
| NATTANIA | CARL D | MD | 98272520CX1848 | SUTTER LAW FIRM |
| NEAL | HARRY A | WV | 16C1873 | SUTTER LAW FIRM |
| NEUMEYER | CLIFTON L | WV | 94-C-491 | SUTTER LAW FIRM |
| PAULEY | ORVILLE & SHEIL | WV | 93-C-6744 | SUTTER LAW FIRM |
| PAYTON | ROBERT VERNON V | WV | 93-C-6744 | SUTTER LAW FIRM |

Appendix A - 413

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PINCHIN | LEO D. SR. & AN | WV | 93-C-6744 | SUTTER LAW FIRM |
| PRESTON | FREDDY EARL & T | WV | 93-C-6744 | SUTTER LAW FIRM |
| RIGGLE | CARL H. JR. & M | WV | 93-C-6744 | SUTTER LAW FIRM |
| RIGGLE | PAUL E. & LORET | WV | 93-C-6744 | SUTTER LAW FIRM |
| ROARK | FLOYD D | MD | 98272511CX1839 | SUTTER LAW FIRM |
| ROBINETTE | HOWARD & IRENE | WV | 93-C-6744 | SUTTER LAW FIRM |
| ROTHGEB | NATHAN R. | WV | 93-C-6744 | SUTTER LAW FIRM |
| RUCKER | RAYMOND LEON & | WV | 93-C-6744 | SUTTER LAW FIRM |
| RUSCHE | HARRY | WV | 91-CA01728 | SUTTER LAW FIRM |
| RUSCHE | HARRY | MD | CAL93-15198 | SUTTER LAW FIRM |
| SAFFELL | RUSSELL E | DC | 0006045-97 | SUTTER LAW FIRM |
| SCHOONOVER | ROSS JUNIOR & F | WV | 93-C-6838 | SUTTER LAW FIRM |
| SCHRECKENGOST | CHARLES & ROWEN | WV | 93-C-96 | SUTTER LAW FIRM |
| SCOTT | GEORGE | WV | 93-C-6744 | SUTTER LAW FIRM |
| SEXTON | EARL L. V OWENS | WV | 93-C-6838 | SUTTER LAW FIRM |
| SHY | DELBERT V OWENS | WV | 93-C-6744 | SUTTER LAW FIRM |
| SMITH | CARL H | WV | 93-C-6838 | SUTTER LAW FIRM |
| SMITH | PATSY | WV | 92-C-788 | SUTTER LAW FIRM |
| SMITH | ROGER L | WV | 93-C-6744 | SUTTER LAW FIRM |
| SNYDER | WILLIAM H | WV | 94-C-491 | SUTTER LAW FIRM |
| SPINDLER | RICHARD A. & DI | WV | 93-C-6744 | SUTTER LAW FIRM |
| STATON | F K | WV | 93-C-6744 | SUTTER LAW FIRM |
| STURM | CECIL & TRESSIE | WV | 93-C-6744 | SUTTER LAW FIRM |
| SUTTLES | BENNY & DEBORAH | WV | 93-C-6838 | SUTTER LAW FIRM |
| SUTTON | SHIRL & JOY T. | WV | 93-C-6744 | SUTTER LAW FIRM |
| TETER | JOHN | DC | CA05100-98 | SUTTER LAW FIRM |
| THORN | RICHARD H | WV | 93-C-6744 | SUTTER LAW FIRM |
| WALKER | HENRY | DC | 0006234-98 | SUTTER LAW FIRM |
| WALTERS | RALPH THOMPSON | WV | 93-C-6744 | SUTTER LAW FIRM |
| WARREN | ALBERT J | WV | 0006238-98 | SUTTER LAW FIRM |
| WARREN | ALBERT J | MD | 98287501CX1900 | SUTTER LAW FIRM |
| WEBSTER | CHARLES C. & DO | WV | 93-C-6744 | SUTTER LAW FIRM |
| WILSON | CHARLES E | DC | CA05935-98 | SUTTER LAW FIRM |
| WIMBERLEY | FLOYD WELDON & | WV | 93-C-96 | SUTTER LAW FIRM |
| WISE | WAYNE W. & PHYL | WV | 93-C-6744 | SUTTER LAW FIRM |
| WOODARD | BARNEY B | DC | 97-CA06256 | SUTTER LAW FIRM |
| WORKMAN | SAMUEL J. & AUG | WV | 93-C-6838 | SUTTER LAW FIRM |
| WYANT | DALE E | WV | 93-C-6744 | SUTTER LAW FIRM |
| WOLFF | CLARENCE F | OR | 9807-05146 | SWANSON, THOMAS, COON & NEWTON |
| BAST | PATRICIA | MS | 2004023CV2 | SWARTZFAGER, JON A |
| GRAVES | QUITMAN | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| JONES | VERNON J | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| STANLEY | CHARLES R | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| TIDWELL | DAVID | MS | 2004023CV2 | SWARTZFAGER, JON A |
| TURNER | WILLIAM | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| UPTON | FRANK R | MS | 2:01CV159PG | SWARTZFAGER, JON A |
| BARRONTON | JERRY A | MS | 2001-0019 | SWEET & FREESE, PLLC |
| BROWN | CEPHAS | MS | 98-0373 | SWEET & FREESE, PLLC |
| BROWN | RICHARD A | MS | 2001-0019 | SWEET & FREESE, PLLC |
| DIAMOND | ALVIN R | MS | 98-0373 | SWEET & FREESE, PLLC |
| GRIFFIN | WILLIAM R | MS | 2001-0019 | SWEET & FREESE, PLLC |
| HARRISON | ALBERT L | MS | 98-0373 | SWEET & FREESE, PLLC |
| HARRISON | BEN | MS | 98-0373 | SWEET & FREESE, PLLC |
| HELLARD | ALFORD | MS | 98-0373 | SWEET & FREESE, PLLC |
| HOLMES | JOHN M | MS | 98-0373 | SWEET & FREESE, PLLC |
| JIMERSON | LEE | MS | 2001-0019 | SWEET & FREESE, PLLC |
| KELLY | BETTY | MS | 98-0373 | SWEET & FREESE, PLLC |
| MEEKS | CASEY | MS | 98-0373 | SWEET & FREESE, PLLC |
| MOORE | ROBERT E | MS | 98-0373 | SWEET & FREESE, PLLC |
| NORWOOD | PERCY L | MS | 2001-0019 | SWEET & FREESE, PLLC |
| ROGERS | THOMAS L | MS | 2001-0019 | SWEET & FREESE, PLLC |
| SIMMON | FOUCHET G | MS | 98-0373 | SWEET & FREESE, PLLC |
| VAUGHAN | RUBY L | MS | 98-0373 | SWEET & FREESE, PLLC |
| LATHROP | WILBURN A | LA | 2000-001121 | SWIFT, SPEARS & HARPER, LLP |
| AMMONS | THOMAS | IL | 2017L000972 | SWMW LAW, LLC |
| ANDERSON | JOHN H | IL | 13L000246 | SWMW LAW, LLC |
| ANDRADE | CARLOS | IL | 2016L000042 | SWMW LAW, LLC |
| ANDREACCHIO | JOSEPH | IL | 2016L000898 | SWMW LAW, LLC |
| ARRINGTON | VERLYN | IL | 2017L001090 | SWMW LAW, LLC |
| AULDS | JESSICA | MO | 1622CC00046 | SWMW LAW, LLC |
| AZCONA | MARIA | IL | 2016L000236 | SWMW LAW, LLC |
| BAERGA | PETER | IL | 2016L000488 | SWMW LAW, LLC |
| BAILEY | WILLIAM R | IL | 14L1111 | SWMW LAW, LLC |
| BALOW | PAMELA | IL | 2015L000411 | SWMW LAW, LLC |
| BARNES | EARVIN V | IL | 13L1318 | SWMW LAW, LLC |
| BARTON | JAMES | MO | 1622CC11598 | SWMW LAW, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEACH | LOIS A | IL | 2016L001011 | SWMW LAW, LLC |
| BENARD | RICHARD R | IL | 13L434 | SWMW LAW, LLC |
| BERGEMAN | ROBERT | MO | 1722CC11037 | SWMW LAW, LLC |
| BHAVAN | RAMANIAL | IL | 2016L001544 | SWMW LAW, LLC |
| BOCK | ARTHUR | MO | 1622CC09828 | SWMW LAW, LLC |
| BODI | LLOYD | IL | 14L953 | SWMW LAW, LLC |
| BORDEN | DONALD | IL | 2017L001039 | SWMW LAW, LLC |
| BOWDISH | BOYD | MO | 1722CC00617 | SWMW LAW, LLC |
| BOWIE | ROGER | IL | 2017L000107 | SWMW LAW, LLC |
| BRADLEY | HUGH | MO | 1522CC00610 | SWMW LAW, LLC |
| BRETT | MARY E | IL | 2015L001519 | SWMW LAW, LLC |
| BROCK | LINDA | IL | 2015L000939 | SWMW LAW, LLC |
| BROWN | CAROLINE | IL | 2017L000688 | SWMW LAW, LLC |
| BROWN | GILBERT | MO | 1722CC00857 | SWMW LAW, LLC |
| BROWN | NEIL | IL | 2015L000578 | SWMW LAW, LLC |
| BROWN | THEODORE | IL | 2014L000639 | SWMW LAW, LLC |
| BUFORD | FELTON | IL | 2016L001528 | SWMW LAW, LLC |
| BURRIS | EDWARD | IL | 2017L000476 | SWMW LAW, LLC |
| BUSH | EDWARD | IL | 2017L000976 | SWMW LAW, LLC |
| BUSH | GREGORY | LA | 201701603 | SWMW LAW, LLC |
| BUTLER | ARVA | IL | 2016L000159 | SWMW LAW, LLC |
| CALDWELL | CHARLES | IL | 15L1400 | SWMW LAW, LLC |
| CALLSTROM | BONITA | MO | 1622CC10105 | SWMW LAW, LLC |
| CAMBY | EDWIN | MO | 1722CC00447 | SWMW LAW, LLC |
| CAMPBELL | AVA | MO | 1422CC00819 | SWMW LAW, LLC |
| CANNON | JOHN | MO | 1622CC10504 | SWMW LAW, LLC |
| CAPRA | ANGELA | IL | 2017L000049 | SWMW LAW, LLC |
| CARPENTER | ROBERT | MO | 1722CC11008 | SWMW LAW, LLC |
| CASE | ALFRED | IL | 2014L001416 | SWMW LAW, LLC |
| CAVENDER | KATHRYN | IL | 15L226 | SWMW LAW, LLC |
| CHARGOIS | CARL | MO | 1622CC10064 | SWMW LAW, LLC |
| CHAUNCEY | HENRY H | IL | 2016L000699 | SWMW LAW, LLC |
| CHRISTIE | JOHN | IL | 14L1780 | SWMW LAW, LLC |
| CLARK | PHILIP | IL | 13L1836 | SWMW LAW, LLC |
| CLARK | ROLAND | IL | 14L135 | SWMW LAW, LLC |
| CLINE | RONNIE | IL | 2014L000294 | SWMW LAW, LLC |
| COLTON | SHIRLEY | IL | 2017L000213 | SWMW LAW, LLC |
| COMBS | RALPH | IL | 2017L001040 | SWMW LAW, LLC |
| COMPARETTO | JOHN | IL | 2015L000168 | SWMW LAW, LLC |
| CONTE | GERARDO | IL | 2017L000067 | SWMW LAW, LLC |
| COOK | JOHNNY | IL | 2015L001406 | SWMW LAW, LLC |
| COREY | GEORGE | MO | 1422CC10275 | SWMW LAW, LLC |
| COX | HENRY N | MO | 1622CC01222 | SWMW LAW, LLC |
| CREECH | ANNA | IL | 2017L000478 | SWMW LAW, LLC |
| CRIDDLE | DAVID F | IL | 2013L001379 | SWMW LAW, LLC |
| CRITTENDEN | THOMAS | IL | 13L000101 | SWMW LAW, LLC |
| CROCKER | KEITH | MO | 1522CC10856 | SWMW LAW, LLC |
| CROWE | STEPHEN | IL | 2017L000021 | SWMW LAW, LLC |
| DE LEON | DOMICIANO R | IL | 2016L000722 | SWMW LAW, LLC |
| DEMERS | ROBERT | MO | 1722CC00368 | SWMW LAW, LLC |
| DIAMANT | EDWARD | MO | 1722CC01264 | SWMW LAW, LLC |
| DITTMAR | DWIGHT | MO | 1722CC11532 | SWMW LAW, LLC |
| DOOLEY | RICHARD S | IL | 2017L000755 | SWMW LAW, LLC |
| DORER | LINDA | IL | 2017L000104 | SWMW LAW, LLC |
| DOUGLAS | RAY T | MO | 1622CC10793 | SWMW LAW, LLC |
| DUBLIN | GEORGE | IL | 2015L000848 | SWMW LAW, LLC |
| DUNN | ROBERT | MO | 1422CC00874 | SWMW LAW, LLC |
| DUNN | WILLIAM | IL | 2014L000388 | SWMW LAW, LLC |
| EAGLE | MICHAEL | IL | 2015L001475 | SWMW LAW, LLC |
| EDMISTON | HAROLD | IL | 2016L000090 | SWMW LAW, LLC |
| EDWARDS | BOBBI | IL | 2017L000019 | SWMW LAW, LLC |
| EDWARDS | MARIA | IL | 2017L001308 | SWMW LAW, LLC |
| EDWARDS | RICHARD | IL | 2015L001323 | SWMW LAW, LLC |
| EL BAKKAL | EL ARBI | IL | 2017L001427 | SWMW LAW, LLC |
| ELLIS | JAMES | IL | 2014L000932 | SWMW LAW, LLC |
| ELLIS | RICHARD | IL | 315CV00140 | SWMW LAW, LLC |
| ELMORE | ENOCH | IL | 2015L001594 | SWMW LAW, LLC |
| ELMS | IMOGENE | IL | 2017L000923 | SWMW LAW, LLC |
| ENGLAND | DIANE | MO | 1622CC11326 | SWMW LAW, LLC |
| ESTNER | AUBRIE | IL | 14L424 | SWMW LAW, LLC |
| FAGERSON | PATRICIA | IL | 2017L000402 | SWMW LAW, LLC |
| FANKHAUSER | WILLIAM | IL | 2015L001401 | SWMW LAW, LLC |
| FARAG | SABRI | IL | 2015L000757 | SWMW LAW, LLC |
| FARRAR | CALVIN | MO | 1722CC00520 | SWMW LAW, LLC |
| FAZZI | DONALD | IL | 2015L001132 | SWMW LAW, LLC |
| FENTON | MARY | MO | 1422CC09305 | SWMW LAW, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FITZGERALD | LINDA | IL | 2016L000040 | SWMW LAW, LLC |
| FLORES | BRENDA | MO | 1622CC00177 | SWMW LAW, LLC |
| FLORES | JUAN A | MO | 1622CC00157 | SWMW LAW, LLC |
| FLYNN | DAVID N | IL | 13L244 | SWMW LAW, LLC |
| FOUNTAIN | EDWIN | MO | 1622CC11393 | SWMW LAW, LLC |
| FRENCH | JACK R | IL | 14L1010 | SWMW LAW, LLC |
| FROST | SHERMAN | IL | 2017L000790 | SWMW LAW, LLC |
| GARNER | ROBERT | MO | 1722CC00852 | SWMW LAW, LLC |
| GARZA | RONALD | MO | 1522CC10908 | SWMW LAW, LLC |
| GEHNER | ROBERT | MO | 1722CC00615 | SWMW LAW, LLC |
| GIACOMAZZI | WILLIAM | IL | 2016L000877 | SWMW LAW, LLC |
| GIBBS | WILLIAM | MO | 1522CC00503 | SWMW LAW, LLC |
| GIBSON | CASSANDRA | IL | 2017L001361 | SWMW LAW, LLC |
| GILLEN | KENNETH | IL | 14L133 | SWMW LAW, LLC |
| GRANT | JACQUELINE | IL | 2017L000926 | SWMW LAW, LLC |
| GREENE | EDWARD | IL | 2017L000948 | SWMW LAW, LLC |
| GRILLIER | CLIFTON | IL | 13L2056 | SWMW LAW, LLC |
| GROLEAU | JOAN | IL | 2016L001418 | SWMW LAW, LLC |
| GRUNDLAND | BARRY | IL | 2017L001431 | SWMW LAW, LLC |
| GUEVARA | JULIO | IL | 2014L000427 | SWMW LAW, LLC |
| GUZMAN | JOE | IL | 2016L000435 | SWMW LAW, LLC |
| HARE | ROBERT | MO | 1622CC10186 | SWMW LAW, LLC |
| HARP | VERNON | IL | 2016L000966 | SWMW LAW, LLC |
| HARRIS | VICTORIA | MO | 1722CC01138 | SWMW LAW, LLC |
| HART | EDWARD | IL | 2017L000792 | SWMW LAW, LLC |
| HARTL | CARYN | IL | 2017L001399 | SWMW LAW, LLC |
| HATFIELD | VENIDA | MO | 1622CC01536 | SWMW LAW, LLC |
| HEAD | REX | MO | 1622CC09829 | SWMW LAW, LLC |
| HEAGGS | EDDIE | IL | 2014L001662 | SWMW LAW, LLC |
| HEARD | LINDA | IL | 2017L000924 | SWMW LAW, LLC |
| HEBERLING | LAURINE | IL | 2017L001299 | SWMW LAW, LLC |
| HEMPHILL | MILTON | MO | 1622CC11513 | SWMW LAW, LLC |
| HEVENER | STEVEN L | MO | 1522CC10844 | SWMW LAW, LLC |
| HIGUERET | STEVEN | IL | 2017L000797 | SWMW LAW, LLC |
| HILEY | RANELLE | IL | 15L39 | SWMW LAW, LLC |
| HOGAN | JEAN | IL | 2016L000707 | SWMW LAW, LLC |
| HOGUE | ELLIS | IL | 2017L001171 | SWMW LAW, LLC |
| HOLLEY | THOMAS | IL | 2017L000041 | SWMW LAW, LLC |
| HOLMAN | JAMES | IL | 2017L000921 | SWMW LAW, LLC |
| HOLMES | ROBERT | IL | 2014L000546 | SWMW LAW, LLC |
| HOUSER | DONNA | IL | 14L134 | SWMW LAW, LLC |
| HOWARD | WILLIAM | MO | 1522CC10849 | SWMW LAW, LLC |
| HUFF | ROGER | MO | 1722CC10915 | SWMW LAW, LLC |
| HURD | RONALD | IL | 14L1661 | SWMW LAW, LLC |
| HURTMAN | LLOYD | IL | 14L494 | SWMW LAW, LLC |
| HYATT | NATHAN | IL | 2014L000593 | SWMW LAW, LLC |
| JANEDA | JAMES | IL | 2015L001333 | SWMW LAW, LLC |
| JARRELLS | CLARENCE | MO | 1422CC10017 | SWMW LAW, LLC |
| JENSEN | ARNOLD | IL | 2015L000915 | SWMW LAW, LLC |
| JENSEN | SHARON | IL | 2015L000625 | SWMW LAW, LLC |
| JOBS | GEORGE | IL | 2017L001332 | SWMW LAW, LLC |
| JOHNSON | WALTER | IL | 15L110 | SWMW LAW, LLC |
| KARAKOS | JIMMY | MO | 1622CC00712 | SWMW LAW, LLC |
| KILPATRICK | GERALD | IL | 2017L000553 | SWMW LAW, LLC |
| KING | YVETTE | IL | 2016L000834 | SWMW LAW, LLC |
| KINNEY | WENDELL | IL | 2016L000258 | SWMW LAW, LLC |
| KNOWLES | BOBBY | MO | 1722CC10698 | SWMW LAW, LLC |
| LABARRON | ROBERT | IL | 2016L000004 | SWMW LAW, LLC |
| LANDERS | WILLARD | IL | 2016L001156 | SWMW LAW, LLC |
| LANDRY | STEPHEN | IL | 2016L001491 | SWMW LAW, LLC |
| LANE | SHERRY | IL | 2017L000047 | SWMW LAW, LLC |
| LANSDALE | ROBERT A | IL | 13L1396 | SWMW LAW, LLC |
| LEWIS | JAMES | MO | 1622CC00327 | SWMW LAW, LLC |
| LOKEY | ARLEN | IL | 2017L001324 | SWMW LAW, LLC |
| LONES | DALE | IL | 2015L001651 | SWMW LAW, LLC |
| LOPEZ | VICTOR | IL | 2016L001218 | SWMW LAW, LLC |
| LYNCH | EDGAR | IL | 14L1700 | SWMW LAW, LLC |
| MALINOWSKI | NAZARIUSZ | IL | 2016L001112 | SWMW LAW, LLC |
| MANN | WILLIAM M | IL | 14L0121 | SWMW LAW, LLC |
| MANNING | DORIS | IL | 2014L001114 | SWMW LAW, LLC |
| MARTIN | CHRISTINE | IL | 2016L000101 | SWMW LAW, LLC |
| MATHIS | ALTON | IL | 2015L000008 | SWMW LAW, LLC |
| MATTESON | WILLIAM | IL | 2017L000531 | SWMW LAW, LLC |
| MAUNEY | RAYMOND | IL | 2017L001227 | SWMW LAW, LLC |
| MAZACEK | MARY A | MO | 1622CC11012 | SWMW LAW, LLC |
| MCBEE | RITA | MO | 1622CC09769 | SWMW LAW, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCDILL | WILLIE | IL | 2016L001012 | SWMW LAW, LLC |
| MCDONALD | SKIP | MO | 1522CC11318 | SWMW LAW, LLC |
| MCINTOSH | BILLY | MO | 1722CC03797 | SWMW LAW, LLC |
| MCKINNEY | CAROLYN | IL | 2014L001433 | SWMW LAW, LLC |
| MEADOWS | OSCAR C | IL | 2016L000926 | SWMW LAW, LLC |
| MEYER | ALVIN | MO | 1622CC11616 | SWMW LAW, LLC |
| MIEURE | PATRICIA M | IL | 12L1193 | SWMW LAW, LLC |
| MILLER | GARY | IL | 2015L001607 | SWMW LAW, LLC |
| MINOR | JERRY | MO | 1422CC09694 | SWMW LAW, LLC |
| MONKS | RICKY | IL | 2016L000341 | SWMW LAW, LLC |
| MONTGOMERY | THOMAS F | IL | 14L1051 | SWMW LAW, LLC |
| MOORE | ALAN E | MO | 1722CC00708 | SWMW LAW, LLC |
| MORRIS | ROGER | IL | 2016L000030 | SWMW LAW, LLC |
| MOTHERSHED | THOMAS | MO | 1722CC00392 | SWMW LAW, LLC |
| MULARSKI | CARL | MO | 1522CC00102 | SWMW LAW, LLC |
| NEELY | ERNEST | IL | 2015L000707 | SWMW LAW, LLC |
| NOGALES | CHARLES | IL | 2017L001109 | SWMW LAW, LLC |
| NOWAK | MANUEL | IL | 2014L001608 | SWMW LAW, LLC |
| ODOM | KENNETH F | IL | 14L861 | SWMW LAW, LLC |
| OGLE | PAMELA | IL | 2015L000274 | SWMW LAW, LLC |
| ORR | LESTER | IL | 14L0122 | SWMW LAW, LLC |
| ORTEGA | GLORIA | IL | 2016L001018 | SWMW LAW, LLC |
| ORTH | LOURDES | IL | 2016L001508 | SWMW LAW, LLC |
| OSBORNE | ROGER | IL | 2016L001689 | SWMW LAW, LLC |
| OVERSTREET | JAMES | IL | 2014L000225 | SWMW LAW, LLC |
| PALLAS | BRADLEY | IL | 2015L000705 | SWMW LAW, LLC |
| PALMER | JON | IL | 2017L000396 | SWMW LAW, LLC |
| PANIAN | SAMANTHA | MO | 1622CC10734 | SWMW LAW, LLC |
| PARENT | NISHAN | IL | 2015L001208 | SWMW LAW, LLC |
| PARKE | JOSEPH | IL | 2016L000931 | SWMW LAW, LLC |
| PARKER | WALTER | MO | 1322CC00557 | SWMW LAW, LLC |
| PAYNE | ELSIE | IL | 2016L001578 | SWMW LAW, LLC |
| PAYNE | DONALD | MO | 1722CC00687 | SWMW LAW, LLC |
| PEARSON | DONALD | IL | 2017L000211 | SWMW LAW, LLC |
| PENNINGTON | JOHN E | IL | 2013L001217 | SWMW LAW, LLC |
| PERILLOUX | DAVID | IL | 2016L000583 | SWMW LAW, LLC |
| PERRITT | CATHERINE | IL | 2016L000965 | SWMW LAW, LLC |
| PETERS | JESSE | IL | 2016L000999 | SWMW LAW, LLC |
| PETERSON | LAURENCE | MO | 1422CC09792 | SWMW LAW, LLC |
| PHILLIPS | RONALD | IL | 14L1257 | SWMW LAW, LLC |
| PISKULIC | BOBBY | IL | 2015L000940 | SWMW LAW, LLC |
| PLATT | MATTHEW | IL | 2016L001151 | SWMW LAW, LLC |
| PODOLL | WESLEY | IL | 2017L000925 | SWMW LAW, LLC |
| PRIDMORE | DUANE | MO | 1422CC09755 | SWMW LAW, LLC |
| PROCTOR | GEORGE | IL | 2017L001212 | SWMW LAW, LLC |
| PRUNTY | MARY | IL | 2016L001279 | SWMW LAW, LLC |
| RANDOLPH | ROSA | IL | 2015L000655 | SWMW LAW, LLC |
| RAY | JOHN | IL | 2015L001545 | SWMW LAW, LLC |
| REAMS | ELEANOR | IL | 2016L000355 | SWMW LAW, LLC |
| REED | JAMES | IL | 2016L001219 | SWMW LAW, LLC |
| REID | BERNICE | IL | 15L264 | SWMW LAW, LLC |
| REYNOLDS | FREDERICK | IL | 2016L001152 | SWMW LAW, LLC |
| RILLI | ALVIN | MO | 1622CC10135 | SWMW LAW, LLC |
| ROBERSON | EMIL | IL | 2017L000479 | SWMW LAW, LLC |
| ROBERTS | HENRY | IL | 14L954 | SWMW LAW, LLC |
| ROBINSON | WANDA | IL | 2015L000657 | SWMW LAW, LLC |
| RODGERS | JOSEPH | IL | 2015L001560 | SWMW LAW, LLC |
| RODRIGUEZ | PAUL | IL | 2017L000609 | SWMW LAW, LLC |
| ROZUMEK | MARIA | MO | 1522CC10889 | SWMW LAW, LLC |
| RUSHTON | DENNIS W | IL | 315CV0044 1NJRSCW | SWMW LAW, LLC |
| SCHWARTZ | JACK | IL | 2016L001406 | SWMW LAW, LLC |
| SCOTT | HELEN | IL | 2017L000791 | SWMW LAW, LLC |
| SEAY | JESSE | IL | 14L584 | SWMW LAW, LLC |
| SEYOUM | J W | IL | 14L1519 | SWMW LAW, LLC |
| SHAWHAN | GERMA D | IL | 2017L001417 | SWMW LAW, LLC |
| SHERMAN | ROBERT | IL | 15L72 | SWMW LAW, LLC |
| SHIEL | ROBERT | IL | 2015L000531 | SWMW LAW, LLC |
| SHIFFLETT | DAVID | IL | 2017L000206 | SWMW LAW, LLC |
| SHOBE | ROGER | IL | 2015L000964 | SWMW LAW, LLC |
| SIMMONS | DELBERT W | IL | 2016L000992 | SWMW LAW, LLC |
| SIMPSON | AUBREY | MO | 1622CC00261 | SWMW LAW, LLC |
| SINCLAIR | JOHN | MO | 1322CC09891 | SWMW LAW, LLC |
| SISCO | DANIEL K | MO | 1422CC00449 | SWMW LAW, LLC |
| SISSON | ALAN | MO | 1622CC10496 | SWMW LAW, LLC |
| SKINNER | JOHN | IL | 2016L000487 | SWMW LAW, LLC |
| | DELORES | MO | 1522CC00111 | SWMW LAW, LLC |

Appendix A - 415

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SLOAN | CARLTON | IL | 2016L000503 | SWMW LAW, LLC |
| SLONE | JERRY | IL | 14L1734 | SWMW LAW, LLC |
| SMITH | CLIFFORD | IL | 2015L001313 | SWMW LAW, LLC |
| SMITH | EARL | IL | 2017L000394 | SWMW LAW, LLC |
| SMITH | EDWARD | IL | 15L158 | SWMW LAW, LLC |
| SMITH | PHILIP | MO | 1622CC10117 | SWMW LAW, LLC |
| SMITH | RONALD | MO | 414CV01200CDP | SWMW LAW, LLC |
| SMITH | WILLIAM | MO | 1522CC10478 | SWMW LAW, LLC |
| SMITHERMAN | MARILYSE | IL | 2016L001688 | SWMW LAW, LLC |
| SOFA | EDWARD | IL | 2017L000080 | SWMW LAW, LLC |
| SOUTER | ROBERT | MO | 1722CC00439 | SWMW LAW, LLC |
| SOWARDS | JERRY | IL | 2017L000447 | SWMW LAW, LLC |
| SPARLING | RONALD | IL | 2015L00468 | SWMW LAW, LLC |
| SPELL | JOHN | IL | 15L49 | SWMW LAW, LLC |
| SPETH | DELWYN | IL | 2017L000149 | SWMW LAW, LLC |
| SPISAK | JOHN A | IL | 2016L001432 | SWMW LAW, LLC |
| ST. THOMAS | JAMES | IL | 2017L000098 | SWMW LAW, LLC |
| STAFFORD | ROGER | IL | 17L214 | SWMW LAW, LLC |
| STEPHENS | RONALD | IL | 2017L001159 | SWMW LAW, LLC |
| STEWART | LINDA | IL | 2017L000039 | SWMW LAW, LLC |
| STITCH | DARRYL | IL | 2016L000112 | SWMW LAW, LLC |
| STONER | CURTIS | IL | 2015L000897 | SWMW LAW, LLC |
| STRICKLAND | ROBERT | IL | 2017L000687 | SWMW LAW, LLC |
| STROUTH | BOBBY | IL | 2017L000362 | SWMW LAW, LLC |
| STUBBLEFIELD | CARROL | MO | 1722CC10739 | SWMW LAW, LLC |
| SULLIVAN | JOHN | IL | 2017L000685 | SWMW LAW, LLC |
| SUTTON | MYRON | MO | 1622CC10904 | SWMW LAW, LLC |
| TARABOCHIA | FRANKLIN D | IL | 14L1424 | SWMW LAW, LLC |
| THOMAS | LEONARD | IL | 14L1301 | SWMW LAW, LLC |
| THOMAS | MELVIN | IL | 2016L001753 | SWMW LAW, LLC |
| THOMAS | TEDDY | IL | 2017L001249 | SWMW LAW, LLC |
| THOMAS | WILLIE | IL | 2014L001417 | SWMW LAW, LLC |
| TOTH | JAMES C | IL | 14L1033 | SWMW LAW, LLC |
| TUCKER | DELVA D | MO | 1622CC10911 | SWMW LAW, LLC |
| TUCKER | SUSAN | IL | 2015L000023 | SWMW LAW, LLC |
| TURLEY | REX | IL | 2015L001558 | SWMW LAW, LLC |
| TYREE | RICK | IL | 14L1689 | SWMW LAW, LLC |
| VANG | FRED V | IL | 14L1277 | SWMW LAW, LLC |
| VIOLA | PAOLO | IL | 2015L001045 | SWMW LAW, LLC |
| VOLDEN | MICHAEL | MO | 1622CC10162 | SWMW LAW, LLC |
| WALTON | MARGARET | IL | 2017L000279 | SWMW LAW, LLC |
| WANT | JERRY | IL | 15L370 | SWMW LAW, LLC |
| WASHINGTON | ELLIS | IL | 2014L001434 | SWMW LAW, LLC |
| WATKINS | MELVIN | MO | 1522CC10506 | SWMW LAW, LLC |
| WATTS | BRUCE C | IL | 13L1765 | SWMW LAW, LLC |
| WEISENBURGER | GARY | MO | 1722CC00462 | SWMW LAW, LLC |
| WEISNER | MELODY | IL | 2015L000849 | SWMW LAW, LLC |
| WEISSINGER | GERALD | IL | 13L1576 | SWMW LAW, LLC |
| WELSH | FRED | IL | 2017L000686 | SWMW LAW, LLC |
| WESSON | JAMES | IL | 2016L000595 | SWMW LAW, LLC |
| WESTGERDES | TRACY | IL | 2013L000100 | SWMW LAW, LLC |
| WHITE | ROBERT | IL | 14L767 | SWMW LAW, LLC |
| WHITTAKER | ILO | IL | 2016L000161 | SWMW LAW, LLC |
| WILKES | NANCY | MO | 1622CC09163 | SWMW LAW, LLC |
| WILLCUTT | JAMES E | IL | 14L903 | SWMW LAW, LLC |
| WILLIAMS | JIMMIE | IL | 2015L001231 | SWMW LAW, LLC |
| WOMACK | ELLEN M | IL | 14L1395 | SWMW LAW, LLC |
| WOODWARD | DON O | IL | 12L1965 | SWMW LAW, LLC |
| WRIGHT | WAYNE D | MO | 1622CC10470 | SWMW LAW, LLC |
| WYATT | LUCIAN | MO | 1522CC11024 | SWMW LAW, LLC |
| YASKIEWICZ | MICHELLE | IL | 2015L001250 | SWMW LAW, LLC |
| YOUNG | BRENDA L | MO | 1622CC00401 | SWMW LAW, LLC |
| ZURAWSKI | JAN E | IL | 2016L000490 | SWMW LAW, LLC |
| CAIRO | NANCY | NJ | MIDL00090014AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| CROWLEY | PATRICK J | NJ | MIDL252408AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| FARINELLA | CHARLES T | NJ | MIDL00231015AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| GAMBINO | RENATO | NJ | MIDL146417AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| GIOGLIO | THOMAS | NJ | MIDL459312AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| HOWELL | HARRY G | NJ | MIDL93168BAS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| IOSSA | RALPH | NJ | MIDL00189014AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MARTINEZ | ARTURO | NJ | MIDL00389813AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| MOORE | ROBERT E | NJ | MIDL715212AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| NELSON | ANDREW | NJ | MIDL00380912AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| SCEARCE | RONALD S | NJ | MIDL00465712AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| THOMA | ARMIN A | NJ | MIDL789110AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| VIOLA | WILLIAM | NJ | MIDL112417AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| WALKER | GEORGE C | NJ | MIDL00138013AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| ZAKANYCH | ANDREW | NJ | MIDL611709AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| ZELESNIK | FRANK | NJ | MIDL00461713AS | SZAFERMAN, LAKIND, BLUMSTEIN, BLADER & LEHMANN, P.C. |
| ABSHER | JERRY | NY | 1505542011 | TATE LAW GROUP, LLC |
| ANKROM | BERNA K | WV | 17C661 | TENOGLIA LAW OFFICE |
| BURNEM | JAMES R | WV | 17C963 | TENOGLIA LAW OFFICE |
| SISSON | FREDERICK W | WV | 17C89 | TENOGLIA LAW OFFICE |
| HAWTHORNE | WAYNE B | FL | 162017CA004261 | TERRELL HOGAN |
| ALEJANDRE | FLORENCIO A | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| ALVARADO | JOE M | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| ALVARADO | VICTOR M | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| ALVIAR | THOMAS G | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| AYALA | BENITO S | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| BAUGH | JAY D | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| BENAVIDEZ | FIDENCIO | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| BRISLIS | OSCAR A | TX | 00-4222 | THE BOGDAN LAW FIRM |
| BURFORD | DONALD M | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| CANTU | BALDOMERO | TX | 00-4222 | THE BOGDAN LAW FIRM |
| CANTU | HESIQUIO K | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| CARDONA | CRESPIN R | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| CARRION | VICTOR A | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| CHAPA | RAFAEL | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| CHAVEZ | JOSE A | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| COLEMAN | CHARLES E | TX | 00-4222 | THE BOGDAN LAW FIRM |
| DAVIS | HENRY L | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| DE ATLEY | DWIGHT F | TX | 98CI-17714 | THE BOGDAN LAW FIRM |
| DE LOS SANTOS | BERNARD R | TX | 99-3861-G | THE BOGDAN LAW FIRM |
| DELGADO | ROBERTO | TX | 01-02196-G | THE BOGDAN LAW FIRM |
| EBERS | GARY R | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| EDWARDS | JAMES H | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| ELIZONDO | BRUNO Z | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| ESPINOZA | CARLOS | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| ESTRADA | FRED L | TX | 00-2972-E | THE BOGDAN LAW FIRM |
| ESTRADA | JESSIE N | TX | 01-02198-A | THE BOGDAN LAW FIRM |
| ETHERIDGE | VERNON B | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| FLORES | GONZALO | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| GALVAN | AGAPITO | TX | 98CI-17715 | THE BOGDAN LAW FIRM |
| GARCIA | FRANCISCO A | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| GARZA | ENRIQUE | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| GOMEZ | RAMON | TX | 00-4222 | THE BOGDAN LAW FIRM |
| GONZALES | MANUEL | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| GONZALEZ | ARMANDO R | TX | 98-06468-G | THE BOGDAN LAW FIRM |
| GONZALEZ | CELESTINO H | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| GONZALEZ | GUADALUPE | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| GONZALEZ | GUILLERMO P | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| GONZALEZ | JESSE | TX | 99-3860-D | THE BOGDAN LAW FIRM |
| GONZALEZ | JESUS C | TX | 01-01285-C | THE BOGDAN LAW FIRM |
| GONZALEZ | LEONARDO B | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| GONZALEZ | PORFIRIO | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| GONZALEZ | ROBERTO R | TX | 98CI-17715 | THE BOGDAN LAW FIRM |
| GOODRIDGE | RICHARD | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| GOODSON | DELLA L | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| GOODSON | ROBERT V | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| GRIFFITHS | JAMES L | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| GUERRERO | LEO | TX | 98CI-18206 | THE BOGDAN LAW FIRM |
| GUJARDO | IGNACIO L | TX | 99-3861-G | THE BOGDAN LAW FIRM |
| HERNANDEZ | SANTIAGO | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| HILL | BOBBY B | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| ISBELL | FRANK L | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| JUAREZ | GUADALUPE | TX | 98CI-18206 | THE BOGDAN LAW FIRM |
| KOUBA | RHONDA | TX | 00-02207-C | THE BOGDAN LAW FIRM |
| LEAL | FRANCISCO | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| LEE | CECIL L | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| LIMON | ROBERT | TX | 00-2749-E | THE BOGDAN LAW FIRM |
| LONGORIA | LUIS C | TX | 99-3861-G | THE BOGDAN LAW FIRM |
| LOPEZ | ANTONIO | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| LOPEZ | SEVERIANO | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| LUNA | VENTURA | TX | 01-03149-E | THE BOGDAN LAW FIRM |
| MAHAN | MICHAEL E | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| MARTINEZ | JESUS O | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| MARTINEZ | RAUL G | TX | 00-4222 | THE BOGDAN LAW FIRM |
| MATA | FERNANDO R | TX | 98-04950-C | THE BOGDAN LAW FIRM |
| MCCAIN | JAMES L | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| MCINTYRE | TOMAS D | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| MEDINA | FERMIN G | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| MENCHACA | ARMANDO | TX | 00-4222 | THE BOGDAN LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MENDEZ | LUCIO G | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| MENDOZA | DAVID | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| MOLINA | EUFRACIO R | TX | 00-4222 | THE BOGDAN LAW FIRM |
| MOLINA | ROSENDO | TX | 98CI-18206 | THE BOGDAN LAW FIRM |
| MONTEZ | RUBEN F | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| MORALES | JOE | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| MORENO | ANTONIO E | TX | 00-4222 | THE BOGDAN LAW FIRM |
| MUSQUIZ | TOMAS | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| NAVA | EUBOGIO C | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| NUNEZ | FRANCISCO | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| ORTEGA | ALBERT J | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| ORTEGA | JOSE G | TX | 00-4222 | THE BOGDAN LAW FIRM |
| ORTIZ | RAMIRO C | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| PANSZA | RICHARD | TX | 98CI-17714 | THE BOGDAN LAW FIRM |
| PARRA | JUAN M | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| PENA | MAURICIO | TX | 00-4222 | THE BOGDAN LAW FIRM |
| PEREZ | RODRIGO L | TX | 98-04766-F | THE BOGDAN LAW FIRM |
| QUINTANILLA | BENJAMIN G | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| RAMIREZ | JUAN R | CA | BC381862 | THE BOGDAN LAW FIRM |
| RAMIREZ | TRINIDAD M | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| RAMOS | FELIX L | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| RAMOS | JOSE H | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| REYES | DANIEL G | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| RICHIE | RAYLEEN | TX | 00-02207-C | THE BOGDAN LAW FIRM |
| RODRIGUEZ | GUADALUPE P | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| RODRIGUEZ | RICARDO M | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| ROJAS | ERNESTO G | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| RONJE | EDUVIGES G | TX | 98-3930-G | THE BOGDAN LAW FIRM |
| SALAZAR | DOMINGO | TX | 00-637-G | THE BOGDAN LAW FIRM |
| SALAZAR | RENE M | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| SALINAS | DOMINGO | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| SAUCEDA | CARMEN M | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| SAUCEDA | DAVID R | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| SAUCEDO | RUBEN P | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| SEGURA | RAUL | TX | 98CI-18206 | THE BOGDAN LAW FIRM |
| SILVAS | BEVERLY | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| SMITH | ATANASIO A | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| SOLIZ | LEE | TX | 00-4223-B | THE BOGDAN LAW FIRM |
| TREVINO | ISRAEL S | TX | 01-2199-B | THE BOGDAN LAW FIRM |
| VARGAS | ISIDRO D | TX | 00-6659-H | THE BOGDAN LAW FIRM |
| VILLANUEVA | JOSE Y | TX | 00-6660-E | THE BOGDAN LAW FIRM |
| VILLARREAL | GUADALUPE D | TX | 01-4210-C | THE BOGDAN LAW FIRM |
| VILLARREAL | JOE G | TX | 00-2972-E | THE BOGDAN LAW FIRM |
| VILLARREAL | PETE R | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| WALKER | CHARLES | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| WELDON | GEORGE C | TX | 01-02200-B | THE BOGDAN LAW FIRM |
| WOODRUFF | BILLY J | TX | 00-2206-B | THE BOGDAN LAW FIRM |
| ZAVALA | JOE A | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| ZUNIGA | JOE H | TX | 00-5256-B | THE BOGDAN LAW FIRM |
| CRIDDLE | DAVID F | IL | 2013L001379 | THE CAGLE LAW FIRM |
| ABRAMS | CHARLES A | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| ADAMS | DORIS JEAN V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ADAMS | TURLEY & VIOLET | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ADKINS | BURL | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| ADKINS | DELLOS | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ADKINS | GARY L. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ADKINS | GAYLEN & JOYCE | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| ADKINS | NEALY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ADKINS | WILLIAM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ALBRIGHT | JOHN R. & SHARO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ALEXANDER | HOWARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ALIFF | ELWIN | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| ALLEN | JERRY T | WV | 92-C-356 | THE CALWELL PRACTICE PLLC |
| ALLEY | JOHN S. V AC&S | WV | 95-C-6579 | THE CALWELL PRACTICE PLLC |
| ALLMAN | EARL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ALLMAN | WILLIAM | WV | 92-C-825 | THE CALWELL PRACTICE PLLC |
| ALM | HARRY C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ANDERSON | LEO V AC&S & G- | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ANDERSON | MAJOR L. JR. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| ANDREWS | ROBERT C. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| ARBAUGH | JOSEPH C. & BET | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ARCURI | PHYLLIS HOPE & | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| ARMSTEAD | JAMES PRINCETON | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ARNETT | DANNY RAY & LIN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| ARNOLD | WARDER W. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ARTHUR | DONALD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARTHUR | DONALD C. III & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ARTHUR | ERVIN L. & MARC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ARTHUR | GLEN D. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ARTRIP | JAMES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ASBURY | JOE E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ASH | PAUL L. & WANDA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ASHLEY | LARRY GENE & JE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ASHWORTH | PAUL Y. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ATKINS | CAM L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ATKINS | WILLIAM | WV | 99-C-764 | THE CALWELL PRACTICE PLLC |
| ATKINSON | ROBERT D | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BAILEY | FRANKLIN D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAILEY | FRANKLIN D. & H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BAILEY | FRED A. V AC&S | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| BAILEY | HAROLD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAILEY | JOHN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAILEY | MIKE G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAILEY | OTIS T. & JUANI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BAILEY | ROY L. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BAILEY | WILLIAM C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BAKER | RAY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BALL | EDWARD | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| BALLENGEE | JAMES & BETTY V | WV | 92-C354 | THE CALWELL PRACTICE PLLC |
| BANKS | OSA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BANKS | RANDOLPH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARILL | FRANK C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARKER | DONALD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARKER | JAMES R | WV | 92-C352 | THE CALWELL PRACTICE PLLC |
| BARKER | OSCAR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BARKER | ROBERT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARKER | THETIS W | WV | 92-C-357 | THE CALWELL PRACTICE PLLC |
| BARNES | LARRY D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARNETT | KENNETH | WV | 97-C-43 | THE CALWELL PRACTICE PLLC |
| BARNETT | LOUIS GENE & LO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BARNETT | THOMAS D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARNHART | JAMES E. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BARR | ROBERT T | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BARTRAM | HOMER & MARTHA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BATEMAN | EARL W. | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| BAUGHMAN | RONNIE L. V AC& | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BEAZEL | HOWARD A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BECKNER | FRANK H. & DELO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BEHVILLE | ROY E. & FRANCE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BELLA | DAVID | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| BELLOMY | DANNY R. V AC&S | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| BENNETT | JACK D. & KATHY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BENNETT | JAMES H | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BENNETT | JENNIFER E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BENSON | KENNETH W | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BESS | BURL E. & MARLE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BESS | ROY L. V AC&S & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BINION | JACK T. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BIRD | RONALD L. & DOR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BLACKBURN | FRED T. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLACKSHIRE | CURTIS W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BLACKSHIRE | ROBERT S | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLACKWELL | JACK C | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BLACKWELL | ROBERT P | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BLAINE | MICHAEL E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLAIT | ERNEST L. & DOR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BLAKE | JAMES R | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLANKENSHIP | CALEB H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BLANKENSHIP | DEXEL | WV | 98C0538 | THE CALWELL PRACTICE PLLC |
| BLEVINS | IRVIN A. & LIND | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BLEVINS | MATTIE L. & FAY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BLEVINS | MICHAEL | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLEVINS | WILLIS A. & MAR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BLOSSER | HAROLD A. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BLOUIR | SHARKIE E. & EL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BOARD | CHARLES O. & CA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BOARDMAN | JOHN F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOBO | WILLIAM & DONNA | WV | 92-C-836 | THE CALWELL PRACTICE PLLC |
| BOGGESS | DARRELL C. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOGGESS | HAROLD M. & MAR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOGGESS | JAMES H. | WV | 92-C-764 | THE CALWELL PRACTICE PLLC |
| BOGGESS | MILLARD & ROSE | WV | 92-C-827 | THE CALWELL PRACTICE PLLC |

Appendix A - 417

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOGGESS | SHELLEY DALE JR | WV | 92-C-353 | THE CALWELL PRACTICE PLLC |
| BOGGS | DWAYNE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOLTON | RAY F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOND | LAWRENCE E. & L | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BONECUTTER | LESTER G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BONNETT | GEORGE B. & ALV | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BONNETT | OSHEL J. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BONNETT | SATTIS RAY & SA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOONE | HAROLD B | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BOOTH | DALE & CHARLENE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BOOTHE | BURLES G. V AC& | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| BOSHELL | JAMES L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOSO | RAYMOND | WV | 92-C-842 | THE CALWELL PRACTICE PLLC |
| BOSTIC | BURLESS | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOWEN | CLYDE W. JR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BOWEN | DELMAS D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BOWEN | EMMETT E. JR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BOWES | WILLIAM J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BOWMAN | KEITH G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BRABBIT | WILLIAM CALVERT | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BRADSHAW | JACK W. & JANE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BRAMMER | HAROLD | WV | 92-C-365 | THE CALWELL PRACTICE PLLC |
| BRANNEN | CARL A. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BRANNEN | CHARLES A. | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| BREWER | WILMER W | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BRICKEY | DOONIE D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BRINKER | ROY W | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| BRISENDINE | CHARLES E | WV | 16C811 | THE CALWELL PRACTICE PLLC |
| BRISENDINE | CHARLES E. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BRITTON | KENNETH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROGAN | ROCKARD | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BROOKOVER | JIMMIE R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROOKS | NICHOLAS H. & P | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BROOKS | RUSSELL T. & JO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BROTHERS | LOWELL D. & LIN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BROWN | DANNY L | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BROWN | DAVID E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BROWN | DONALD E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BROWN | EARL F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROWN | MICHAEL B. & CO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| BROWN | RICHARD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROWN | ROGER D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BROWN | WILLIAM R | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| BRUM | FRANKLIN L. & M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BRUMFIELD | ALVIN | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| BRUMFIELD | CLAUD J. & DORO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BRYANT | DONALD F | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BRYANT | EDWARD P | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BRYANT | FRANKLIN D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BRYANT | RONALD E | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| BUCHANAN | JAMES | WV | 92-C-831 | THE CALWELL PRACTICE PLLC |
| BUCHANAN | WILLIAM V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BUCKALEW | KEITH K. & RUTH | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BUKOVINSKY | FRANKLIN G | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| BUMGARNER | EDDIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BURCHETT | STEPHEN C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BURDETTE | WILBUR L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BURGE | GEORGE A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| BURGESS | BILLY J. & CLAR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BURKHART | JERRY L. & TERE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| BURNS | MARY E | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| BURNSIDE | THOMAS D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BUSH | CHARLES H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BUTCHER | ELVIN & SYLVIA | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| BUTCHER | GARY L | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| BUTCHER | MICHAEL & PHYLL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BUTLER | WILLIAM M | WV | 92-C-829 | THE CALWELL PRACTICE PLLC |
| BYERS | GEORGE F. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| BYRNSIDE | THOMAS O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CADE | DUANE A. & TERE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CAIN | JAMES A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CAIN | MICHAEL K. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| CALDWELL | EARL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CALE | STEPHEN | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| CALLAHAN | FRANCIS M. & FA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CAMPBELL | CREAD & NEOLA J | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CAMPBELL | DONALD K | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CAMPBELL | HARRY J | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| CANTERBURY | ERNEST G | WV | 94-C-522 | THE CALWELL PRACTICE PLLC |
| CANTERBURY | SAMUEL L. & DEB | WV | 92-C-366 | THE CALWELL PRACTICE PLLC |
| CANTLEY | JERRY | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| CANTRELL | JOE ALLEN & PAM | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CARNES | DANNY M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CARNES | JAMES A. | WV | 92-C-358 | THE CALWELL PRACTICE PLLC |
| CARNEY | EARNEST D. & DO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CARNEY | HERMAN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CARNEY | MARION | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| CARNEY | WILLARD L | WV | 92-C-364 | THE CALWELL PRACTICE PLLC |
| CARPER | KENNETH | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| CARPER | ROSCOE N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CARR | DONALD R. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| CARTER | KEITH D. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CARTER | RONALD L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| CARTWRIGHT | RENNIE & NORMA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CASKEY | JAMES | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CASTO | BASIL O. & ELSI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CASTO | CARL M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CASTO | EARL M. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CASTO | ELVIN & ELLEN G | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| CASTO | EMORY | WV | 92-C-828 | THE CALWELL PRACTICE PLLC |
| CASTO | ERMAN ESTLE & M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CASTO | FRANKLIN T | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CASTO | JEAROLL J. & DI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CASTO | OSHEL R. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| CASTO | OTTIE & FLODA V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CASTO | WILLARD L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CASTO | WILLIAM W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CATRON | DANNY R. & JULI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CAVENDAR | WILFORD C. & FR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CHAMBERS | WILLIAM W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CHANCEY | LOUISE DALE V A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CHANDLER | JERRY W. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CHARBONNEAU | YVES C | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CHATMAN | TERRY A. & MARY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CHENOWETH | BETTY J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CHENOWETH | ROBERT W. & BET | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CHESS | WILLIAM & ARITT | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CHESTNUT | WILLIAM L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CHILDERS | LARRY R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CHILDERS | VIRGIL M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CHINN | JAMES A. SR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CHURCH | GEORGE H | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| CLARK | DANIEL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CLARK | HURCY J. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CLARK | LEWIS H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CLARK | MARK D | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CLARK | WAYNE R. & JOAN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CLAY | CARL R | WV | 92-C-832 | THE CALWELL PRACTICE PLLC |
| CLENDENEN | JEFFREY L | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| CLENDENIN | DAVID V | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| CLENDENIN | RUSSEL L. & MYR | WV | 92-C-362 | THE CALWELL PRACTICE PLLC |
| CLEVENGER | HERBERT T. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CLICK | CARL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CLIFF | HOWARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CLIFTON | VERNON M. & IRI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CLINTON | WILLIAM D. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COBB | CARL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COBB | JAMES R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COBB | ORVILLE E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| COBERLY | AYWARD & YOI V | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| COCHRAN | HARRY J. & ARBU | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| COCHRAN | HERBERT R. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COFFMAN | CARL S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| COGER | ROBERT W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COLE | DAVID P. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| COLE | GARY P. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| COLE | JAMES T | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COLE | ROGER L. & PATR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| COLLEY | VICTOR H. & REB | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| COLLIAS | JOHN M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COLLINS | JAMES F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COLLINS | LLOYD W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | OSCAR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COMER | DAYTON A. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| COMER | STEVEN E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CONKLE | JOSEPH R. & FRA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CONLEY | DANNY O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CONLEY | HOBERT | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| CONLEY | JAMES | WV | 92-C-830 | THE CALWELL PRACTICE PLLC |
| CONLEY | JENNINGS & MAE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CONLEY | OLIVER P. & GER | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| CONNER | BRADY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CONRAD | MICHAEL | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| COOK | CECIL COY & MAR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| COOK | JOSEPH | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COOK | LARRY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| COOK | MELVIN R | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| COOPER | GARY K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CORBIN | DELMONT & MALOR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CORBIN | ROBERT L | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| COSSIN | HERBERT | WV | 92-C-496 | THE CALWELL PRACTICE PLLC |
| COTTRILL | MARCELLUS & RAC | WV | 92-C-824 | THE CALWELL PRACTICE PLLC |
| COUNTS | GEORGE R. SR. V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COVERT | FLOYD F. & FLOR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| COX | ELBERT J. & EUL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CRADDOCK | LEWIS D. & IREN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CRAIG | PETER B. & MATT | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CRAIGO | FERRIEL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRAWFORD | MAX H. V AC&S & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CREECH | CHARLES D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CREWS | BASIL | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| CRITCHFIELD | C W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRITCHFIELD | CLIFFORD J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRITCHFIELD | GOLDIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRITCHFIELD | GRACIE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CROOKSHANKS | CECIL HARRY & D | WV | 92-C-585 | THE CALWELL PRACTICE PLLC |
| CROSS | STEPHEN B | WV | 93-C-332 | THE CALWELL PRACTICE PLLC |
| CROSTON | WILLIAM & LILA | WV | 92-C-840 | THE CALWELL PRACTICE PLLC |
| CROUCH | TED L. & SHIRLE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CROW | RALPH | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CRUM | FRED D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CUNDIFF | RAYMOND G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CUNNINGHAM | SHERMAN B | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CURNUTTE | SAMUEL W | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| CURREY | LONNIE V AC&S & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| CURRY | WILBUR E. & OPA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CURTIS | TOMMY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| CUSTER | JOHN CHARLES & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| CUTLIP | ORAL K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DALTON | GLENNA F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DALTON | LEONARD | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| DALTON | THOMAS & CONNIE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DANIELS | LARRY D | WV | 92-C-838 | THE CALWELL PRACTICE PLLC |
| DARBY | PHILLIP | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| DARBY | PHILLIP K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DARBY | SHIRLEY V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DAVIDSON | JAMES B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | BOBBIE Z. & LOR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DAVIS | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | CHARLES K | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| DAVIS | EUGENE C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | GENE STANLEY V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DAVIS | JAMES H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DAVIS | JUDITH | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| DAVIS | WALTER E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DAVIS | WANDA M. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| DAVIS | WILLIAM D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | WILLIAM M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DAVIS | WILLIAM M | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| DAY | TRUMAN R. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| DEAHL | STEPHEN M. & WA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DEAN | BENNIE D. & JEN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DEAN | DWAYNE | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| DEAN | GARY | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| DEBARR | STEPHEN A. & PA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| DEBENI | CHARLES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DEBERRY | JOHNNY RAY & RU | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DEBERRY | JOSEPH S. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEBERRY | OLIVER S. & JEN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DEEL | RUSSELL & ANNA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DENNIS | EDWAIN I | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DENNISON | JERRY EDWARD V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DENT | DENVER P. & HAZ | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DENT | ORVILLE & RUBY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DENZIE | ROBERT | WV | 92-C-845 | THE CALWELL PRACTICE PLLC |
| DEVER | MARK A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DICKEL | JAMES L. & EFFI | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| DINGESS | ROY LEE V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DIXON | EDGAR W. & LOIS | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DODD | WILLIAM | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DOLIN | DENNIS | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DOMOKOS | JOHN M. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DONAT | WALTER S | WV | 06C1212 | THE CALWELL PRACTICE PLLC |
| DORSEY | CALVIN WAYNE & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DOSS | EUGENE | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| DOSS | HERBERT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DOUGLAS | ARCHIE A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DOUGLAS | THOMAS H | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| DOWDY | ELVIN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUNCAN | EUGENE E | WV | 94-C-725 | THE CALWELL PRACTICE PLLC |
| DUNCAN | JACKIE D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUNLAP | GARY D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUNLAP | JAMES G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUNPHY | JEFFREY M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| DURBIN | JAMES | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| DURST | LEWIS P. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| DUVALL | DONALD B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUVE | VICTOR J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| DUVE | WILLIAM A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EADS | EVERMENT D. & M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EASTWOOD | JACK A. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| EAVES | EDGAR & PEARL V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EBERHART | FRANK | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ECHARD | ORVILLE R. SR. | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ECKHART | CARL V AC&S & G | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| EDDY | BURL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EDWARDS | HENRY J. & MARG | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| EDWARDS | JACKSON B. & OP | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EDWARDS | KENNETH R. & FR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EKERS | WILLIAM & DORIS | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ELDRIDGE | BILL F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ELLIOTT | CLELL B. & MAGG | WV | 92-C-575 | THE CALWELL PRACTICE PLLC |
| ELLIS | LOWELL T. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ELLIS | OSCAR L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EMERSON | ARRENA E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ENGLAND | JUNIOR R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ENGLAND | NOAH C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ENOFF | JOYCE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EPLING | BRUCE | WV | 92-C-577 | THE CALWELL PRACTICE PLLC |
| ERLEWINE | DANA & EVELYN V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ERLEWINE | DANNY V AC&S & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| ERLEWINE | HARVEY & RUTH V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ERRETT | JOHN T. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ERSKINE | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ERWIN | CARL V AC&S & G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ESTEP | DELBERT R. & MA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| ESTEP | ELVIN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ESTEP | EWOOD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ESTEP | JIMMIE L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| ESTEP | OVIE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| EVANS | DAVID D. & OLIV | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| EVANS | GARY A. & BETTY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FACEMYER | ORVILLE G. & NA | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| FACEMYRE | RANDEL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FANNIN | JOSEPH P | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FARANCE | OSCAR D. & BILL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FARLEY | EUGENE V AC&S & | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| FARMER | WILLIAM FRED & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FARRELL | ARTHUR JR. | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| FERGUSON | JAMES R | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FERRIS | ORVILLE B. | WV | 92C485 | THE CALWELL PRACTICE PLLC |
| FIELDS | ANTHONY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FIELDS | DELMER P | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FIELDS | PATRICK L. & ED | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |

Appendix A - 419

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FIELDS | STEVEN J | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| FINLEY | JAMES C. & SHIR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FISHER | ALLEN | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FISHER | ARCHIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FISHER | ARCHIE D | WV | 97-C-724 | THE CALWELL PRACTICE PLLC |
| FISHER | CHARLES K | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FISHER | CRESTIE | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FISHER | HERMAN & LOUISE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FISHER | JAMES S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FITZPATRICK | MAURICE & VIOLE | WV | 92-C-361 | THE CALWELL PRACTICE PLLC |
| FITZPATRICK | RANDY | WV | 17C990 | THE CALWELL PRACTICE PLLC |
| FLEMING | JERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FLEMING | JERRY L | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| FLESHER | JAMES M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FLESHMAN | JAMES M. & CONN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| FLINN | CARL K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FLINN | DONNIE & WANDA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| FLINNER | DELBERT E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FORSHEE | DAVID L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FOSTER | PAUL M. & HELEN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FOWLER | BILLY ALFORD & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FOWLER | HAROLD M. & CLA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FOX | WILLIAM G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRAIL | JAMES W. V AC&S | WV | 92-C-843 | THE CALWELL PRACTICE PLLC |
| FRAILEY | LARRY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRAME | NORMAN L. & SHA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FRASER | JOHN R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRAZIER | DONALD A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FRAZIER | WILLIAM R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FREEMAN | DONALD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRENCH | STEVEN D. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| FRIDLEY | WAYNE V AC&S & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| FRUTH | RALPH G | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| FRYE | ALLEN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FRYE | ROBERT W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| FULKNIER | RONALD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| FULLER | TEDDY E | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| FURGERSON | JERRY C. V AC&S | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| FYFFE | ROY E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GAIN | HAYWARD D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GANDEE | ROBERT ALLEN & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GARDNER | KENNETH R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GARRISON | THURMAN T. V AC | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GARTEN | TERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GARTON | JACK L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GATES | KEVIN L. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| GATES | WILLIAM H | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| GIBSON | CHARLES W | WV | 92-C-359 | THE CALWELL PRACTICE PLLC |
| GIBSON | JAMES W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GIBSON | RONALD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GIBSON | WILLIAM W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GIDLEY | ROBERT L. & PAT | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GIDLEY | WILLIAM D. & DO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GIFFEN | HAROLD & EDITH | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GILLENWATER | ISAAC KEITH V A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GILLENWATER | ROSS FRANKLIN & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GILLISPIE | JOHN A | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| GILLUM | VIRGIL F. & DON | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| GILMORE | WILLIAM P | WV | 95-C-287 | THE CALWELL PRACTICE PLLC |
| GLASGOW | ALBERT C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GLOVER | WILLIAM P. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| GODBY | JOHN WILLIAM & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GODDARD | DENNIS L. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GODDARD | ROLLIE C. & LIL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GODDARD | WILLIAM C. & KA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| GOFF | GEORGE J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GOFF | LEONARD | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| GOWER | JOHN J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRAHAM | CARLOS | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| GRAHAM | CARLOS N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRALEY | PAUL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRASS | CHARLES W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRAY | CHARLES O. SR. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GRAY | DAVID A. & CONN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GREATHOUSE | LEROY & ANNIS M | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| GREATHOUSE | RALPH THOMAS & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | GLEN H | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | DONALD L. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | LONCEFORD F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | RANDY J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRIFFITH | RAYMOND | WV | 92-C-847 | THE CALWELL PRACTICE PLLC |
| GRIIFFITH | DANNY M. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| GRIM | RAYMOND R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRIMES | JACK | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| GRUBB | EDWARD G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRUBER | LEONARD O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GRUESER | BILLIE E. & DOR | WV | 92-C-573 | THE CALWELL PRACTICE PLLC |
| GRUESER | PAUL T | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GUE | IRELAND | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| GUINTHER | MALCOLM & DONNA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GUNNO | ARTHUR L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| GUNNO | RANDALL LEE & B | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| GUTHRIE | WILLIAM D | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| HADSELL | RONALD A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAGER | BILLY E. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HAID | DAVID M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HALFIN | ROBERT F. & MAR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HALL | CARL W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HALL | DAVID M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HALSTEAD | WILLIAM C. & JU | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HAMILTON | ROBERT S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAMILTON | WILLIAM L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAMRICK | ROY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HANDLEY | LOUIS RAY V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HANNAH | SILAS | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HANSHAW | BURL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAPNEY | GRADY E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HAPNEY | LONNIE E. & SUE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HARBERT | SHIRLEY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARLAN | DAN L. & PHYLLI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HARLOW | WILLIE M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HARMAN | EDWARD B | WV | 98-C-1840 | THE CALWELL PRACTICE PLLC |
| HARMON | BERNARD JR. & H | WV | 92-C-355 | THE CALWELL PRACTICE PLLC |
| HARRAH | ROGER O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRIS | CARL H. & ZONET | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HARRIS | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRISON | CHARLES R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRISON | HOLLIS M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRISON | LUTHER C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HARRISON | RICHARD | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| HARRISON | ROBERT E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HARRISON | SEBERT L | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HART | HOMER LEE & CHR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HART | RALPH E | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HART | RONALD L | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| HASTINGS | GEORGE B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HATTEN | WILLIAM H | WV | 92-C-579 | THE CALWELL PRACTICE PLLC |
| HAWK | CHARLES & LUCIL | WV | 92-C-839 | THE CALWELL PRACTICE PLLC |
| HAWKINS | LINDA C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYES | CHARLES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYES | DANA K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYES | ERNEST D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYES | ERNEST D | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| HAYES | KENNETH W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HAYES | RODNEY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYMAN | LAWRENCE | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HAYNER | AUDBREY C. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HAYNES | WILLARD A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HAYS | WARREN G. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HAYS | WESLEY G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HEFNER | HAYWARD V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HELTON | MINUS RAY & JAC | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HELVEY | RONALD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HEMANN | ERNEST W. JR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HEMANN | ERNEST W. SR. V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HEMLEPP | JERRY C. & PAUL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENDERSHOT | IRA R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENDERSHOT | IRA SAMUEL & AL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENDRICKSON | WILLIAM H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HENRY | FLOYD S. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HENSLEY | EDWARD & GLADYS | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENSLEY | RALPH D. & JANI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENSLEY | RONALD & SAYNEE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HENSON | JOSEPH C | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| HENSON | JOSEPH M | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| HESCHT | CARL W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HESS | BETTY M | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | DANA G | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | ERNEST R | WV | 92-C447 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | JAMES | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | JOHN E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HIGGINBOTHAM | SAMUEL C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HIGH | WILLIAM M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILDEBRAND | PAUL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILES | ROBIN T. & CARO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HILL | JAMES H | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HILL | KEITH E. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HILL | KYLE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILL | LARRY G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILL | PAUL J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILTON | JANE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HILTON | JOHN O. & CHARL | WV | 92-C-629 | THE CALWELL PRACTICE PLLC |
| HINKLE | JACK C | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HINKLEY | CARL C. & ORA B | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HINNANT | GEORGE | WV | 92-C428 | THE CALWELL PRACTICE PLLC |
| HISER | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HITT | BRAD | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| HOBBS | JAMES R. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HOBBS | JOHN F. & MARY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HOCKENBERRY | JAMES | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HOFFMAN | DARRELL C. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOFFMAN | JAMES M. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HOFFMAN | LAWRENCE & CONC | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HOLBROOK | HARRY & GARNETT | WV | 92-C-431 | THE CALWELL PRACTICE PLLC |
| HOLBROOK | HERMAN D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOLLAND | CARL D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HOLSBERRY | PHILIP L. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HOLSTEIN | CARROLL S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOLSTINE | DENZIL | WV | 92-C439 | THE CALWELL PRACTICE PLLC |
| HONAKER | JAMES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HONOSKY | PATRICK L. | WV | 97-C-2301 | THE CALWELL PRACTICE PLLC |
| HOOVER | DANNY R. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| HOOVER | HERSHELL & MARG | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| HORNER | BERNARD GENE V | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HORSTE | PHILLIP K. V AC | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HOSEY | GUY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOWARD | JAMES | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| HOWARD | LARRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HOWARD | MACK & EVELYN K | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HUCK | GERALD J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUDSON | MAE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUFFMAN | ALLEN U | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HUFFMAN | BERNARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUFFMAN | DAN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUFFMAN | LOVELL | WV | 95-C-1982 | THE CALWELL PRACTICE PLLC |
| HUGHES | DAVID A | WV | 92-C-360 | THE CALWELL PRACTICE PLLC |
| HUGHES | HAROLD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUGHES | JAMES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUGHES | JAMES B | WV | 92-C-581 | THE CALWELL PRACTICE PLLC |
| HUGHES | JAMES L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HUGHES | LARRY L | WV | 05C76 | THE CALWELL PRACTICE PLLC |
| HUMPHREYS | FRANKLIN M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUMPHREYS | NORMAN R | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HUNT | DONALD J. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| HUNT | DONALD MARION & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HUNT | JAMES L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUNT | PAUL T | WV | 06C1212 | THE CALWELL PRACTICE PLLC |
| HUNT | RANDOLPH & HELE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| HUNT | RONALD D. & VIR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HURLOW | JOHN W. & DARLE | WV | 92-C-567 | THE CALWELL PRACTICE PLLC |
| HURST | JACK L. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| HUSTON | BELDON R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUSTON | BELDON R | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| HUTCHINSON | CORNELIA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| HUTCHINSON | WENDELL W. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| HYRE | WILLIAM W. & WI | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| IAFRATE | ALBERT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| IAFRATE | ALBERT | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| ICE | RALPH & FAIRY L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ICE | ROY | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| ICE | WAYNE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ISON | ISHMAEL J. & AN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JACKSON | GEORGE R. | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| JAMES | ELMER | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| JAMES | ELMER L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JAMES | OTIS | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| JAMES | VERNAL KENNETH | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| JANEY | JOHN H. JR. & C | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JARRELL | EARNEST WAYNE & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JARRELL | PAUL EVERETT & | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| JARRELL | ROGER | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JENKINS | ELIZABETH | WV | 92-C-627 | THE CALWELL PRACTICE PLLC |
| JENKINS | PATRICIA A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JETT | WILLIEVENE G | WV | 10C1545 | THE CALWELL PRACTICE PLLC |
| JOHNS | THOMAS P | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JOHNSON | DONALD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JOHNSON | JOE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| JOHNSON | JOHN A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JOHNSON | JOHNNIE C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JOHNSON | LEE V AC&S & G- | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| JOHNSON | ROBERT R | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| JOHNSON | RUSSELL A | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| JONES | DARIUS S | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| JONES | HOMER P. & ALFA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JONES | JOHN S | WV | 92-C-434 | THE CALWELL PRACTICE PLLC |
| JUNIPER | JACK E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| JUSTICE | ERNEST & DELORE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| JUSTICE | GLEN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| JUSTICE | PAUL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| KALLNER | CHARLES M. & SH | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| KAPP | CHARLES O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KAPP | GEORGE R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KAPP | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KAPP | KENNETH | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KARASEK | JOHN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| KARNES | SHIRLEY R. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KAUFF | KENNETH RAY & N | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KEATHLEY | JOE C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KELLAR | HARRY | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| KELLEY | EUGENE C. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| KEMP | CINDY L. & RAND | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| KENDRICK | SIDNEY & KATHRI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| KENNARD | MICHAEL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KESSEL | CARL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KESSEL | CARL D | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| KESSLER | HAROLD T. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| KIDD | CHARLES E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| KIMBLE | WAYNE | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| KIMBLER | CHARLES R | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| KINDER | BILLY R. & GARN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KING | NELSON KEITH | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| KING | PAUL EDWARD & D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KING | THEODORE W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KING | THEODORE W. | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| KING | WAYNE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KING | WILLIAM R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KINGERY | ROBERT | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| KINGERY | ROBERT R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KIRBY | HAROLD W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KNAPP | GARY E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KNIGHT | ANCIL B. & BONN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| KNORE | VICTOR D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KREIMER | CLINTON A. & VE | WV | 92-C-844 | THE CALWELL PRACTICE PLLC |
| KRISE | EARL & LINDA V | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| KROSKY | MARK A. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LAKE | JAMES D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LAMM | MYLES H. & ADA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LAMP | LINDBERGH V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| LANCZ | JOHN | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| LANDERS | JOHN | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| LANDERS | PAUL | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| LANE | DAVID G | WV | 98C0644 | THE CALWELL PRACTICE PLLC |
| LANE | HAROLD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LANG | ROBERT | WV | 92-C-820 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANTZ | JAMES D | WV | 98-C-419 | THE CALWELL PRACTICE PLLC |
| LARES | PETE IRA & MARY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LATON | WARREN G | WV | 95C2967 | THE CALWELL PRACTICE PLLC |
| LAWSON | THOMAS R | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LAYNE | OTHER V AC&S & | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| LEAR | CLIFFORD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LEASURE | DONALD B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LECLAIRE | ALLOYSUIS & BET | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEECH | DONALD A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LEGG | BARRY B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LEGG | BRITT & CHARLOT | WV | 92-C424 | THE CALWELL PRACTICE PLLC |
| LEGG | LARRY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LEGG | ROBERT E. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LENGEN | JOHN A. & AGNES | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LETT | GENE R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LETTE | GEORGE L. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEWIS | BAARON | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LEWIS | FRANK J | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEWIS | JOSEPH T. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEWIS | RALPH R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LEWIS | ROBERT W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LEWIS | THOMAS W | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LIFE | PEARL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LIGHT | ANDREW J | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| LIKENS | ORVILLE E | WV | 01C1915 | THE CALWELL PRACTICE PLLC |
| LILLY | OPPIE R. & PAUL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LILLY | WILLIAM PLATT & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LIPSCOMB | THURMAN & RUBY | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| LITTELL | DELCIA B. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LITTLE | AMISS W. SR. & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LLEWELLYN | MAXWELL | WV | 92-C-576 | THE CALWELL PRACTICE PLLC |
| LLOYD | BIRT L. & EVELY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOCKHART | ELBERT G. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| LOUDIN | LARRY K. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| LOVEJOY | CARL V AC&S & G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| LOVEJOY | HERSHEL LEE | WV | 92-C-570 | THE CALWELL PRACTICE PLLC |
| LOVEJOY | ROY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOVINS | JOHN & ROSELLE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| LOWE | ALLEN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOWE | CARL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOWE | SAMUEL R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LOWERY | ARLESS D. & SHA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| LOWRY | RALPH G. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| LUPARDUS | RODNEY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| LYNCH | WILLIAM R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MACK | GUTHRIE J. & BE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MADDEN | ROGER | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| MALLETT | DONALD K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MALONE | DENZIL V AC&S & | WV | 92-C-818 | THE CALWELL PRACTICE PLLC |
| MANGUS | HAYWARED E. & BE | WV | 92-C-816 | THE CALWELL PRACTICE PLLC |
| MARION | BILLY & OVA M. | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MARION | WILLIAM L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MARSH | GARRETT G. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| MARSHALL | OTIS | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| MARTIN | DANA W. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MARTIN | HERMAN ESLIE & | WV | 92-C-580 | THE CALWELL PRACTICE PLLC |
| MARTIN | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MARTIN | RONALD LEE & HA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MARTIN | SHELBY H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MARTIN | STEPHEN C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MARTIN | WILLIAM D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MASH | JOHN V AC&S & G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MASON | CHARLES G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MASTON | JAMES W. & DONN | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MASTON | PAUL E. & BESSI | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MATHENEY | JAMES | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| MATHES | EARL B. & MARY | WV | 92-C-500 | THE CALWELL PRACTICE PLLC |
| MATTHEWS | ROBERT S | WV | 92-C-487 | THE CALWELL PRACTICE PLLC |
| MAYNARD | ALLEN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MAYS | ANDREW | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| MAYS | JOHN E | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCALLISTER | ARTHUR W. & DON | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MCCALLISTER | DAIRL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCARTY | EARL R. & MILDR | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| MCCLANAHAN | PAUL G. & GLENN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCLANAHAN | THOMAS F. & RAM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCLANAHAN | WILLIAM | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCLUNG | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCLUNG | GLEN A. & BERTH | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCORMICK | CHILTIE V AC&S | WV | 92-C-486 | THE CALWELL PRACTICE PLLC |
| MCCOY | JOSEPH P. JR. V | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| MCCOY | LESTER R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCOY | LORA N. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCCOY | ROY N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCRACKEN | JOHN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCCULLOUGH | EVERETT M. & DO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCDONALD | BENNY L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| MCDONALD | HOSEA N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCDOWELL | RONNIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCFANN | EDWIN & PHYLLIS | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MCFANN | JACK E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCFARLAND | DAVID W. & ANNA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCFARLAND | O'DELL L. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MCFEE | RONALD J. & LAN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MCGHEE | HAZEL S. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCGHEE | JOSEPH K. & HAZ | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MCGILL | CLARENCE H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCGINNIS | RAY & MARSHA V | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| MCGRAW | CHARLES E | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| MCGRAW | JAMES C. & JUDY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MCGREW | WILLIAM F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCINTYRE | LEE R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCINTYRE | LEE ROY | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| MCKEE | LEWIS C. & MARI | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MCKIMMON | GRAHAM | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCKINNEY | FREDRIC S. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MCKINNEY | JIMMY & PHYLLIS | WV | 92-C444 | THE CALWELL PRACTICE PLLC |
| MCLAUGHLIN | RICHARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MCVEY | JOHNNIE F. & GE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MEADOWS | VIRGIL T. & BRE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MEALEY | JUNIOR | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| MEANS | RONALD O. & CLA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MEDLEY | WESLEY C. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MEDLEY | WILLIAM E. & BE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MEEKS | GUY E. & LOSSIE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MELLON | JOSEPH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MELTON | FRANKLIN | WV | 92-C-823 | THE CALWELL PRACTICE PLLC |
| MELTON | JOHN B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MELTON | JOHN B. | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| MENDEZ | SAMMY | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| MICK | GEORGE C. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| MIDCAP | ARLIE & JUDITH | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MILAM | ROGER LEE & MIL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MILBEE | JAMES L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILHORN | FRED & WILLIE L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MILLER | ADAM W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILLER | ALVA E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILLER | CHARLRES O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILLER | HOMER L. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MILLER | JOHN P | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MILLER | PAUL L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MILLER | PHILLIP | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MILLER | WORTHY W. & FRE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MILLIGAN | KENNETH R. & JE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MILLS | CRAIG DENNIS & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MOBLEY | SAMUEL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MOONEY | CARL E | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| MOORE | BILLIE B | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| MOORE | CLARENCE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MOORE | HERMAN & BESSIE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| MOORE | JERALD W. & PAT | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MOORE | WILBUR | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MORAN | ROBERT E. SR. & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MOREHEAD | KENNETH G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MORGAN | KEITH V AC&S & | WV | 92-C-736 | THE CALWELL PRACTICE PLLC |
| MORGAN | LOREN LE0 V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MORGAN | ROBERT H | WV | 92-C-568 | THE CALWELL PRACTICE PLLC |
| MORRIS | CLIFFCAD K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MORRIS | EGBERT S. & REB | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MORRIS | HAROLD W. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MORRIS | OTTIE C | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MORRIS | RAYMOND | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |

Appendix A - 422

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRISON | BENNIE J. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MORRISON | FRANKLIN D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MORRISON | ROBERT G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MORTON | EARNEST E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MOSER | RICHARD W | WV | 04C3085 | THE CALWELL PRACTICE PLLC |
| MULHERIN | THOMAS J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MULLENIX | DENVER O. & DON | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MULLINS | WARREN H. & PAM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| MUNDAY | ERNEST D | WV | 92-C-817 | THE CALWELL PRACTICE PLLC |
| MUNDY | JOSEPH A | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MURPHY | GEORGE D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| MURRIN | JERRY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MYERS | MELVIN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| MYERS | MILTON C | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| MYERS | THOMAS R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEAL | WILLIE L | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| NEAVIN | JAMES D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NELSON | THERMON | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NESTER | SIMMON | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWBANKS | MITCHELL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWBANKS | PAUL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWBANKS | ROGER | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWBANKS | RONALD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NEWHOUSE | RAYMOND W. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| NEWLON | JESSE D. SR. & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| NICELY | DAVID A. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| NICHOLS | JAY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NOEL | ERNEST E. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NOLAN | NORMAN D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NULL | RICHARD L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| NUNLEY | GARY W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| NUTTER | CHARLES B. V AC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NUTTER | WILLIAM E. & TO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| NUZUM | SAMUEL E. & TER | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| OAKES | JOHN E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| OLIVER | CLIFFORD & BONI | WV | 92-C-490 | THE CALWELL PRACTICE PLLC |
| ONEY | GARY D | WV | 99C0181 | THE CALWELL PRACTICE PLLC |
| ONEY | TERRY L. & LEV | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ORD | JOHN E | WV | 94-C-707 | THE CALWELL PRACTICE PLLC |
| OSBORNE | CHARLES E | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| OWSLEY | WARREN W | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| OXLEY | AYWARD H. & NAO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| OXLEY | LOVELL R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| P'SIMER | JOHN A. & RHOND | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PACK | JAMES L | WV | 92C492 | THE CALWELL PRACTICE PLLC |
| PADEN | RUSSELL H. JR. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAGE | CLYDE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAGE | JERRY W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAGE | THOMAS B. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PAINTER | ASHFORD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAINTER | DAVID L. & CONN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAINTER | DONALD L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PAINTER | DONALD L. | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| PARKER | ARLEY RAY JR. & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PARKER | EDDIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PARKER | JAMES H | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PARKIN | JACK | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PARKIN | OLIVER E. & GOL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PARKS | LLOYD R | WV | 98C1518 | THE CALWELL PRACTICE PLLC |
| PAROG | BERT N. & SHARO | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PARRISH | JOHN F | WV | 98C0683 | THE CALWELL PRACTICE PLLC |
| PARSONS | AUDREY E | WV | 98-C-388 | THE CALWELL PRACTICE PLLC |
| PARSONS | CECIL C. & LEON | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PARSONS | JAMES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PARSONS | KEITH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PARSONS | LAKEN & JOAN V | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PARSONS | ROBERT V | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PATTERSON | LAWRENCE B | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAULEY | ASA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAULEY | DANIEL B | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| PAULEY | DOUGLASS | WV | 92C491 | THE CALWELL PRACTICE PLLC |
| PAULEY | RAYMOND J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAULEY | SHARON & LARRY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PAXTON | ORVAL KENNETH & | WV | 92-C-494 | THE CALWELL PRACTICE PLLC |
| PAYNE | AUDRIAN V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PAYNE | CARL M | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| PAYNE | DANNY RAY & CAR | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PAYNE | JAMES | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAYNE | RAY E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PAYNE | ROBERT L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PERDUE | EARL ARDEN & DO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PERRY | ELIAS L. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PERRY | THOMAS L | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| PERSINGER | ARNIE & WANDA M | WV | 92-C-489 | THE CALWELL PRACTICE PLLC |
| PETERS | DARRELL W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PETERS | GARY D. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PETERSON | GARY L | WV | 10C1546 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | DAVID | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | GARY R. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | JAMES F | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | JERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PHILLIPS | WENDELL L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PHILYAW | JOHN C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PHILYAW | ROBERT L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PICKENS | ELDIE L. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PICKENS | MICHAEL E. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PINKERTON | ORVILLE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| PITZER | DONALD RAY SR. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PLANT | WILLIAM M. & MI | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PLANTS | DUANE L. & PHYL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PLANTS | SAMMIE P. & RUT | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PLECHATY | JOSEPH J. & FRA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| PLUMLEY | IVAN K. & HAZEL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| POLASCAK | GEORGE | WV | 92-C-819 | THE CALWELL PRACTICE PLLC |
| POLLOCK | MICHAEL L. & KR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PORTER | TERRY L. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PORTERFIELD | CLAUDE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| POSTLETHWAIT | TED R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| POTLOUIS | STEVEN G. V AC& | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| POTTER | LARRY J. V AC&S | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| POTTS | CLARENCE JR. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| POWERS | WILLIAM E | WV | 92-C-493 | THE CALWELL PRACTICE PLLC |
| PRATER | BILLY D. & EULA | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| PREECE | IRA & NORMA JEA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| PRESLEY | OTIS D. & CHARL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PRIDDY | LEO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PRINCE | HUBERT | WV | 92-C-488 | THE CALWELL PRACTICE PLLC |
| PRINCE | PAUL & DELMA V | WV | 92-C-495 | THE CALWELL PRACTICE PLLC |
| PRINGLE | ALBERT | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PRINGLE | JOHN A. & BARBA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PRITT | DAVID A. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| PRITT | KENNETH L. & AI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PROUSE | KENT D. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| PROWSE | RICHARD A. & MA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| PULLINS | EDDIE W. & SYLV | WV | 92C498 | THE CALWELL PRACTICE PLLC |
| QUICKLE | JAMES F | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| QUIGLEY | ROBERT V AC&S & | WV | 92-C-497 | THE CALWELL PRACTICE PLLC |
| QUINN | MICHAEL W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| QUINN | SHERMAN A | WV | 95-C-886 | THE CALWELL PRACTICE PLLC |
| RACY | CLELL A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RADABAUGH | CHARLES | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| RAINEY | JERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAINEY | RAYMOND & TEXIE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| RAINEY | RONNIE D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAMSEY | DALE L. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| RANDOLPH | JAMES S. & BEAT | WV | 92-C-628 | THE CALWELL PRACTICE PLLC |
| RATHBURN | ROBERT J. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| RATLIFF | DALE D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| RAY | CLUTHER J. & ED | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RAY | DAVID A. & MARY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| RAY | KEITH D. V AC&S | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| RAY | PAUL A. & VIRGI | WV | 92-C-566 | THE CALWELL PRACTICE PLLC |
| RAYBURN | STERLING | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAYBURN | AELESIA M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAYNES | ARTHUR V | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAYNES | BROOKS G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RAYNES | CLYDE E. & LILL | WV | 92-C-569 | THE CALWELL PRACTICE PLLC |
| REED | EDSIL & ANNA LO | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| REED | HOMER C. & LULA | WV | 92-C-584 | THE CALWELL PRACTICE PLLC |
| REED | MYRTLE B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| REEVES | EVERETT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | BERNARD G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REYNOLDS | BERNARD G | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | DAVID B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | EVERETTE L. & P | WV | 92-C-582 | THE CALWELL PRACTICE PLLC |
| RERYNOLDS | JAMES E | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| REYNOLDS | WILLIAM C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RHODES | CHALMER S. & RU | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RHODES | DENCIL N | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RHODES | FLOYD R. & ELIZ | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| RICE | HOWARD C. & SAR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RICHARDS | PAUL D | WV | 92-C-561 | THE CALWELL PRACTICE PLLC |
| RIDENOUR | KEITH G | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| RIDGWAY | ROBERT G. & SHI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RIFFE | GOULD E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RIFFEE | WINFRED D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RIFFEE | WINFRED D | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| RIGNEY | RONALD R. & PEG | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| RILEY | ARTHUR W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RINE | JESSE C. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RINGEL | ROBERT A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROBERTS | JOE | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| ROBERTS | JOEY A | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| ROBERTS | LAWRENCE E. & A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| ROBERTS | WESLEY A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROBERTSON | ERNEST V AC&S & | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| ROBINSON | ELMER W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ROBINSON | HAROLD D | WV | 92-C-822 | THE CALWELL PRACTICE PLLC |
| RODGERS | WILLIAM E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROGERS | ROY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROLLINS | CHARLES K. & PA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ROLLINS | JERRY C. & JACQ | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ROLLINS | KENNETH O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ROMANS | ALVIN R. & VIRG | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| ROSE | ROGER | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| ROSS | EDGAR | WV | 03C1478 | THE CALWELL PRACTICE PLLC |
| ROWE | HIAWATHA JR. & | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| RULE | STEPHEN G. & CA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| RUNYAN | KENNETH L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RUNYON | BILLY | WV | 92-C429 | THE CALWELL PRACTICE PLLC |
| RUNYON | JOAN | WV | 92-C446 | THE CALWELL PRACTICE PLLC |
| RUSSELL | DELBERT C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| RUSTEMEYER | THOMAS E. & ELS | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| RUTHERFORD | JAMES L. & JANE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| RUTHERFORD | LINDSEY V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SADLER | LUTHER & FRANCE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SALVEN | BRETT | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SALYER | AARON & GERALDI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SAMPSON | DONALD G. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SAMPSON | FRANCIS M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SAMPSON | MICHAEL E | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| SANDS | TERRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SAUER | JOHN H. & JOANN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SAUNDERS | BOYD | WV | 92-C438 | THE CALWELL PRACTICE PLLC |
| SAUNDERS | CHARLES EUGENE | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| SAUNDERS | JOHN W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SAUNDERS | SAMUEL C. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SAYRE | HOWARD & MACIL | WV | 92-C431 | THE CALWELL PRACTICE PLLC |
| SAYRE | RAYMOND W. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| SCARBERRY | RALPH H. V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SCARBERRY | WILBUR L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SCARBRO | JOHN P | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SCARBRO | VERNON V AC&S & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SCHRECKENGOST | CHARLES H | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| SCHULTZ | ROBERT | WV | 98-C-2010 | THE CALWELL PRACTICE PLLC |
| SCIANCE | DONALD F. & LIN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SCOTT | JACK A. & DOROT | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SCRAGG | JOSEPH W | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SEABOLT | JOHN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SEARLS | CALVIN L. & VAD | WV | 92-C426 | THE CALWELL PRACTICE PLLC |
| SEARS | DELMAR K. & DEL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SEAVER | DONALD C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SECOND | FRANK J. & ANNA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SEEVERS | LARRY O. & MART | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SELBY | CURTIS & MARGRE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SELF | WILLIAM O. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SETTLE | CHARLES E. & JA | WV | 92-C425 | THE CALWELL PRACTICE PLLC |
| SEXTON | HAROLD KEITH & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SEXTON | JACK I. & MAXIN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SHAFFER | CHARLES H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHAFFER | ROBERT | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| SHAMBLIN | LARRY L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHARP | ORVILLE & BETTY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SHEARER | SHERIDAN R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHEARER | SHERIDAN R | WV | 96-C-350 | THE CALWELL PRACTICE PLLC |
| SHEPHARD | FRED | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHEPHERD | DONALD R. & JUD | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SHEPPARD | ALLEN C. & AMY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SHIRLEY | HOWARD B. & MIL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SHIRLEY | RALPH H | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| SHOBE | ROY LEONARD & R | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| SHOCKEY | ROBERT D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHOEMAKER | JOHN & ETHEL R. | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SHORT | ROBERT D. & CAR | WV | 92-C-837 | THE CALWELL PRACTICE PLLC |
| SHORT | TERRY R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHOWALTER | GEORGE B | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SHULER | GARY L | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SHY | WILLARD E. & LO | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SICKLES | GEORGE M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SIGMAN | THOMAS L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SIMMONS | CAROL G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SIMMS | DALE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SISLER | DELMAR V AC&S & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SKAGGS | JAMES EDWARD & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SKAGGS | KENNETH J. & NO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SKINNER | TROY K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SLATER | RICHARD W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SLOAN | LAWRENCE P. & G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SMALLEY | CLEO G | WV | 92-C445 | THE CALWELL PRACTICE PLLC |
| SMALLEY | LLOYD D | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| SMITH | BILLY J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SMITH | BILLY L | WV | 01C1963 | THE CALWELL PRACTICE PLLC |
| SMITH | DEWEY & GENEVA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SMITH | GARY W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SMITH | GILES G. & BEAT | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SMITH | HOWARD H | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SMITH | JAMES D | WV | 92-C446 | THE CALWELL PRACTICE PLLC |
| SMITH | JIMMIE D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SMITH | JOHN C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SMITH | JOHN W | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SMITH | LLOYD D | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SMITH | PAUL A. | WV | 92-C-565 | THE CALWELL PRACTICE PLLC |
| SMITH | TIMOTHY R. & JU | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SMITH | URA | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SMITH | WESLEY V AC&S & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SMITH | WILLIAM E | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SNYDER | JAMES D | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SNYDER | RANDALL L. & KE | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SNYDER | SAMUEL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SOMERVILLE | JOHN A. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SOWARDS | OJAY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SPENCER | ROMIE M. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SPHAR | JAMES W. & JOYC | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| SPIKER | MARY E | WV | 96-C-1884 | THE CALWELL PRACTICE PLLC |
| SPRADLING | HOWARD ALAN & R | WV | 92-C-560 | THE CALWELL PRACTICE PLLC |
| STAAB | LEONARD & MARGA | WV | 92-C423 | THE CALWELL PRACTICE PLLC |
| STAATS | ROLAND L | WV | 96-C-1883 | THE CALWELL PRACTICE PLLC |
| STAATS | WALTER H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STAFFORD | CHARLIE V AC&S | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| STALNAKER | BARRETT L | WV | 93-C-6165 | THE CALWELL PRACTICE PLLC |
| STALNAKER | DONALD K. | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| STANLEY | DANNY DALE JR. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STANLEY | HARRY W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STANLEY | LONDON M | WV | 98C0718 | THE CALWELL PRACTICE PLLC |
| STARCHER | JAMES E. & PHYL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STARCHER | ROYAL OTIS & MA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STEADMAN | RONALD V. & THE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STEELE | JAMES L. & BONN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STEFFICH | JAMES J. V AC&S | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| STEPHENS | DANNY LEEE & WAN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STEPHENSON | JASPER V AC&S & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| STERN | JOHN LEE | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| STEVENS | JAMES & ALICE M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |

Appendix A - 424

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEVENS | THOMAS W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STICKLE | WAYNE | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| STIFF | IVAN M. & WINIF | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STILTNER | CLAYTON D. & GE | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| STOFFEL | STEPHEN E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STONE | ALVIN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STONEKING | PAUL E. & MINA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| STOTTS | LARRY E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STOVER | EVERETTE RAY | WV | 92-C430 | THE CALWELL PRACTICE PLLC |
| STOVER | HERBERT O. JR. | WV | 93-C-7960 | THE CALWELL PRACTICE PLLC |
| STOVER | HOWARD | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| STRICKLAND | JESSIE F. SR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STRICKLAND | RAY & DORIS V A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| STUMP | RICHARD L. & NE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SUHR | JAMES M. & MARY | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SULLIVAN | DANNY & TONDA M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SULLIVAN | EMERSON K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SULLIVAN | STUART | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| SUMMERS | ROGER L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SUNDERMAN | JAMES R. & RITA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SWANN | CLAUDE E. SR. V | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| SWIFT | WALTER G. & DIX | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| SWORD | ELMER D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| SWORD | LESLIE J | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| SYDENSTRICKER | DANIEL L. & RAM | WV | 92-C-837 | THE CALWELL PRACTICE PLLC |
| TACKETT | WALTER D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TAGGART | HAROLD F. & AUD | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| TASKER | LARRY E | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| TAYLOR | CEBERT H | WV | 95-C-288 | THE CALWELL PRACTICE PLLC |
| TAYLOR | HOWARD R. & BET | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TAYLOR | JAMES A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TAYLOR | JOHN H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TAYLOR | JOHN M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TAYLOR | THOMAS | WV | 04C2153 | THE CALWELL PRACTICE PLLC |
| THOMAS | FRANKLIN D | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| THOMAS | FRANKLIN K | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| THOMAS | FREDERICK H. & | WV | 92-C435 | THE CALWELL PRACTICE PLLC |
| THOMAS | HOWARD D | WV | 95-C-181 | THE CALWELL PRACTICE PLLC |
| THOMAS | JAMES A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| THOMAS | JOE | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| THOMAS | KENNETH M. & DE | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| THOMPSON | DAVID W | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| THOMPSON | LEONARD F | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| THOMPSON | VICTOR D. & ROM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| THOMPSON | WILLIAM | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| THORNTON | RUFUS RAY & SAM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TIGNOR | RALPH E. & LILL | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| TIGNOR | THEODORE E. & I | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TILLIS | CHARLES H. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| TILLIS | FLOYD O. & MARY | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TINCHER | PAUL T. & JO AN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TOLER | DORIS J. V AC&S | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| TOLER | JAMES E. JR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TOMLIN | THOMAS A. & DOR | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TOOLEY | RONALD K. & KAT | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| TRADOR | JAMES R. & NEUA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TRIPP | ROBERT A. V AC& | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TROTTO | WILLIAM J | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TROUT | FOREST E. & HEL | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| TRUMAN | ROGER D. & DREA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| TUCKER | WILLA JEAN G | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TURLEY | MAE T | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| TURMAN | JOE E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TURNER | HENRY W | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| TURNER | THOMAS M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TWEEDLIE | FRED | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| TWYMAN | ANDREW | WV | 92-C-835 | THE CALWELL PRACTICE PLLC |
| TYLER | WILSON & ILETA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| TYREE | JOHN | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| TYREE | ROY ROGER & YVO | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| UHL | RUSSELL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ULLOM | JAMES W. & WAND | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VANCE | NANCY | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VANDRUFF | RAYMOND | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VANMETER | HAROLD S. & VON | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| VANNOY | RICHARD & WILMA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| VANNOY | RUSSELL J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VANOVER | NORVIL GLENN & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| VANOY | ELROY & HANNAH | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| VARIAN | JAMES RAY SR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| VARNEY | CHARLES E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VAUGHAN | EARL & WYENNA V | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| VEILLEUX | ROLAND J | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| VICKERS | CHARLES ALLEN | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| VICKERS | ROBERT R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| VINEYARD | SAMUEL K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WAGER | EDWIN S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALDORF | GEORGE M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALKER | GARRETT RAY & | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALKER | RUSSELL D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALKER | STERLING M | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALLACE | GENE | WV | 92-C427 | THE CALWELL PRACTICE PLLC |
| WALLACE | JAMES C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WALLACE | MICHAEL L | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WALLS | ROCKY FRANKLIN | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WARD | GEORGE M | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WARD | RICHARD L | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WARNER | EARNEST RAY & K | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WASELCHALK | DAVID | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WATSON | BOWMAN C | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WATSON | OLLIE | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WATSON | ROBERT L | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WATSON | SAMUEL G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WATTERSON | GEORGE A. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WEARS | LEWIS | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WEAVER | CLYDE T. & ELNO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WEAVER | ROBERT & ALETA | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WEBB | BILLY D. & BREN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WEBB | FREDDIE | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WEBB | JAMES | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WEBB | PAUL E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WEBB | ROY | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| WEIGAND | WILLIAM H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WELLMAN | CLYDE H. & JUAN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WELLMAN | JUANITA JO | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WEST | GEORGE R. & ETH | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WESTBROOK | HOWARD D. V AC& | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WESTFALL | CALVIN | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WESTFALL | DANIEL W. & JOA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WETZEL | MELVIN D | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHEELER | SHELVIE & EVELY | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WHITAKER | JAMES M | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WHITE | ERNEST L. SR. & | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITE | HAROLD S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITE | HARRY R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITE | HENRY C | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WHITE | JAMES A | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITE | MARVIN | WV | 92-C-576 | THE CALWELL PRACTICE PLLC |
| WHITE | ROGER | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITE | RONNIE L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITE | ROY C | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WHITED | HERBERT G | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITING | DAVID L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITT | EDSON | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITTINGTON | ARLISS V | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WHITTINGTON | PAUL A. V AC&S | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WHYTSELL | RANDY | WV | 99-C-217 | THE CALWELL PRACTICE PLLC |
| WICKLINE | JAMES O | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILCOX | CARL J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILCOX | GARRY D. JR. & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WILFONG | HOY JUNIOR | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| WILFONG | SHERMAN | WV | 97-C-462 | THE CALWELL PRACTICE PLLC |
| WILKINS | DOW E. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WILKINSON | DAVID R. | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILKINSON | LENA M. V AC&S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WILKINSON | RICHARD | WV | 97-C-43 | THE CALWELL PRACTICE PLLC |
| WILL | ROBERT C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | AL | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | CHARLES D | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | DENZIL D. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | EDGAR L | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | HOWARD G | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | JAMES C | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | LYNN | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | MERRILL B. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WILLIAMS | THOMAS E. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WILLIAMSON | WILLIE R | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WILLIIAMS | BILLY R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILSON | FLORENCE V | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILSON | JAMES E | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WILSON | PAUL | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WILSON | PAUL R | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WILSON | ROBERT H | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WINDLE | ROBERT W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WINEBRENNER | WILLIAM P. & JO | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WINGFIELD | KENNETH | WV | 92-C-578 | THE CALWELL PRACTICE PLLC |
| WINTERS | RICHARD D. & BA | WV | 92-C-834 | THE CALWELL PRACTICE PLLC |
| WISE | BETTY J | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WITHROW | ALLEN L | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WITHROW | EARL | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WITHROW | EDGAR R. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WITHROW | JAMES ALLEN & S | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WITHROW | NOLAN R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WITHROW | WARD V AC&S & G | WV | 92-C436 | THE CALWELL PRACTICE PLLC |
| WITT | ALVIE J. & | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WITT | GLEN T. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| WITT | NILE & LINDA V | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WOFFE | JOHN W. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WOLFE | HOWARD R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WOLFE | JOHN | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WOLFE | KENNETH E | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WOLFE | PAUL E | WV | 15C765 | THE CALWELL PRACTICE PLLC |
| WOLFE | RANDALL S | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WOODRUM | FRANKLIN DEE & | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WOOLUM | OTHEL DALE & BI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WOOTEN | WILLIAM W. & DO | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WORKMAN | FRANKLIN L. V A | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WORKMAN | JACKSON L. & MA | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WORKMAN | RALPH W. & MARI | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WORKMAN | RAY EARLY & DEL | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| WORKMAN | RAYE V AC&S & G | WV | 93-C-6818 | THE CALWELL PRACTICE PLLC |
| WORKMAN | ROBERT | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WORKMAN | ROBERT V AC&S & | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| WORKMAN | VIRGIL & MARTHA | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| WRIGHT | AUBREY A | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WRIGHT | JOHN W | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WRIGHT | ROBERT K | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| WRIGHT | WALTER B | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WROTEN | KENNY W. | WV | 95-C-2792 | THE CALWELL PRACTICE PLLC |
| WYANT | WILLIAM R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| YOHO | LARRY H. & ROSE | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| YOKE | DENVER B. & VIR | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| YONKERS | BRYAN & LINDA L | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| YOST | JAMES L. & NORM | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| YOUNG | BOYD P. | WV | 96-C-654 | THE CALWELL PRACTICE PLLC |
| YOUNG | CHARLES | WV | 93-C-3846 | THE CALWELL PRACTICE PLLC |
| YOUNG | ELMER L. & JEAN | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| YOUNG | RODGER J. V AC& | WV | 93-C-6579 | THE CALWELL PRACTICE PLLC |
| YOUNG | WILLIAM C. | WV | 93-C-5483 | THE CALWELL PRACTICE PLLC |
| YOUNG | WILLIAM P | WV | 04C1891 | THE CALWELL PRACTICE PLLC |
| ZITZELSBERGER | MICHAEL R | WV | 95-C1518 | THE CALWELL PRACTICE PLLC |
| ADAMEK | GARY E | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| ADAMS | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ADAMS | DELMAR | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ADAMS | IRENE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ADAMS | JESSIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ADAMS | SHELIA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ALEX | TOMMIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALEXANDER | RANDALL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ALEXANDER | WILBURN | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| ALLEN | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ALLEN | JESSE L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALLEN | LINDA G | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALLEN | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ALLEN | SYLVESTER | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| ALLEN | TOMMY W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ALLRED | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| AMERSON | BRENDA K | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| ANDERSON | CHARLES E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ANDERSON | ELIJAH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ANDERSON | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ANNIS | GLENN E | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ARMSTRONG | THOMAS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ARRINGTON | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ATTAWAY | HARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BACHMAN | CHARLES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BAILEY | CHESTER | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BAKER | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BALL | JACK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BALLANGER | RONNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARDWELL | CARL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARRETT | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARRON | JACK | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BARTLEY | DONNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARTLEY | JACKIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARTLEY | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARTLEY | RONNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BARTON | THOMAS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BATTISE | KELLY V | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| BEASON | CHARLES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BEAVER | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BECK | CARROLL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BELGARD | BILLY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BELL | VICKIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BENEDICT | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BENSON | RAY H | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BERRY | STANLEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BEVILL | CECIL W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BISHNOW | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLACKMAN | BILLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLACKMON | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLAIR | WILLIAM B | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLAKENEY | JIM | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BLANTON | CURTIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLISSETT | JAY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BLUE | MIKE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BOGENSCHUTZ | TOM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BOHLEN | MIKE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BONNER | BENNIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BONNER | FREDDIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BONNER | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BOOTH | W E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BOOTH | W E | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BOYD | JOHN L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BOYD | KENNETH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BOYTER | DALE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BOZEMAN | OTIS | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BRADFORD | ROBERT | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BRADSHAW | DEAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BRANSCOM | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BREWSTER | JERALD | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| BRIERY | ROY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BRIGHTWELL | MIKE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BRITTAIN | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROOKS | CHIOKE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BROOKS | FRANK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROOKS | IRIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BROOKS | KENNETH W | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| BROWN | ALBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROWN | CAL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROWN | DAVID | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| BROWN | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROWN | JOE D | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BROWN | JONATHAN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BROWN | RAYMOND | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| BROWNING | BERNIS L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BROWNING | ROBERT | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| BRYANT | CLINTON L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BUCHANAN | DEANNE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| BUCHANAN | HOWARD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| BURNS | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BUSH | BILLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BUSH | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BUSH | MAXINE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUSSEY | ROBERT L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CAGLE | KENNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CALLOWAY | CYNTHIA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CALLWAY | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAMERON | GEORGE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAMERON | RUFUS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CAMERON | STANLEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAMPBELL | BRODIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAMPBELL | DON E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CAMPBELL | JAN M | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| CANTRELLE | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARAWAY | HOUSTON C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CARIKER | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARRAWAY | MELZIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CARROLL | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARSON | RANDALL M | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARTER | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CARTER | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CAVINESS | MICHAEL F | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CENTERS | TONY R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CHANEY | DAVID | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| CHAPMAN | GREGORY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CHEATWOOD | JEFFERY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CHILDRESS | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CHRISTIAN | JACK | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| CHRISTY | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CLABAUGH | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CLARK | CHARLES D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CLARK | KENNETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| CLARK | THOMAS T | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CLINNARD | GEORGE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COBB | CURTIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COFFEE | CARLA | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| COKER | BILLY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| COKER | JAMES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COLEMAN | ROBERT L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COLEMAN | SCOTT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COLLIER | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COLLINS | CURTIS | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| COLLINS | DANNY | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| COLSTON | EDWARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COLVIN | RICHARD V | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COMMONS | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CONNER | ROBERT | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| CONWAY | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CONWAY | GEORGE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COOK | RANDALL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COOLEY | ROCKY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COON | MARVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CORLEY | JOHN E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| COTTON | LEO | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COX | JAMES E | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COX | JAMES W | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COX | KIM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| COX | PAIGE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CRANFORD | DANNY | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| CRANFORD | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | DAMON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | GARY S | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | MELVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CRAWFORD | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CREEL | RANDY P | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| CRIM | RODNEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAILY | BRUCE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DANIEL | JIM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DARRAGH | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DARTEZ | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | J C | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | JOHN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| DAVIS | JOHN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DAVIS | LEE D | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DAVIS | LURETHA | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| DAVIS | PATRICIA | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| DAVIS | RONALD F | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DECKARD | LEROY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DECKARD | LONNIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DEFRANCE | JOHN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| DENNIS | STEPHEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DICKSON | HUEY R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DILWORTH | GORDON | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DORGAN | OLAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DOROUGH | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DOUGLAS | JEFFREY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| DOUGLAS | MICHAEL R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DUKE | TOMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DUNCAN | MARY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DUNKIN | BILLY T | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| DURDIN | OLIVER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| DUROCHER | ELDRIDGE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| DYER | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| EAKER | THOMAS C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EASLEY | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| EASLEY | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| EASON | JERRY W | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| EAVES | DAVID | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EAVES | SANDRA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EDGMON | WILLIAM | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| EDWARDS | JAMES R | TX | 04C305 | THE CARLILE LAW FIRM, LLP |
| EDWARDS | JOHNNY M | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| ELDRIDGE | WILLIAM F | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ELLIOT | ALLEN E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ERVIN | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ESTERS | WILLIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ESTOPINAL | KEITH | TX | A0168672 | THE CARLILE LAW FIRM, LLP |
| EVANS | VAL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| EVERITT | GEORGE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| EVERS | MARVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FARR | STAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FAUGHN | DOYLE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| FISHER | JIMMY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| FITZGERALD | FREDDIE E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLENIKEN | ELNA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FLENNIKEN | JAMES R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FLOWERS | DORETHA | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| FLOWERS | JOHNNY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| FLUELLEN | BENNIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| FOMBY | LETHA A | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| FORBUS | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FORD | ALAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FORD | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FOSTER | EDDIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| FOSTER | JOHN M | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FOSTER | JOHN S | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FOSTER | MARION | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| FREEMAN | GENE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FREEMAN | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FREEMAN | JAMES B | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FULLER | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| FYFFE | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GABRIEL | RONALD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| GADDY | CURTIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GAMBLE | JERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GAMMONS | JEFFREY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| GARRETT | HOWARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GARY | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GASTON | TYREE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GATSON | BENJAMIN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| GENTRY | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GEST | TIMOTHY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GETRO | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GIBSON | DAVID | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| GIBSON | SHERMAN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GILBERT | DANNY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GILBERT | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GILBERT | GARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GILDON | JAMES A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GILLIAM | JEFFERY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GLASPIE | BENNIE R | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GLASPIE | WILLIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GLOVER | STEVE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |

Appendix A - 427

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GODWIN | KAYLEE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GODWIN | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GOFF | JOHNNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GOLDEN | RUBEN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GONZALEZ | ROGELIO | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GOODSON | FLOYD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GOODSON | FRED | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| GOODSON | FRED J | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| GOODSON | LARRY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GOSS | DELBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GRABLE | DAVID | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GRABLE | DAVID I | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GRAMMIER | JEFFREY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GRANDGEORGE | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GRAY | KATIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| GRAY | TOMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GREEN | KEVIN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GREEN | WILLIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GREENHOUSE | CURTIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GREENWOOD | LEATHA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| GREENWOOD | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GREGORY | GREG | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | ANDREW | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | DONALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| GRIFFIN | THOMAS G | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| GRIFFITH | DARRELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GRIFFITH | GRANVAL | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| GRIFFITH | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GROOM | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GUILL | JASPER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| GUILLIAMS | JERRY L | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HAGAN | JEFFREY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAGGERTY | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAGLER | VERL D | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| HALE | KELLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAM | RONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAMMERS | RODNEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAMMETT | LONNIE W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HANEY | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARDIN | RONALD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| HARDY | DEREK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARKNESS | RICKEY | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| HARPER | ARCHIE R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HARRIS | CHARLOTTE K | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HARRIS | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARRIS | JIMMY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HARRIS | SARAH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARRIS | VAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARRISON | MERI | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARRIST | NOLAN F | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HARVEY | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HARVEY | SENTELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HATCHEL | RICKY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAWKINS | DANIEL W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HAYDON | BILLY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| HAYGOOD | GALIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HAYNIE | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HEARD | CARL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HEIM | JOHN | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| HEIMER | DONNY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HEIMER | DONNY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HEIMER | DONNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HELBERT | J C | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| HELBERT | J C | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | EDWARD M | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | HUEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | LENARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENDERSON | MONROE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENIGAN | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENSON | ERNEST | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HENSON | VERNON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HICKERSON | DENNIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HICKERSON | MARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HICKS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HICKS | SAMUEL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HIGHTOWER | A J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HIGHTOWER | GARRYA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HILDEBRAND | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HILL | BLONDELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HILL | DENNIS E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| HILL | JOYCE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| HILL | MARK A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HILL | RONNIE | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| HILL | RONNIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HOLLAND | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOLLAND | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOLLAND | JOSEPH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOLLIS | SANDRA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOLLO | LEO | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOOKER | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOOPER | JAMES | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HOPKINS | TEDDY G | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOWARD | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOWARD | CLAYTON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HOWARD | RICKEY | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| HROMCIK | DANIEL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUBERT | RODNEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUDGENS | JOEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUDGINS | SUE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUDGINS | VIVIAN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUDNALL | JOHN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| HULLUM | F W | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUMBER | TIM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUME | GAYLON | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| HUNT | EDWARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUNT | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUNTER | FRED | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| HUNTER | ROGER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HUSAR | KURT M | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| HYATT | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| INDERMAN | ADRIAN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| ISABELL | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JACKSON | EDDIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JACKSON | EDDIE G | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JACKSON | JOE D | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JACKSON | LESSIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JACKSON | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JACKSON | PAUL L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JAECKS | ROBERT | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| JAMISON | JEFFERSON | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JAUDON | RICKEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JEANS | STEVE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JEARS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | DOROTHY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | FRANKLIN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | GLEN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | HAROLD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| JOHNSON | JERRY L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | JOE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | KENNETH | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | LAVERN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | MILDRED | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | WALTER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JOHNSON | WILLIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JOLLEY | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JONES | ARTIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JONES | BRENDA | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JONES | C D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JONES | CHARLES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JONES | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JONES | DAVID L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JONES | DEBRA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JONES | JAMES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JONES | JAMES D | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| JONES | LINDELL | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JONES | LUTHER | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| JONES | MALCOLM | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| JONES | RICHARD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| JONES | ROYCE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| JOWERS | JEWEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| KEELING | KENNETH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |

Appendix A - 428

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLY | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| KING | JON | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| KING | MARTIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| KNAPP | MAC | TX | A0168572 | THE CARLILE LAW FIRM, LLP |
| KRAUSE | MICAHEL J | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| KRUEBBE | PHILIP | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| KULL | MICHEAL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| KUYKENDALL | ROGER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LAIRD | DENNIS | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LAMOTHE | GRACE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| LAMOTHE | ISIDORE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| LANCASTER | DEBORAH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LANE | JAMES | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LANE | LYNNIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LARUE | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LASSITER | GARY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LAWHORN | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LAWSON | KEITH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEACH | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEE | JEFFRY S | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEE | TILLMAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEE | VINCE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEES | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEJUNE | ERWIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEWIS | LARRY J | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| LEWIS | LARRY J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LEWIS | ST. J | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| LEWIS | VERNON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LIGHTSEY | CLAUD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LILES | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LINDSAY | MARC | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LINDSAY | MARC | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LINN | DOROTHY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| LITTLE | DAVID | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| LLOYD | RAY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOCKRIDGE | JASON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOGAN | MARY | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| LOMAX | DORTHIA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LONG | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOVE | RICHARD | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LOVE | WILLIE M | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| LOVELL | LAVELLE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOVELY | LEOTIS | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| LOVIL | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LOYD | DEBRA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LUKER | CHRIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| LYNCH | DONNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MABERRY | JERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MADDOX | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MAGOUIRK | ROBERT | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MAHAFFEY | DEWAYNE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MAHOMES | JOHNNY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MALLARD | RAY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MANAHAN | CHARLES | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MANNING | JESSIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MANNS | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARLING | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARSHALL | BARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARSHALL | CHARLES M | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARTIN | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARTIN | LEWIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MARTINEZ | LUIS M | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MATHERNE | GILBERT | TX | A0168572 | THE CARLILE LAW FIRM, LLP |
| MATHIS | ELVIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MATTERN | KEITH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MATTHEWS | JOE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MAXEY | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCADAMS | ROBERT | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCALISTER | KEVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCCEIG | LARRY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCCLELLAN | JOSEPH | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MCCLELLAN | WARNER E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MCCOLLUM | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCCOWAN | ROBERT | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MCCOY | DONALD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCDANIELS | JOANN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MCDONALD | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCENTURFF | MARK | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| MCFADDEN | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCFERRIN | TERRY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCGEE | DOYLE | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| MCGRIGER | CHARLES W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MCKINNEY | CLAUDE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MCKNIGHT | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MCLERRAN | KENNETH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MCNEELY | HARVEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MEEKS | TRAVIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MILLER | A J | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MILLER | BARRY J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MILLER | BILLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MILLER | RANDY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MILLS | WINFORD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MILSTEAD | QUENTIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | BILLY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | DONALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | ERVIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | GLENN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JACK | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JAMES | TX | 29.433 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JAMES D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MITCHELL | JEFFERSON | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MOLLENHAUER | EDWARD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MONTGOMERY | ROY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| MONTGOMERY | ROY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| MOORE | EDDIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MOORE | GARLAND | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MOORE | JOHNNIE A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORALES | RUBEN | TX | 05C270 | THE CARLILE LAW FIRM, LLP |
| MORAW | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORRIS | BOBBY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| MORRIS | CHRISTOPHER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORRIS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORRIS | JERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORRISON | STEVEN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| MORTON | DAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MORTON | DENNIS W | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| MOULTRIE | SAMUEL | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| NAIL | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NALLS | TERRAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NEAL | ALEXANDER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| NELSON | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NESBITT | NICKY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| NEWSOME | HELEN | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| NICHOLS | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NICHOLS | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NICKERSON | MIKE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NOLLEY | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NORRELL | GERALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| NORRIS | THOMAS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| NORWOOD | JANICE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ODOM | EDWIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ODOM | JOHN P | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| OLIVER | JOHN W | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ORR | HUBBARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ORR | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PAGE | ROY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PALMER | ROBIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PARKER | TONY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PARKISON | REX | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PARTIN | WESLEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PATE | RANDY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| PATTERSON | DOUGLAS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PATTERSON | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PAYNE | BILLIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| PEACE | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PEARCE | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PEAVY | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PERKINS | WILLIAM A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PERRINE | BRIAN | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| PERRY | A C | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| PERRY | GREGG | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| PERRY | TROY | TX | 021132 | THE CARLILE LAW FIRM, LLP |

Appendix A - 429

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERRY | WALTER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PETERS | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PETTIETTE | RICKY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PHARIS | HARVEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | DENNIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | JUDSON | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | ORAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PHILLIPS | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PIER | ALLEN R | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PIERCE | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PIERCE | RANDALL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PIERCE | TIMOTHY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| PIERCE | WILLIAM A | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PITRE | ROYCE J | TX | 04C305 | THE CARLILE LAW FIRM, LLP |
| PLUCKETT | DAYTON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| POAG | BETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PONDER | STEVE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| POOLE | DON | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| POOLE | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| POPEJOY | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| POPPY | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PORTER | LINDA | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| POWELL | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PRICE | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| PRICE | ROBERT | TX | 03C814 | THE CARLILE LAW FIRM, LLP |
| PRIOR | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PURIFOY | MICHAEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| PYERS | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RAINES | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RAINES | WILLIAM K | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RAMSEY | JOHN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RAWLINGS | JACKIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| RAWLINGS | JACKIE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| RAY | CARL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| RAY | LLOYD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| REAMY | RYAN | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| REEVES | JERRY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| REGISTER | JEFFERY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| REYNOLDS | EDNA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| RHYNE | EDWARD D | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| RICH | BILL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RICHARDS | PAUL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RICHARDSON | DANNY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| RITTER | ANGELA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RIVERS | RICKEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBERTS | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBERTSON | RONALD D | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | CHARLES E | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | JIMMY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | KERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | MAC | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | MAC A | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | OTHERE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | RICKEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROBINSON | TYRONE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| ROCK | RUSSELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROCKWELL | DYWANE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| ROUGELY | DENNIS R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROUNDTREE | DEVERA R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROWE | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| ROYCROFT | KELLY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RUSHTON | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| RUSSELL | CARROLL | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| RUTLEDGE | HASLETT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SACHTLEBEN | CURTIS | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SAMFORD | BARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SAMMONS | DARRELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SAMMONS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SAMMONS | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SANDERS | FRED | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SANDERS | GARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SANDERS | MARVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SANDERS | TEENIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SARTAIN | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | ALLEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SELF | HOSE E | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SESSION | AARON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SEXTON | LARRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SEYKORA | GREGORY | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SHARPIN | MARK | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SHAW | JACKIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHAW | KENNETH | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SHAW | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHAW | ROGER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHAW | STEVIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHELTON | JOHNNIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHIELDS | DAVID M | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SHIPMAN | WALTER R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHIVERS | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHIVERS | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHIVERS | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHROUT | THEODORE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SHROUT | THEODORE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHULL | DON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SHULTS | RICKEY | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SHUMATE | JEFFERY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SIBLEY | EMMA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SIMMONS | BROOKSIE L | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SIMMONS | MORTY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SIMMONS | TONY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SIMON | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SIMS | BOBBY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SINGLETON | JESSE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SKELLY | JAMES | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SLADE | C S | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SLADE | C S | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SLADE | VERLAN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SMILEY | TERRY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | CARL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SMITH | CHARLES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SMITH | CHESTER | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| SMITH | DAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | GAYLORD R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | GREGORY L | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | JAMES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | JOE A | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| SMITH | LARRY | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SMITH | LENO | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SMITH | LEWIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | MILTON L | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | PAUL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SMITH | ROBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| SNIDER | FLOYD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SNODDY | BELVIN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| SNOW | TONY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SPENCER | FLOYD | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| SPRAYBERRY | CHARLOTTE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STANSELL | BARROW | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STARLING | DESA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| STARLING | FLOYD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STEEN | RICHARD | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| STEPHENSON | LAWRENCE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STOKER | MANDEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STOKER | MANUEL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STONE | DON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STONE | LORI | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| STORER | TIM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STORER | WILLIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STORK | STANLEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STRICKLAND | SAM | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STROADE | KENNETH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| STROGER | DENNIS | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| STRONG | CHARLES W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STRONG | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STROUD | GEORGE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| STROUD | RANDALL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| STUART | JERRY D | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |

Appendix A - 430

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUMMERS | MARTHA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SUNDAY | BOBBY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SUNDAY | KEITH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| SUTLIVE | GARY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TALBERT | WILLIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TALIAFERRO | MONNIE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TANKERSLEY | KEVIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TARJICK | RICHARD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TAYLOR | JON | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TAYLOR | WILLIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| TAZCEK | PATRICK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TERRY | MICHAEL | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| THERIOT | ANNA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| THERIOT | DEEDRA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THERIOT | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THERIOT | WILLIAM J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | BENJAMIN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | DONALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | JAMES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| THOMAS | JOHN A | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| THOMAS | MARY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | PAUL | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| THOMAS | RAYMOND | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMAS | TIMOTHY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | BAILEY | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | DENNIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | JOHN A | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| THOMPSON | ROBERT L | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| THORNBURG | WADELL | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TILLIS | HUGH | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TIMBERLAKE | AUDRAY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| TINKLE | VELMA | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TOLBERT | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TRALA | JEFF | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| TRAYLOR | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TRUELOCK | DWIGHT | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| TUCKER | EDWARD I | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TUCKER | GERALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TUCKER | LAURENCE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TUCKER | ZACKY W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TULLOS | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TURNER | DOYLE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| TURNER | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TURNER | KENNETH | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| TURNER | LAURENCE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TURNER | LEWIS | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| TURNER | RODGER | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| TURNER | ROGER | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| TWEEDLE | RAYMOND | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| TYLER | DAVID | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VAUGHN | JIMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VAUGHN | ROBIN | TX | 29,433 | THE CARLILE LAW FIRM, LLP |
| VEST | JEFFREY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| VESTAL | STEVEN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VIA | RICKEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VIA | SAMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VILLARREAL | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| VILLERMARETTE | JESSIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| VONA | ANDREW W | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WADE | WILLIAM | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WAGAR | RANDY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALDON | GERALD | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALKER | VAN | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WALLACE | JESSIE | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| WALLACE | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALLING | SONNY R | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALLS | DANNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALLS | HARLAN J | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WALTON | THURMAN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WATHALL | TERRY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| WATKINS | BOBBY R | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WATKINS | GERALD | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WATSON | CHARLES | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| WATSON | GENE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WEBB | BRADY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WEBB | GRADY L | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WEIR | DENNIS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WELCH | WILLIAM B | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WHEAT | MARK | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WHEELER | ANGUS | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WHITAKER | ANNIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WHITAKER | EDDIE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WHITAKER | JOE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WHITLEY | J R | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WICKWARE | RAVAY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WIGGINS | CLYDE | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WIGGINS | KENNETH | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILBURN | WILLIAM | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILDER | CARL | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILDER | DONNIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILDER | HARVEST | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILEY | MILLARD D | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILKERSON | JOE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | ALICE | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | CALVIN | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | CALVIN | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | CHARLES | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | ERIC | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | JOE D | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | KENNETH | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | LARRY | TX | 01-275-B | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | LEE | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | REAPER H | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | RICKY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | STAN | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | TOMMY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | TROY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | VERDELL | TX | 021132 | THE CARLILE LAW FIRM, LLP |
| WILLIAMS | WILBUR | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILLIS | ALEX | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | DELBERT | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WILSON | EARNEST | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | JOHNNIE | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | JOHNNY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WILSON | MARY | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | MYRON | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WILSON | ROBERT | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WOODROW | JAMES | TX | 01-0614 | THE CARLILE LAW FIRM, LLP |
| WOODRUFF | LOUIS | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WOODS | NORMA | TX | 03C373 | THE CARLILE LAW FIRM, LLP |
| WOOTEN | RODNEY | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| WRIGHT | J T | TX | 01-0076 | THE CARLILE LAW FIRM, LLP |
| YOUNG | DOUGLAS | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| YOUNG | ROBERT | TX | 2001-333 | THE CARLILE LAW FIRM, LLP |
| BUSH | GREGORY | LA | 207201603 | THE CHEEK LAW FIRM |
| LEECH | WILLIAM | LA | 207200287 | THE CHEEK LAW FIRM |
| NASH | GARY | LA | 207205109 | THE CHEEK LAW FIRM |
| YOUNG | HENRY | PA | 111203096 | THE D'ONOFRIO FIRM LLC |
| BARBER | KRIDER F | TX | ADMIN | THE DAVID LAW FIRM |
| BLACKMON | SPURGEON H | TX | 99-2634 | THE DAVID LAW FIRM |
| BOND | ARTHUR L | AZ | ADMIN | THE DAVID LAW FIRM |
| CARILLO | PETE | TX | 97-02965 | THE DAVID LAW FIRM |
| DAVIS | HARRY | TX | A162666 | THE DAVID LAW FIRM |
| FUDOLI | ROBERT | TX | 00-554 | THE DAVID LAW FIRM |
| HALL | JOHN | AZ | CIV000678PCTRGS | THE DAVID LAW FIRM |
| HIGA | ALFRED | GA | 00VS012729D | THE DAVID LAW FIRM |
| KEY | ELTON R | TX | 99-1265B | THE DAVID LAW FIRM |
| TATSUTANI | THOMAS | GA | 00VS012730D | THE DAVID LAW FIRM |
| WORTHAM | HUGH | TX | 12344*JG00 | THE DAVID LAW FIRM |
| ARNOLD | FORREST G | RI | 080734 | THE DEATON LAW FIRM |
| BIAGETTI | MARILYN L | RI | PC20172761 | THE DEATON LAW FIRM |
| BOSSER | VIRGINIA | RI | 071873 | THE DEATON LAW FIRM |
| BROWNING | BANIEL L | RI | 080424 | THE DEATON LAW FIRM |
| BUCHANAN | WILLIAM | MA | 147314 | THE DEATON LAW FIRM |
| BUCHANAN | WILLIAM | RI | PC20145810 | THE DEATON LAW FIRM |
| CARSON | RALPH E | RI | PC111046 | THE DEATON LAW FIRM |
| CARTER | HAROLD L | RI | PC081102 | THE DEATON LAW FIRM |
| COLLINS | ARTHUR | MA | 171772 | THE DEATON LAW FIRM |
| COMPTON | SHARON | RI | 076245 | THE DEATON LAW FIRM |
| CONE | ROBERT | RI | 080575 | THE DEATON LAW FIRM |
| CORNETT | DANNY D | RI | PC123845 | THE DEATON LAW FIRM |

Appendix A - 431

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORRIEA | MANUEL P | RI | 077049 | THE DEATON LAW FIRM |
| CURRAN | WALTER D | RI | PC20155483 | THE DEATON LAW FIRM |
| DEARDON | BLAINE B | RI | PC081103 | THE DEATON LAW FIRM |
| DOWELL | GLORIA | MA | 172864 | THE DEATON LAW FIRM |
| DUDA | STEPHAN | RI | 122653 | THE DEATON LAW FIRM |
| DURAND | JOHN C | RI | 070061 | THE DEATON LAW FIRM |
| DYER | CHARLES | RI | PC20160675 | THE DEATON LAW FIRM |
| EDWARDS | LEON L | RI | PC107100 | THE DEATON LAW FIRM |
| EVERETT | DENNIS E | RI | 070059 | THE DEATON LAW FIRM |
| FORNI | NANCY | MA | 147313 | THE DEATON LAW FIRM |
| FRY | ROBERT E | RI | 080080 | THE DEATON LAW FIRM |
| HAFEZ | ABDELHAMED | RI | PC20171687 | THE DEATON LAW FIRM |
| HAMMONDS | R C | RI | 095661 | THE DEATON LAW FIRM |
| HARNEY | CLARENCE | RI | PC20153381 | THE DEATON LAW FIRM |
| HILL | JUNIOR C | RI | PC143394 | THE DEATON LAW FIRM |
| HILTON | VIVIANNE A | RI | PC20153187 | THE DEATON LAW FIRM |
| HOLLINGSWORTH | CORNELIUS H | RI | 062944 | THE DEATON LAW FIRM |
| HOMSY | MITCHELL | RI | 121196 | THE DEATON LAW FIRM |
| JOHNSON | RAYMOND | RI | PC20152932 | THE DEATON LAW FIRM |
| KINNEY | WENDALL | RI | PC20154677 | THE DEATON LAW FIRM |
| KONIAK | VIOLA | RI | 071598 | THE DEATON LAW FIRM |
| LAPIERRE | ROBERT L | RI | PC111122 | THE DEATON LAW FIRM |
| LAYFIELD | ROBERT A | RI | PC20155312 | THE DEATON LAW FIRM |
| LEDUC | JEAN I | MA | 145390 | THE DEATON LAW FIRM |
| LENNOX | CHARLOTTE L | RI | PC20154153 | THE DEATON LAW FIRM |
| LENTINI | GERALD | RI | PC075708 | THE DEATON LAW FIRM |
| LIDSTONE | NORMAN | RI | 132811 | THE DEATON LAW FIRM |
| MARSELLA | VINCENT | RI | PC20165100 | THE DEATON LAW FIRM |
| MAXIAN | JOSEPH | WV | 17C558 | THE DEATON LAW FIRM |
| MILO | GARY | RI | PC20160865 | THE DEATON LAW FIRM |
| MURRAY | HAROLD W | RI | PC20160151 | THE DEATON LAW FIRM |
| OLSON | WALTER M | RI | 080817 | THE DEATON LAW FIRM |
| PAUL | MERLE | RI | 065850 | THE DEATON LAW FIRM |
| PICKER | ROY | RI | 062734 | THE DEATON LAW FIRM |
| RICE | VERNON E | RI | PC20154909 | THE DEATON LAW FIRM |
| ROY | BERNARD | RI | 055351 | THE DEATON LAW FIRM |
| SANCHEZ | LEONARD | RI | 070060 | THE DEATON LAW FIRM |
| SAVARINO | SALVATORE | RI | PC20160094 | THE DEATON LAW FIRM |
| SEIDMAN | ALLEN S | MA | 16655 | THE DEATON LAW FIRM |
| SKINNER | ROBERT B | RI | 134238 | THE DEATON LAW FIRM |
| ST. ANA | FREDERICK | RI | 066275 | THE DEATON LAW FIRM |
| TANCREDI | DONALD F | RI | PC111047 | THE DEATON LAW FIRM |
| TROMBLEY | ROBERT L | RI | PC20160425 | THE DEATON LAW FIRM |
| TURCOTTE | GERARD | RI | PC20163557 | THE DEATON LAW FIRM |
| WEAGRAFF | NORMAN G | RI | 104305 | THE DEATON LAW FIRM |
| WRIGHT | RICHARD | RI | 062419 | THE DEATON LAW FIRM |
| ANGEL | ROBERT | DE | N16C03283ASB | THE DEBRUIN FIRM LLC |
| CREMMINS | JOHN J | DE | N13C08144ASB | THE DEBRUIN FIRM LLC |
| ABNEY | JOHN H | FL | 03014593 | THE FERRARO LAW FIRM |
| ADAMS | DON | FL | ADMIN | THE FERRARO LAW FIRM |
| AKINS | RUFUS Z | FL | 502003CA009299 | THE FERRARO LAW FIRM |
| AKRIDGE | HOUSTON N | FL | 0415415CA42 | THE FERRARO LAW FIRM |
| ALBRITTON | ROBERT H | FL | 502003CA000785 | THE FERRARO LAW FIRM |
| ALEXANDER | JAMES B | FL | 502004CA003923 | THE FERRARO LAW FIRM |
| ALEXANDER | JAMES L | FL | 0415416CA42 | THE FERRARO LAW FIRM |
| ALLEN | CHARLES | FL | 2003CA008330 | THE FERRARO LAW FIRM |
| ALLEN | JIMMY C | FL | 0415365CA42 | THE FERRARO LAW FIRM |
| ALLEN | LYLE H | FL | 0412018 | THE FERRARO LAW FIRM |
| ALLEN | PASCHEL | FL | 0323046CA42 | THE FERRARO LAW FIRM |
| ALLIOTT | FRANCIS L | FL | 89-37658-CA-03 | THE FERRARO LAW FIRM |
| AMARI | PETER A | MA | 063598 | THE FERRARO LAW FIRM |
| ANDERSON | ALDEN M | FL | 0315287CA42 | THE FERRARO LAW FIRM |
| ANDERSON | ARTHUR F | FL | 0315181CA42 | THE FERRARO LAW FIRM |
| ANDERSON | JAMES P | FL | 03-07072 CA42 | THE FERRARO LAW FIRM |
| ANDES | ANTHONY M | FL | 0307779CA42 | THE FERRARO LAW FIRM |
| ANDREWS | JAMES E | FL | 04009910 | THE FERRARO LAW FIRM |
| ANTHONY | JOSEPH D | FL | 0513283CA42 | THE FERRARO LAW FIRM |
| ANTONELLIS | ANTHONY | MA | 1581CV07235 | THE FERRARO LAW FIRM |
| ANTOON | EDMUND | MA | 1581CV07063 | THE FERRARO LAW FIRM |
| ANTOON | FRED | MA | 1581CV07112 | THE FERRARO LAW FIRM |
| ARDAGNA | JOSEPH | MA | 1581CV07132 | THE FERRARO LAW FIRM |
| ARMSTEAD | LINDA J | FL | 0506460227 | THE FERRARO LAW FIRM |
| ARNOLD | DAVEY L | FL | 0314629 | THE FERRARO LAW FIRM |
| ARSENAULT | PATRICK | MA | 1581CV06978 | THE FERRARO LAW FIRM |
| ASBURY | ALONZO M | FL | 0500643127 | THE FERRARO LAW FIRM |
| ASTOLFI | ARMANDO | FL | 0307416 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ATHERTON | JOHN A | FL | 0415397CA42 | THE FERRARO LAW FIRM |
| ATTARDO | SAMUEL | FL | 2003CA009236 | THE FERRARO LAW FIRM |
| AUSTIN | RAY E | FL | 0323086CA42 | THE FERRARO LAW FIRM |
| AVERY | RICHARD L | FL | 0503721Z | THE FERRARO LAW FIRM |
| BACCI | CHARLES | MA | 1581CV07222 | THE FERRARO LAW FIRM |
| BAILEY | CLARENCE | FL | 0500568GZ | THE FERRARO LAW FIRM |
| BAILEY | DANIEL L | FL | 03015050 | THE FERRARO LAW FIRM |
| BAKER | CHARLES W | FL | 0320073CA | THE FERRARO LAW FIRM |
| BAKER | JOHNNY N | FL | 03015033 | THE FERRARO LAW FIRM |
| BAKER | WILLIE J | FL | 05056632 | THE FERRARO LAW FIRM |
| BALLARD | GEORGE A | FL | 03016849 | THE FERRARO LAW FIRM |
| BALLARD | RICHARD K | FL | 0505024Z | THE FERRARO LAW FIRM |
| BANKS | JAMES | MA | 1581CV07189 | THE FERRARO LAW FIRM |
| BARBOZA | ISADORE | FL | 0315202CA42 | THE FERRARO LAW FIRM |
| BARLOW | WILLIAM J | FL | 0313796 | THE FERRARO LAW FIRM |
| BARNES | MINNIE M | FL | 03013726 | THE FERRARO LAW FIRM |
| BARNETT | WILLIAM T | FL | 0416332CA42 | THE FERRARO LAW FIRM |
| BARNHILL | JAMES E | FL | 0502702Z | THE FERRARO LAW FIRM |
| BARRENTINE | LECIL | FL | 0415460CA42 | THE FERRARO LAW FIRM |
| BARRETT | JOSEPH | MA | 1681CV03222 | THE FERRARO LAW FIRM |
| BARRY | RICHARD | MA | 1581CV07064 | THE FERRARO LAW FIRM |
| BARTLETT | JOHN L | FL | 0415422CA42 | THE FERRARO LAW FIRM |
| BARTON | CECIL H | FL | 0415377CA42 | THE FERRARO LAW FIRM |
| BEAM | CLINE J | FL | 0513943CA42 | THE FERRARO LAW FIRM |
| BEAM | MABLE N | FL | 0513942CA42 | THE FERRARO LAW FIRM |
| BEASLEY | ESAW | FL | 03013803 | THE FERRARO LAW FIRM |
| BEATY | JOHN | MA | 1581CV07129 | THE FERRARO LAW FIRM |
| BEAUDOIN | RAYMOND J | FL | 0322381CA42 | THE FERRARO LAW FIRM |
| BEAUPRE | DONALD A | FL | 04004389 | THE FERRARO LAW FIRM |
| BEAVERS | JAMES K | FL | 03013719 | THE FERRARO LAW FIRM |
| BECKMAN | RALPH T | FL | 0415430CA42 | THE FERRARO LAW FIRM |
| BEHM | DANIEL | FL | 0315299CA42 | THE FERRARO LAW FIRM |
| BEISSEL | EDWARD C | FL | 0323230CA42 | THE FERRARO LAW FIRM |
| BELSKY | JOHN E | FL | 0311419 | THE FERRARO LAW FIRM |
| BEMIS | JOHN | MA | 1581CV07076 | THE FERRARO LAW FIRM |
| BENJAMIN | EDDIE | FL | 0404113CA42 | THE FERRARO LAW FIRM |
| BENOIT | PHILIP H | FL | 0315322CA42 | THE FERRARO LAW FIRM |
| BENTZ | BRIAN D | FL | 0406360 | THE FERRARO LAW FIRM |
| BERARD | YVETTE A | MA | 052761 | THE FERRARO LAW FIRM |
| BERARD | YVETTE A | MA | 062414 | THE FERRARO LAW FIRM |
| BERDEAUX | WOODROW | FL | 88-12811-CA-42 | THE FERRARO LAW FIRM |
| BERG | KENNETH A | FL | 0307769CA42 | THE FERRARO LAW FIRM |
| BERGMAN | ALPHRED A | MA | 054448 | THE FERRARO LAW FIRM |
| BERNARD | PAUL | FL | ADMIN | THE FERRARO LAW FIRM |
| BERNAZZANI | JOSEPH | MA | 1581CV06976 | THE FERRARO LAW FIRM |
| BERRY | LLOYD R | FL | 04011457 | THE FERRARO LAW FIRM |
| BERRY | WILLIAM | MA | 1581CV06969 | THE FERRARO LAW FIRM |
| BERTA | IRENE | FL | 0320016CA42 | THE FERRARO LAW FIRM |
| BEST | LOUIS | FL | 0506042827 | THE FERRARO LAW FIRM |
| BIBEAU | LEO | FL | 502004CA001841 | THE FERRARO LAW FIRM |
| BILANICH | LEROY | FL | 050635804 | THE FERRARO LAW FIRM |
| BILANICH | LEROY | FL | 0506427Z7 | THE FERRARO LAW FIRM |
| BILLS | CHARLES T | FL | 0314646 | THE FERRARO LAW FIRM |
| BILLS | LONNIE M | FL | 0505617Z | THE FERRARO LAW FIRM |
| BINDER | THOMAS R | FL | 03020141CA42 | THE FERRARO LAW FIRM |
| BIRR | MYRON L | FL | 0323215CA42 | THE FERRARO LAW FIRM |
| BISHOP | EUGENE G | FL | 0406342 | THE FERRARO LAW FIRM |
| BITTERS | RALPH E | FL | 02015256 | THE FERRARO LAW FIRM |
| BIVENS | JAMES L | FL | 0404114CA42 | THE FERRARO LAW FIRM |
| BLACKMON | JERRY A | FL | 0415500CA42 | THE FERRARO LAW FIRM |
| BLANC | FERNAND | MA | 1581CV07006 | THE FERRARO LAW FIRM |
| BLANCHFIELD | RAYMOND | FL | 0415420CA42 | THE FERRARO LAW FIRM |
| BLANK | WILLIAM H | FL | 03-07080-CA | THE FERRARO LAW FIRM |
| BLANKENSHIP | THOMAS A | FL | 0316866 | THE FERRARO LAW FIRM |
| BLINCOE | FELIX | FL | 2003CA009243 | THE FERRARO LAW FIRM |
| BLINN | ERNEST E | FL | 0305518 | THE FERRARO LAW FIRM |
| BLOXOM | MAX E | FL | 0500986527 | THE FERRARO LAW FIRM |
| BLUE | VERNON J | FL | 04001530 | THE FERRARO LAW FIRM |
| BLUNDELL | WILLIAM | MA | 1581CV07260 | THE FERRARO LAW FIRM |
| BLYSTONE | GEORGE G | FL | 0323216CA42 | THE FERRARO LAW FIRM |
| BOBO | ROBERT L | FL | 0415372CA42 | THE FERRARO LAW FIRM |
| BODGE | EDWIN | MA | 1581CV07240 | THE FERRARO LAW FIRM |
| BOLDUC | JOSEPH H | FL | 03015028 | THE FERRARO LAW FIRM |
| BOLEN | DONALD | FL | 050645727 | THE FERRARO LAW FIRM |
| BOLES | HUGH J | MA | 052759 | THE FERRARO LAW FIRM |
| BOLES | HUGH J | MA | 062406 | THE FERRARO LAW FIRM |

Appendix A - 432

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOLTON | MALLIE L | FL | 502004CA002061 | THE FERRARO LAW FIRM |
| BONNER | LEO | FL | 0323073CA42 | THE FERRARO LAW FIRM |
| BONOMI | RICHARD | MA | 1581CV07095 | THE FERRARO LAW FIRM |
| BORLAND | JESSE F | FL | 0324517CA42 | THE FERRARO LAW FIRM |
| BORTLIK | JOTHAM D | FL | 0307542CA42 | THE FERRARO LAW FIRM |
| BOSSERT | TOMMY R | FL | 0415491CA42 | THE FERRARO LAW FIRM |
| BOWERS | KURTIS D | FL | 04011454 | THE FERRARO LAW FIRM |
| BOYERS | GERALD L | FL | 0323180CA42 | THE FERRARO LAW FIRM |
| BRAND | HOUSTON | FL | 0415401CA42 | THE FERRARO LAW FIRM |
| BRANHAM | BILLY J | FL | 0421629CA42 | THE FERRARO LAW FIRM |
| BRANTLEY | JOE B | FL | 0415505CA42 | THE FERRARO LAW FIRM |
| BRASFIELD | DELBERT | FL | 04001631 | THE FERRARO LAW FIRM |
| BRASFIELD | JOE W | FL | 0324304CA42 | THE FERRARO LAW FIRM |
| BRASWELL | GRADY H | FL | 0320007CA42 | THE FERRARO LAW FIRM |
| BRAXTON | ROY | FL | 0505616Z | THE FERRARO LAW FIRM |
| BRENNAN | GARY E | FL | 0307517CA42 | THE FERRARO LAW FIRM |
| BRESKE | RICHARD F | FL | 0415503CA42 | THE FERRARO LAW FIRM |
| BREWER | ONEAL | FL | 0415468CA42 | THE FERRARO LAW FIRM |
| BREWSTER | ALBERT E | MA | 0405059 | THE FERRARO LAW FIRM |
| BRIDGES | BILLY R | FL | 0415459CA42 | THE FERRARO LAW FIRM |
| BRIGGS | STEPHEN | MA | 1581CV017137 | THE FERRARO LAW FIRM |
| BRITT | PETER R | FL | 2003CA009362 | THE FERRARO LAW FIRM |
| BROADWATER | THOMAS L | FL | 0500643927 | THE FERRARO LAW FIRM |
| BROCK | CHARLES K | FL | 0319991CA42 | THE FERRARO LAW FIRM |
| BROGAN | JOHN | MA | 1581CV07074 | THE FERRARO LAW FIRM |
| BROOKS | LARRY T | FL | 2003CA009255 | THE FERRARO LAW FIRM |
| BROOKS | ROBERT A | FL | 0313761 | THE FERRARO LAW FIRM |
| BROUSSEAU | JOSEPH A | FL | 03014664 | THE FERRARO LAW FIRM |
| BROWER | RICHARD D | FL | 03-07137 CA | THE FERRARO LAW FIRM |
| BROWN | GARY | MA | 1581CV07209 | THE FERRARO LAW FIRM |
| BROWN | HAROLD E | FL | 0314994 | THE FERRARO LAW FIRM |
| BROWN | JOHN J | FL | 0323183CA42 | THE FERRARO LAW FIRM |
| BROWN | LESTER N | FL | 2003CA9272 | THE FERRARO LAW FIRM |
| BROWN | PAUL F | FL | 0323071CA42 | THE FERRARO LAW FIRM |
| BROWN | WILBUR J | FL | 0504946Z | THE FERRARO LAW FIRM |
| BROWN | WILLIE | FL | 0323049CA42 | THE FERRARO LAW FIRM |
| BROWNELL | BILLY R | FL | 0415426CA42 | THE FERRARO LAW FIRM |
| BRUCH | MYLES G | FL | 0307657CA42 | THE FERRARO LAW FIRM |
| BRUNDA | ANDREW R | FL | 03014663 | THE FERRARO LAW FIRM |
| BRYANT | OLLIS A | FL | 0323069CA42 | THE FERRARO LAW FIRM |
| BRYANT | RALPH | FL | 03016834 | THE FERRARO LAW FIRM |
| BRYNELSEN | MICHAEL D | FL | 03-07084 CA | THE FERRARO LAW FIRM |
| BUCKLEY | PATRICK | MA | 1581CV07027 | THE FERRARO LAW FIRM |
| BUEHLER | KENNETH A | FL | 0415423CA42 | THE FERRARO LAW FIRM |
| BUENO | ARTHUR | FL | 04011458 | THE FERRARO LAW FIRM |
| BUFORD | DWIGHT | FL | 0415467CA42 | THE FERRARO LAW FIRM |
| BUNT | CAROL E | FL | 0404401 | THE FERRARO LAW FIRM |
| BURCHAM | DANNY R | FL | 0404615CA42 | THE FERRARO LAW FIRM |
| BURCHAM | WILLIAM A | FL | 0408719CA42 | THE FERRARO LAW FIRM |
| BURGARINO | JOSEPH S | FL | 0315155 | THE FERRARO LAW FIRM |
| BURGNER | JAMES T | FL | 0323222CA42 | THE FERRARO LAW FIRM |
| BURKE | PATRICK J | FL | 87-48499 | THE FERRARO LAW FIRM |
| BURKE | PHIL S | FL | 03013783 | THE FERRARO LAW FIRM |
| BURKETT | KENNY E | FL | 0323123CA42 | THE FERRARO LAW FIRM |
| BURKHOLDER | PAUL C | FL | 2003CA009271 | THE FERRARO LAW FIRM |
| BURLEIGH | ERNEST | MA | 1581CV06944 | THE FERRARO LAW FIRM |
| BURNETT | GLENN M | FL | 2003CA009294 | THE FERRARO LAW FIRM |
| BURNHAM | DAVID | MA | 1581CV07198 | THE FERRARO LAW FIRM |
| BURROUGHS | SYLVESTER | FL | 0505632Z | THE FERRARO LAW FIRM |
| BUSSARD | WILLIAM F | FL | 0415429CA42 | THE FERRARO LAW FIRM |
| BUTLER | CHARLES K | FL | 03015075 | THE FERRARO LAW FIRM |
| BUTLER | DONALD | FL | 0307106CA42 | THE FERRARO LAW FIRM |
| BYRAM | GEORGE R | FL | 0308780AD | THE FERRARO LAW FIRM |
| BYRNE | BRUCE | MA | 1581CV07233 | THE FERRARO LAW FIRM |
| CALLAHAN JR | JESSE W | FL | 0323172CA42 | THE FERRARO LAW FIRM |
| CAMIRE | NORMAND B | FL | 502003CA008816 | THE FERRARO LAW FIRM |
| CAMPBELL | CALVIN | FL | 03014594 | THE FERRARO LAW FIRM |
| CAMPBELL | GLADIS A | FL | 0324315CA42 | THE FERRARO LAW FIRM |
| CANDUCCI | FREDERICK D | FL | 0315308CA42 | THE FERRARO LAW FIRM |
| CANNON | JERRY | FL | 0323175CA42 | THE FERRARO LAW FIRM |
| CAPEN | ROBERT D | FL | 050645827 | THE FERRARO LAW FIRM |
| CARATELLI | MICHAEL | FL | 1581CV07236 | THE FERRARO LAW FIRM |
| CARLSON | HAROLD T | FL | 89-30122-CA-09 | THE FERRARO LAW FIRM |
| CARLSON | SHELDON | FL | 03010120 | THE FERRARO LAW FIRM |
| CARROLL | AARON | FL | 0505628Z | THE FERRARO LAW FIRM |
| CARROLL | EARL R | FL | 0511691CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARRUTHERS | WILLIAM J | FL | 0320050CA42 | THE FERRARO LAW FIRM |
| CARSON | PHILIP | MA | 1581CV07165 | THE FERRARO LAW FIRM |
| CARSTO | ROBERT F | FL | 03016869 | THE FERRARO LAW FIRM |
| CARTAYA | MIGUEL S | FL | 0408816CA42 | THE FERRARO LAW FIRM |
| CAULFIELD | THOMAS M | FL | 0311429 | THE FERRARO LAW FIRM |
| CAVEZZA | PHILLIP | FL | 0320076CA42 | THE FERRARO LAW FIRM |
| CEDRONE | RICHARD | MA | 1581CV07089 | THE FERRARO LAW FIRM |
| CENKER | VINCENT W | FL | 0404404 | THE FERRARO LAW FIRM |
| CERNY | CHARLES P | FL | 0315178CA42 | THE FERRARO LAW FIRM |
| CERUOLO | RICHARD | MA | 1581CV07169 | THE FERRARO LAW FIRM |
| CHAMBERS | HUBERT L | FL | 502004CA004233 | THE FERRARO LAW FIRM |
| CHANDLER | CHARLES R | FL | 0500637114 | THE FERRARO LAW FIRM |
| CHANDLER | HAROLD L | FL | 0502713Z | THE FERRARO LAW FIRM |
| CHANTRE | STEVEN N | FL | 03015283 | THE FERRARO LAW FIRM |
| CHAPPELL | WILLIE L | FL | 0323077CA42 | THE FERRARO LAW FIRM |
| CHARLES | CARL L | FL | 2003CA009251 | THE FERRARO LAW FIRM |
| CHATMAN | BOBBY J | FL | 04008008 | THE FERRARO LAW FIRM |
| CHENOWETH | LARRY A | FL | 050637603 | THE FERRARO LAW FIRM |
| CHERRY | JAMES S | FL | 0415370CA42 | THE FERRARO LAW FIRM |
| CHESTER | JOHN | MA | 1581CV06980 | THE FERRARO LAW FIRM |
| CHILDS | JAMES L | FL | 0500985727 | THE FERRARO LAW FIRM |
| CHONKO | GLENN L | FL | 0307756CA42 | THE FERRARO LAW FIRM |
| CIULLA | ANTHONY | MA | 1581CV07192 | THE FERRARO LAW FIRM |
| CLARK | ARBIE J | FL | 502004CA004227 | THE FERRARO LAW FIRM |
| CLARK | GEORGE F | FL | 0404641CA42 | THE FERRARO LAW FIRM |
| CLARK | JASPER G | FL | 0415501CA42 | THE FERRARO LAW FIRM |
| CLARK | JOE M | FL | 03015044 | THE FERRARO LAW FIRM |
| CLARK | LAURENCE | MA | 1581CV06972 | THE FERRARO LAW FIRM |
| CLARK | WILLIAM | MA | 1781CV01677 | THE FERRARO LAW FIRM |
| CLARKE | BRIAN | MA | 1581CV07144 | THE FERRARO LAW FIRM |
| CLAYTON | ROBERT L | FL | 0503387Z | THE FERRARO LAW FIRM |
| CLAYTON | WILTON S | FL | 0503383Z | THE FERRARO LAW FIRM |
| CLEMENT | DAVID J | FL | 0320148CA42 | THE FERRARO LAW FIRM |
| CLINE | HARLEY A | FL | 0500639814 | THE FERRARO LAW FIRM |
| CLOGHER | JAMES | MA | 1581CV06974 | THE FERRARO LAW FIRM |
| COAKER | CLAUDE C | FL | 0301218? | THE FERRARO LAW FIRM |
| COGGINS | AMOS | FL | 0415428CA42 | THE FERRARO LAW FIRM |
| COHOON | ROBERT W | FL | 03020150CA42 | THE FERRARO LAW FIRM |
| COHOON | TERRY E | FL | 03015072 | THE FERRARO LAW FIRM |
| COKER | WILLIAM C | FL | 0415472CA42 | THE FERRARO LAW FIRM |
| COLBERT | MICHAEL R | FL | 2003CA009249 | THE FERRARO LAW FIRM |
| COLBURN | ERNEST W | FL | 0408733CA42 | THE FERRARO LAW FIRM |
| COLBY | HAROLD P | FL | 03020187CA42 | THE FERRARO LAW FIRM |
| COLE | JAMES L | FL | 0408718CA42 | THE FERRARO LAW FIRM |
| COLEMAN | CECIL D | FL | 0323179CA42 | THE FERRARO LAW FIRM |
| COLLEY | NEVILE | FL | 04006347 | THE FERRARO LAW FIRM |
| COLLIER | CHARLES E | FL | 0415367CA42 | THE FERRARO LAW FIRM |
| COLLINS | THOMAS F | FL | 502004CA001867 | THE FERRARO LAW FIRM |
| COMER | LARRY J | FL | 0313698 | THE FERRARO LAW FIRM |
| COMER | MACK E | FL | 0323048CA42 | THE FERRARO LAW FIRM |
| COMPTON | HARMON P | FL | 0409138CA42 | THE FERRARO LAW FIRM |
| CONANT | JOHN T | FL | 0502708Z | THE FERRARO LAW FIRM |
| CONE | TALMADGE | FL | 0415410CA42 | THE FERRARO LAW FIRM |
| CONLEY | CHARLES R | FL | 0316140CA42 | THE FERRARO LAW FIRM |
| CONNOLLY | DENNIS | MA | 1581CV06990 | THE FERRARO LAW FIRM |
| CONNOLLY | TERRENCE | MA | 1581CV06985 | THE FERRARO LAW FIRM |
| CONSENTINO | PAUL | MA | 1581CV07072 | THE FERRARO LAW FIRM |
| COOK | AARON T | FL | 87-50919-CA-30 | THE FERRARO LAW FIRM |
| COOK | BOBBY E | FL | 0323047CA42 | THE FERRARO LAW FIRM |
| COOK | JESS C- | FL | 04006348 | THE FERRARO LAW FIRM |
| COOK | MELVIN A | FL | 1063093CA13 | THE FERRARO LAW FIRM |
| COOPER | CHARLES | FL | 04007997 | THE FERRARO LAW FIRM |
| COOPER | WALTER W | FL | 050372? | THE FERRARO LAW FIRM |
| CORNETT | ALEXANDER | FL | 04012052 | THE FERRARO LAW FIRM |
| CORREA | CELESTINO | FL | 0502700Z | THE FERRARO LAW FIRM |
| CORRIGAN | FRANCIS J | FL | 03014556 | THE FERRARO LAW FIRM |
| COSBY | WILLIE F | FL | 0323055CA42 | THE FERRARO LAW FIRM |
| COSTELLO | REDMOND | MA | 1581CV07215 | THE FERRARO LAW FIRM |
| COULTER | ROBERT M | FL | 050501?Z | THE FERRARO LAW FIRM |
| COURTNEY | DONALD R | FL | 0415411CA42 | THE FERRARO LAW FIRM |
| COUTURE | MARTIN | MA | 052758 | THE FERRARO LAW FIRM |
| COUTURE | MARTIN | MA | 062397 | THE FERRARO LAW FIRM |
| CRAM | WILLIAM | MA | 1581CV06998 | THE FERRARO LAW FIRM |
| CRAMER | CHARLES L | FL | 03015210 | THE FERRARO LAW FIRM |
| CRANK | SIDNEY L | FL | 95-03742 | THE FERRARO LAW FIRM |
| CRAVER | JAMES | FL | 0314962 | THE FERRARO LAW FIRM |

Appendix A - 433

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAWFORD | MICHAEL L | FL | 0401549 | THE FERRARO LAW FIRM |
| CREEL | JAMES A | FL | 05005613Z | THE FERRARO LAW FIRM |
| CRIDER | JOE R | FL | 03015041 | THE FERRARO LAW FIRM |
| CROOK | KENDALL E | FL | 0415471CA42 | THE FERRARO LAW FIRM |
| CROSSLEY | WILLIAM | FL | 04001623 | THE FERRARO LAW FIRM |
| CROWE | FRED | FL | 0323133CA42 | THE FERRARO LAW FIRM |
| CRUMP | RONALD | FL | 0310139 | THE FERRARO LAW FIRM |
| CULLINS | CHARLES J | FL | 0505021Z | THE FERRARO LAW FIRM |
| CUMMINGS | BURDIS H | FL | 0324299CA42 | THE FERRARO LAW FIRM |
| CUMMINGS | JOHN J | FL | 0511697CA42 | THE FERRARO LAW FIRM |
| CUNNINGHAM | JOHN J | MA | 052764 | THE FERRARO LAW FIRM |
| CUNNINGHAM | JOHN J | MA | 062408 | THE FERRARO LAW FIRM |
| CUNNINGHAM | RALPH Z | MA | 0314645 | THE FERRARO LAW FIRM |
| CURRAN | GLEN | MA | 1581CV07157 | THE FERRARO LAW FIRM |
| CURRAN | MAURICE | MA | 1581CV07214 | THE FERRARO LAW FIRM |
| CWIK | JOSEPH J | FL | ADMIN | THE FERRARO LAW FIRM |
| D'AGOSTINO | EDWARD | MA | 1581CV07232 | THE FERRARO LAW FIRM |
| D'AVELLA | PATRICK | MA | 1581CV07231 | THE FERRARO LAW FIRM |
| DABBS | FRANK | FL | 0415392CA42 | THE FERRARO LAW FIRM |
| DAGAN | DAVID C | FL | 0320053CA42 | THE FERRARO LAW FIRM |
| DAILEY | CHARLES D | FL | 0307134CA42 | THE FERRARO LAW FIRM |
| DANIEL | J D | FL | 0323135CA42 | THE FERRARO LAW FIRM |
| DANIEL | ROBERT C | FL | 2003CA007293 | THE FERRARO LAW FIRM |
| DANSBY | DANIEL W | FL | 0508477CA42 | THE FERRARO LAW FIRM |
| DANUEL | BUDDY | FL | 0505656Z | THE FERRARO LAW FIRM |
| DAVID | LAWRENCE | MA | 1581CV07070 | THE FERRARO LAW FIRM |
| DAVIS | GARY L | FL | 88-13437-CA-23 | THE FERRARO LAW FIRM |
| DAVIS | GEORGE E | FL | 0513277CA42 | THE FERRARO LAW FIRM |
| DAVIS | HAROLD | MA | 1581CV06970 | THE FERRARO LAW FIRM |
| DAVIS | HENRY A | FL | 0314965Z7 | THE FERRARO LAW FIRM |
| DAVIS | OLIVIA | FL | 0318382 | THE FERRARO LAW FIRM |
| DAVIS | RAYMOND E | FL | 03015000 | THE FERRARO LAW FIRM |
| DAVIS | WALTER | MA | 1581CV07250 | THE FERRARO LAW FIRM |
| DAVIS | WALTER E | FL | 0323181CA42 | THE FERRARO LAW FIRM |
| DEAVERS | DENNIS A | FL | 03015045 | THE FERRARO LAW FIRM |
| DEBOER | ROBERT | MA | 1581CV07143 | THE FERRARO LAW FIRM |
| DEDMON | JIMMY W | FL | 03014615 | THE FERRARO LAW FIRM |
| DEESE | EARL | FL | 050985627 | THE FERRARO LAW FIRM |
| DEGREGORIO | RICHARD | MA | 1581CV07170 | THE FERRARO LAW FIRM |
| DEHAN | KENNETH | FL | 0402038CA42 | THE FERRARO LAW FIRM |
| DEHAVEN | LARRY G | FL | 0404364 | THE FERRARO LAW FIRM |
| DELANEY | KEVIN | MA | 1581CV07182 | THE FERRARO LAW FIRM |
| DELELLIS | ROBERT | MA | 1581CV07008 | THE FERRARO LAW FIRM |
| DELORME | EDDIE H | FL | 0318391 | THE FERRARO LAW FIRM |
| DEMBOWSKI | MICHAEL A | FL | 0316116CA42 | THE FERRARO LAW FIRM |
| DEMENKOW | PAUL | MA | 1581CV07049 | THE FERRARO LAW FIRM |
| DENARD | MABLE C | FL | 03015036 | THE FERRARO LAW FIRM |
| DENNIS | CHARLES R | FL | 0316840 | THE FERRARO LAW FIRM |
| DEO | PANKA R | FL | 04008022 | THE FERRARO LAW FIRM |
| DESIMONE | JOHN | MA | 1581CV07148 | THE FERRARO LAW FIRM |
| DESMARAIS | ROMEO | MA | 1581CV07168 | THE FERRARO LAW FIRM |
| DEVITO | DAVID | MA | 1581CV07199 | THE FERRARO LAW FIRM |
| DEYOUNG | JOSEPH | MA | 1581CV07127 | THE FERRARO LAW FIRM |
| DI PIETRANTONIO | FRANCO | FL | 03016852 | THE FERRARO LAW FIRM |
| DIBARO | MICHAEL J | FL | 03015058 | THE FERRARO LAW FIRM |
| DIBENEDITTO | JOHN | MA | 1581CV07149 | THE FERRARO LAW FIRM |
| DICENSO | ROBERT | MA | 1581CV07179 | THE FERRARO LAW FIRM |
| DICKINSON | JAMES R | FL | 0323136CA42 | THE FERRARO LAW FIRM |
| DICRISTOFORO | ANTONIO | MA | 103279 | THE FERRARO LAW FIRM |
| DIGREGORIO | JOSEPH C | FL | 0307775CA42 | THE FERRARO LAW FIRM |
| DILDY | J C | FL | 0314413CA42 | THE FERRARO LAW FIRM |
| DILL | WALTER M | FL | 0415389CA42 | THE FERRARO LAW FIRM |
| DIONISIO | RICHARD | MA | 1581CV07146 | THE FERRARO LAW FIRM |
| DISABELLA | ROBERT L | FL | 03015172 | THE FERRARO LAW FIRM |
| DIXON | CECIL L | FL | 9906382 | THE FERRARO LAW FIRM |
| DIXON | JOHNNIE L | FL | 0319998CA42 | THE FERRARO LAW FIRM |
| DIXON | OCIE | FL | 03012181 | THE FERRARO LAW FIRM |
| DOANE | THOMAS | MA | 1581CV07155 | THE FERRARO LAW FIRM |
| DONAHUE | GEORGE | MA | 1581CV06999 | THE FERRARO LAW FIRM |
| DONALDSON | BYRON L | FL | 0415395CA42 | THE FERRARO LAW FIRM |
| DONEGAN | STEPHEN | MA | 1581CV06961 | THE FERRARO LAW FIRM |
| DONLAN | MARK | MA | 1581CV07015 | THE FERRARO LAW FIRM |
| DONOHUE | JOSEPH | MA | 1581CV07124 | THE FERRARO LAW FIRM |
| DONOVAN | CHARLES | MA | 1581CV07046 | THE FERRARO LAW FIRM |
| DONOVAN | EUGENE H | FL | 05005687Z | THE FERRARO LAW FIRM |
| DONOVAN | ROBERT | MA | 1581CV07140 | THE FERRARO LAW FIRM |
| DOUGLASS | BERNARD A | FL | 502004CA002028 | THE FERRARO LAW FIRM |
| DOWDY | WILLARD G | FL | 0408721CA42 | THE FERRARO LAW FIRM |
| DRAUGHON | LUTHER P | FL | 0415394CA42 | THE FERRARO LAW FIRM |
| DREW | ROBERT | MA | 1581CV07255 | THE FERRARO LAW FIRM |
| DUCHOCK | TERRELL R | MA | 502004CA003925 | THE FERRARO LAW FIRM |
| DUKES | HORACE C | FL | ADMIN | THE FERRARO LAW FIRM |
| DUMAS | JOHNEY | FL | 0415396CA42 | THE FERRARO LAW FIRM |
| DUNAWAY | BOBBY J | FL | 0318392 | THE FERRARO LAW FIRM |
| DUNCAN | EUGENE T | FL | 2003CA009225 | THE FERRARO LAW FIRM |
| DUNLAP | GARY P | FL | 0323054CA42 | THE FERRARO LAW FIRM |
| DWYER | PAUL | MA | 1581CV07208 | THE FERRARO LAW FIRM |
| DWYER | STEVEN | MA | 1581CV07241 | THE FERRARO LAW FIRM |
| DYE | J C | FL | 0314696 | THE FERRARO LAW FIRM |
| EARNEST | WILLIAM E | FL | 0415399CA42 | THE FERRARO LAW FIRM |
| EDWARDS | EVERETT L | FL | 0314970 | THE FERRARO LAW FIRM |
| EGAN | EDWIN | MA | 1581CV06975 | THE FERRARO LAW FIRM |
| EL-MAADAWY | NAGY | FL | 0500638321 | THE FERRARO LAW FIRM |
| ELDRIDGE | LEE L | FL | 0404081CA42 | THE FERRARO LAW FIRM |
| ELICK | CARL F | FL | 03-07092 CA | THE FERRARO LAW FIRM |
| ELLIOTT | EDDIE L | FL | 04004415 | THE FERRARO LAW FIRM |
| ELLIS | JOHN | MA | 1581CV07156 | THE FERRARO LAW FIRM |
| ELLIS | THOMAS H | FL | 0415466CA42 | THE FERRARO LAW FIRM |
| ELLISON | THOMAS E | FL | 0313748 | THE FERRARO LAW FIRM |
| ELONIS | SAMUEL F | FL | 0305517 | THE FERRARO LAW FIRM |
| ELPS | RONALD C | FL | 0320176CA42 | THE FERRARO LAW FIRM |
| ENGLE | LARRY A | FL | 03011343 | THE FERRARO LAW FIRM |
| ENGLEBERT | BILLY G | FL | 0318395 | THE FERRARO LAW FIRM |
| ERLER | ALBERT | MA | 1581CV07141 | THE FERRARO LAW FIRM |
| EUNGARD | DONALD J | FL | 0315167CA42 | THE FERRARO LAW FIRM |
| EVANS | ARTHUR E | FL | 0315297CA42 | THE FERRARO LAW FIRM |
| EVANS | GILBERT L | MA | 052750 | THE FERRARO LAW FIRM |
| EVANS | GILBERT L | FL | 062395 | THE FERRARO LAW FIRM |
| EVANS | MARK | MA | 1581CV07013 | THE FERRARO LAW FIRM |
| EVANS | WALTER T | FL | 0323223CA42 | THE FERRARO LAW FIRM |
| EVANS | WILLIAM D | FL | 0307505CA42 | THE FERRARO LAW FIRM |
| EWING | RICHARD L | FL | 0503717Z | THE FERRARO LAW FIRM |
| FAHEY | LEO | MA | 1581CV07044 | THE FERRARO LAW FIRM |
| FANARA | ROBERT | MA | 1581CV07228 | THE FERRARO LAW FIRM |
| FARMER | HAIRMAN | FL | 0404443CA42 | THE FERRARO LAW FIRM |
| FASOLINO | STEPHEN | MA | 1581CV07261 | THE FERRARO LAW FIRM |
| FELLISTON | GEORGE | FL | 0318394 | THE FERRARO LAW FIRM |
| FELTMAN | GEORGE F | FL | 0323224CA42 | THE FERRARO LAW FIRM |
| FERRARA | ROBERT | MA | 1581CV07065 | THE FERRARO LAW FIRM |
| FERZOCO | DAVID | MA | 1581CV07160 | THE FERRARO LAW FIRM |
| FERZOCO | PAUL | MA | 1581CV07239 | THE FERRARO LAW FIRM |
| FIELDS | JOE L | FL | 0415400CA42 | THE FERRARO LAW FIRM |
| FILE | RUSSELL | FL | 0307149CA42 | THE FERRARO LAW FIRM |
| FINKLEY | LEO | FL | 03012188 | THE FERRARO LAW FIRM |
| FINLEY | CHARLES H | FL | 04004400 | THE FERRARO LAW FIRM |
| FINNEGAN | THOMAS F | FL | 0315313CA42 | THE FERRARO LAW FIRM |
| FISHER | JAMES E | FL | 04006354 | THE FERRARO LAW FIRM |
| FISHER | KENNETH | FL | 91-29398-CA42 | THE FERRARO LAW FIRM |
| FITTS | JEROME G | FL | 0308310AD | THE FERRARO LAW FIRM |
| FIX | JOSEPH | MA | 1581CV07224 | THE FERRARO LAW FIRM |
| FLEMING | WILLIAM | MA | 1581CV07061 | THE FERRARO LAW FIRM |
| FLINTROP | WILLIAM E | FL | 0315189CA42 | THE FERRARO LAW FIRM |
| FLOWERS | GEORGE L | FL | 0315300CA42 | THE FERRARO LAW FIRM |
| FLOWERS | WILLIE D | FL | 0415419CA42 | THE FERRARO LAW FIRM |
| FLOYD | JAMES E | FL | 0318383 | THE FERRARO LAW FIRM |
| FOLLETT | WILLIAM H | FL | 0412037 | THE FERRARO LAW FIRM |
| FORBES | RICHARD | FL | 502003CA009324 | THE FERRARO LAW FIRM |
| FORSHEY | DONALD L | FL | 0307768CA42 | THE FERRARO LAW FIRM |
| FORSTER | EDWARD A | FL | 0316121 | THE FERRARO LAW FIRM |
| FORSYTH | HELEN R | FL | 0324515CA42 | THE FERRARO LAW FIRM |
| FORTIER | EDWARD R | FL | 0315194CA42 | THE FERRARO LAW FIRM |
| FORTIN | ERNEST J | FL | 1221444CA9 | THE FERRARO LAW FIRM |
| FORTNER | ROBERT L | FL | 0408748CA42 | THE FERRARO LAW FIRM |
| FOSTER | BRUCE A | MA | 061739 | THE FERRARO LAW FIRM |
| FOSTER | STEPHEN W | FL | 0415488CA42 | THE FERRARO LAW FIRM |
| FOWLER | HAROLD D | FL | 0316863 | THE FERRARO LAW FIRM |
| FOWLER | THURMAN | FL | 0318398 | THE FERRARO LAW FIRM |
| FRAGOSE | JOSEPH R | FL | 03-07074-CA | THE FERRARO LAW FIRM |
| FRAILEY | VERNIE S | FL | 0407952 | THE FERRARO LAW FIRM |
| FRAISER | MURVIN I | FL | 0323160CA42 | THE FERRARO LAW FIRM |
| FRANCKIEWICZ | GEORGE J | FL | 0502710Z | THE FERRARO LAW FIRM |
| FRANKLIN | JAMES E | FL | 0323137CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRANKS | GEORGE O | FL | 502004CA003924 | THE FERRARO LAW FIRM |
| FRAZIER | THOMAS E | FL | 502003CA008361 | THE FERRARO LAW FIRM |
| FRENCH | HERBERT E | FL | 0307093CA42 | THE FERRARO LAW FIRM |
| FRIEDLEIN | DONALD R | FL | 0301515227 | THE FERRARO LAW FIRM |
| FRIESON | JERRY | FL | 0320044CA42 | THE FERRARO LAW FIRM |
| FRITSCH | CHARLES R | FL | 03015174 | THE FERRARO LAW FIRM |
| FRYE | JOHN O | FL | 0508484CA42 | THE FERRARO LAW FIRM |
| FUCHS | ROBERT | FL | ADMIN | THE FERRARO LAW FIRM |
| FULLER | ROBERT W | FL | 502003CA008295 | THE FERRARO LAW FIRM |
| FULLER | RODNEY E | FL | 03020189CA42 | THE FERRARO LAW FIRM |
| FURIA | ROLAND C | FL | 2003CA009277 | THE FERRARO LAW FIRM |
| FURLOW | JAMES R | FL | 0415455CA42 | THE FERRARO LAW FIRM |
| GAINER | GANSON E | FL | 0511690CA42 | THE FERRARO LAW FIRM |
| GAINES | BOBBIE H | FL | 0416329CA42 | THE FERRARO LAW FIRM |
| GALANTE | LOUIS | MA | 1581CV07177 | THE FERRARO LAW FIRM |
| GAMAS | GEORGE | MA | 052763 | THE FERRARO LAW FIRM |
| GAMAS | GEORGE | MA | 062415 | THE FERRARO LAW FIRM |
| GAMBLE | JOHN W | FL | 0313837 | THE FERRARO LAW FIRM |
| GAMBLE | WILLIE F | FL | 0315083 | THE FERRARO LAW FIRM |
| GARCIA | NORBERTO | FL | 90-14525-CA-19 | THE FERRARO LAW FIRM |
| GARGIS | WILLIAM K | FL | 0408730CA42 | THE FERRARO LAW FIRM |
| GARLAND | JAMES | FL | 2003CA008954 | THE FERRARO LAW FIRM |
| GARRETT | CLIMOTHY | FL | 2003CA009431 | THE FERRARO LAW FIRM |
| GARRETT | EUGENE | FL | 0318402 | THE FERRARO LAW FIRM |
| GASS | BERNARD | FL | 87-2916-CA-11 | THE FERRARO LAW FIRM |
| GATTURNA | JOHN | MA | 1581CV07125 | THE FERRARO LAW FIRM |
| GAY | DAVID M | FL | 0319993 | THE FERRARO LAW FIRM |
| GAY | FLOYD E | FL | 0504932Z | THE FERRARO LAW FIRM |
| GEANEY | TOM | MA | 1581CV07092 | THE FERRARO LAW FIRM |
| GEAR | JOHN | MA | 1581CV07196 | THE FERRARO LAW FIRM |
| GEMBECK | JAMES M | FL | 0307633CA42 | THE FERRARO LAW FIRM |
| GEORGE | RICHARD | FL | 050643327 | THE FERRARO LAW FIRM |
| GERMERSHAUSEN | RAYMOND J | FL | 03005497 | THE FERRARO LAW FIRM |
| GERSTEL | ROBERT | MA | 094997 | THE FERRARO LAW FIRM |
| GERVAIS | GILLES J | FL | 0415380CA42 | THE FERRARO LAW FIRM |
| GERVAIS | ROLAND H | FL | 0320181CA42 | THE FERRARO LAW FIRM |
| GETCHELL | WALTER N | FL | 0819062 | THE FERRARO LAW FIRM |
| GIBBONS | ROBERT | MA | 1581CV07088 | THE FERRARO LAW FIRM |
| GIBBONS | SAMUEL W | FL | 0500638905 | THE FERRARO LAW FIRM |
| GIBSON | JESSIE F | FL | 0314574 | THE FERRARO LAW FIRM |
| GILBERT | BUD | FL | 0404106CA42 | THE FERRARO LAW FIRM |
| GILBERT | DAVIS C | FL | 0406042CA42 | THE FERRARO LAW FIRM |
| GILBERT | RICHARD | MA | 1581Cv06996 | THE FERRARO LAW FIRM |
| GILL | OMER J | FL | 0421634CA42 | THE FERRARO LAW FIRM |
| GILLESPIE | MICHAEL E | FL | 03014638 | THE FERRARO LAW FIRM |
| GILLIGAN | ROBERT | MA | 1581CV07051 | THE FERRARO LAW FIRM |
| GILLIGAN | TIMOTHY | MA | 1581CV07004 | THE FERRARO LAW FIRM |
| GILLIS | EDWARD A | MA | 094998 | THE FERRARO LAW FIRM |
| GILLIS | WILLIAM | FL | 2003CA009300 | THE FERRARO LAW FIRM |
| GINGHER | EARL G | FL | 0401621 | THE FERRARO LAW FIRM |
| GIONFRIDDO | LYS | FL | ADMIN | THE FERRARO LAW FIRM |
| GIRARD | ROBERT | FL | 03010157 | THE FERRARO LAW FIRM |
| GITTENS | DENNIS A | FL | 0305521 | THE FERRARO LAW FIRM |
| GLENN | WILLIE J | FL | 0316356 | THE FERRARO LAW FIRM |
| GLENNON | THOMAS | MA | 1581CV07052 | THE FERRARO LAW FIRM |
| GOBEIL | ROLAND E | MA | 084872 | THE FERRARO LAW FIRM |
| GODREAU | LOUIS | MA | 052760 | THE FERRARO LAW FIRM |
| GOETZ | THOMAS R | FL | 03014993 | THE FERRARO LAW FIRM |
| GOINS | GARFIELD | FL | 0324294CA42 | THE FERRARO LAW FIRM |
| GOLD | EDWARD F | FL | 0409137CA42 | THE FERRARO LAW FIRM |
| GOMES | JOSEPH F | FL | 0314966 | THE FERRARO LAW FIRM |
| GONZALEZ | GERARDO | FL | 0323143CA42 | THE FERRARO LAW FIRM |
| GOODREAU | RICHARD G | FL | 0315292CA42 | THE FERRARO LAW FIRM |
| GOODWIN | JOSEPH | FL | 2003CA009401 | THE FERRARO LAW FIRM |
| GORDON | HYMAN J | FL | 0415502CA42 | THE FERRARO LAW FIRM |
| GRABINSKI | RICHARD J | FL | 0307541CA42 | THE FERRARO LAW FIRM |
| GRAMAZIO | RALPH | FL | 04011456 | THE FERRARO LAW FIRM |
| GRAMLICH | FERDINAND J | FL | 0314654 | THE FERRARO LAW FIRM |
| GRANT | GARY E | FL | 0407984 | THE FERRARO LAW FIRM |
| GRAVITT | EDDIE J | FL | 0503372Z | THE FERRARO LAW FIRM |
| GREB | FREDERICK | FL | 0314986 | THE FERRARO LAW FIRM |
| GREEN | ALLEN | MA | 1581Cv07104 | THE FERRARO LAW FIRM |
| GREENE | JOHN J | FL | 0313832 | THE FERRARO LAW FIRM |
| GREENHILL | SHERMAN | FL | 0314626 | THE FERRARO LAW FIRM |
| GREENWOOD | JOHN F | FL | 0307132CA42 | THE FERRARO LAW FIRM |
| GRIESENHOFER | JOHANN | FL | 0320178CA42 | THE FERRARO LAW FIRM |
| GRIFFETH | LEON H | FL | 0305508 | THE FERRARO LAW FIRM |
| GRIFFIN | BOBBIE G | FL | 0323145CA42 | THE FERRARO LAW FIRM |
| GRIFFIN | THOMAS E | FL | 0323126CA42 | THE FERRARO LAW FIRM |
| GRIFFITH | JOHN | FL | 90-14522-CA-20 | THE FERRARO LAW FIRM |
| GROOM | JAY L | FL | 0323146CA42 | THE FERRARO LAW FIRM |
| GROSS | NOLAN | FL | 0406041CA42 | THE FERRARO LAW FIRM |
| GRUCA | JOHN | FL | 0508480CA42 | THE FERRARO LAW FIRM |
| GRYMKOWSKI | JOHN C | FL | 03010150 | THE FERRARO LAW FIRM |
| GUILMET | DAVID | MA | 1581CV07202 | THE FERRARO LAW FIRM |
| GUISE | CLIFFORD | FL | 0407950 | THE FERRARO LAW FIRM |
| GURKA | GERALD J | FL | 502004CA002029 | THE FERRARO LAW FIRM |
| GUTBROD | DAVID J | FL | 03014969 | THE FERRARO LAW FIRM |
| GUTHRIE | THOMAS W | FL | 0323124CA42 | THE FERRARO LAW FIRM |
| GUYTHER | JOHN L | FL | 04007992 | THE FERRARO LAW FIRM |
| GWOZDZ | EDWARD S | FL | 05005680Z | THE FERRARO LAW FIRM |
| HACKMAN | ROBERT F | FL | 0305498 | THE FERRARO LAW FIRM |
| HADDEN | WILLIAM M | FL | 0324298CA42 | THE FERRARO LAW FIRM |
| HAGAN | KENNETH | MA | 1581CV07115 | THE FERRARO LAW FIRM |
| HAGEL | FRED A | FL | 0418218 | THE FERRARO LAW FIRM |
| HAGEN | CARROLL M | FL | 0404634CA42 | THE FERRARO LAW FIRM |
| HAGGERTY | JAMES P | MA | 052765 | THE FERRARO LAW FIRM |
| HAGGERTY | JAMES P | MA | 062409 | THE FERRARO LAW FIRM |
| HAGOOD | RALPH C | FL | 0314647 | THE FERRARO LAW FIRM |
| HALEY | CHARLES | FL | 0314657 | THE FERRARO LAW FIRM |
| HALEY | EARL J | FL | 0502704Z | THE FERRARO LAW FIRM |
| HALL | JAMES | FL | 0500985927 | THE FERRARO LAW FIRM |
| HALL | JAMES E | FL | 0415404CA42 | THE FERRARO LAW FIRM |
| HALL | JAMES L | FL | 2003CA011274 | THE FERRARO LAW FIRM |
| HALL | MELVIN D | FL | 0308939AD | THE FERRARO LAW FIRM |
| HALL | WILLIAM G | FL | 040796027 | THE FERRARO LAW FIRM |
| HALLETT | GARY | FL | 1400586342 | THE FERRARO LAW FIRM |
| HALLMARK | RENLEY D | FL | 0323087CA42 | THE FERRARO LAW FIRM |
| HALOWICH | JOSEPH H | FL | 0307753CA42 | THE FERRARO LAW FIRM |
| HAMMETT | JAMES M | FL | 04008021 | THE FERRARO LAW FIRM |
| HAMMOCK | EDWARD W | FL | 0413431 | THE FERRARO LAW FIRM |
| HAND | PETER | MA | 1581CV07133 | THE FERRARO LAW FIRM |
| HANDLEY | JEROME L | FL | 0323148CA42 | THE FERRARO LAW FIRM |
| HANLEY | WILLIAM S | FL | 0404639CA42 | THE FERRARO LAW FIRM |
| HANLON | JAMES | MA | 1581CV07078 | THE FERRARO LAW FIRM |
| HANLON | JAMES | MA | 1581CV07152 | THE FERRARO LAW FIRM |
| HANNAH | VIRGIL H | FL | 0323083CA42 | THE FERRARO LAW FIRM |
| HANSEN | VERNON C | FL | ADMIN | THE FERRARO LAW FIRM |
| HANSSEN | JAMES | MA | 1581CV07136 | THE FERRARO LAW FIRM |
| HARE | JACK R | FL | 0415352CA42 | THE FERRARO LAW FIRM |
| HARMON | EDWARD J | FL | 0315168CA42 | THE FERRARO LAW FIRM |
| HARPER | JAMES M | FL | 0415424CA42 | THE FERRARO LAW FIRM |
| HARRELL | JOHN E | FL | 0414505CA42 | THE FERRARO LAW FIRM |
| HARRINGTON | CURTIS S | FL | 2003CA009241 | THE FERRARO LAW FIRM |
| HARRINGTON | EUGENE | MA | 1581CV07244 | THE FERRARO LAW FIRM |
| HARRIS | JAMES G | FL | 0505652Z | THE FERRARO LAW FIRM |
| HARRIS | QUINTON H | FL | 0505623Z | THE FERRARO LAW FIRM |
| HARRIS | RONALD L | FL | 0415403CA42 | THE FERRARO LAW FIRM |
| HARRISON | FRANCIS E | FL | 09028904 | THE FERRARO LAW FIRM |
| HARRISON | ROBERT | MA | 1581CV07246 | THE FERRARO LAW FIRM |
| HARRISON | THOMAS T | FL | ADMIN | THE FERRARO LAW FIRM |
| HARROW | VERDA | FL | 90-53227 | THE FERRARO LAW FIRM |
| HARTIGAN | JAMES | MA | 1581CV07178 | THE FERRARO LAW FIRM |
| HARTLEY | WILLIAM J | FL | 0404410 | THE FERRARO LAW FIRM |
| HARTWELL | WILLIAM | MA | 1581CV07120 | THE FERRARO LAW FIRM |
| HAVERLY | HENRY | MA | 1581CV07181 | THE FERRARO LAW FIRM |
| HAWKINS | EUGENE | FL | 0503818Z | THE FERRARO LAW FIRM |
| HAWKINS | SHERLAND | FL | 03012194 | THE FERRARO LAW FIRM |
| HAYES | CONNIE D | FL | 502003CA009418 | THE FERRARO LAW FIRM |
| HAYES | MICHAEL | MA | 1581CV07022 | THE FERRARO LAW FIRM |
| HAYNES | BOBBY G | FL | 0320048 | THE FERRARO LAW FIRM |
| HAYNES | FORNEY D | FL | 2003CA009289 | THE FERRARO LAW FIRM |
| HEANEY | JOSEPH | MA | 1581CV07041 | THE FERRARO LAW FIRM |
| HEARD | CHARLES L | FL | 2003CA008944 | THE FERRARO LAW FIRM |
| HEARD | EDWARD E | FL | 0415412CA42 | THE FERRARO LAW FIRM |
| HEIKKINEN | BERNARD E | FL | 0500872527 | THE FERRARO LAW FIRM |
| HEINS | WILIAM S | FL | 0323150CA42 | THE FERRARO LAW FIRM |
| HELLER | EUGENE | FL | 90-14526-CA-19 | THE FERRARO LAW FIRM |
| HELMS | TERRY K | FL | 88-12330-CA-25 | THE FERRARO LAW FIRM |
| HENDERSON | PINK | FL | 502004CA002064 | THE FERRARO LAW FIRM |
| HENDERSON | ROBEN J | FL | 03015055 | THE FERRARO LAW FIRM |
| HENLEY | BARNELL | FL | 09027856 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENTON | GUY D | FL | 2003CA009304 | THE FERRARO LAW FIRM |
| HERLIHY | RICHARD | MA | 1581CV07079 | THE FERRARO LAW FIRM |
| HERRING | JERRY L | FL | 502003CA009314 | THE FERRARO LAW FIRM |
| HERRON | LAWRENCE E | FL | 0415359CA42 | THE FERRARO LAW FIRM |
| HERRON | LEON P | FL | 0324301CA42 | THE FERRARO LAW FIRM |
| HERSEY | LONNIE D | FL | 14023503 | THE FERRARO LAW FIRM |
| HESS | RONALD L | FL | 0316146CA42 | THE FERRARO LAW FIRM |
| HESTER | DELMAR N | FL | 0415418CA42 | THE FERRARO LAW FIRM |
| HETTMAN | STEPHEN | MA | 1581CV07101 | THE FERRARO LAW FIRM |
| HIBBINS | STANLEY | MA | 1581CV07216 | THE FERRARO LAW FIRM |
| HICKS | BOBBY E | FL | 0415414CA42 | THE FERRARO LAW FIRM |
| HICKS | PERNELL | FL | ADMIN | THE FERRARO LAW FIRM |
| HIERS | EDGAR | FL | 0316374 | THE FERRARO LAW FIRM |
| HIGGINS | THOMAS A | FL | 0419586CA42 | THE FERRARO LAW FIRM |
| HIGGINS | WILLIAM | MA | 1581CV07105 | THE FERRARO LAW FIRM |
| HILL | JIM R | FL | 0315303CA42 | THE FERRARO LAW FIRM |
| HILL | SHELTON L | FL | 0315218CA42 | THE FERRARO LAW FIRM |
| HILL | SILAS | FL | 2003CA009473 | THE FERRARO LAW FIRM |
| HILTON | HENRY H | FL | 0323152CA42 | THE FERRARO LAW FIRM |
| HINES | ROBERT | FL | 0401640 | THE FERRARO LAW FIRM |
| HINSON | MELTON A | FL | 0503716Z | THE FERRARO LAW FIRM |
| HIOTT | MARVIN A | FL | 0323057CA42 | THE FERRARO LAW FIRM |
| HODGKINS | DOUGLAS | MA | 1781CV01657 | THE FERRARO LAW FIRM |
| HOFFMANN | DANIEL C | FL | 502003CA009407 | THE FERRARO LAW FIRM |
| HOGAN | ROBERT J | FL | 2003CA009353 | THE FERRARO LAW FIRM |
| HOIDA | JACOB F | FL | 0312307CA42 | THE FERRARO LAW FIRM |
| HOLLIDAY | EDDIE W | FL | 04011461 | THE FERRARO LAW FIRM |
| HOLLINGSWORTH | H.J. | FL | 502004CA002062 | THE FERRARO LAW FIRM |
| HOLLIS | JAMES R | FL | 031371527 | THE FERRARO LAW FIRM |
| HOLLOMAN | MARION | FL | 0503724Z | THE FERRARO LAW FIRM |
| HOLYFIELD | CLIFTON | FL | 04008002 | THE FERRARO LAW FIRM |
| HOOD | WILLIE R | FL | 502004CA003935 | THE FERRARO LAW FIRM |
| HOPE | RONALD D | FL | 0320018CA42 | THE FERRARO LAW FIRM |
| HORAN | WILLIAM D | FL | 89-06099 CA 16 | THE FERRARO LAW FIRM |
| HORNER | ROBERT E | FL | 0307739CA42 | THE FERRARO LAW FIRM |
| HORST | DAVID | FL | 0307784CA42 | THE FERRARO LAW FIRM |
| HORTON | JACK L | FL | 0404063CA42 | THE FERRARO LAW FIRM |
| HOSS | WILLIAM | FL | 0323155CA42 | THE FERRARO LAW FIRM |
| HOWARD | JAMES R | FL | 2003CA011269 | THE FERRARO LAW FIRM |
| HOWELL | THOMAS | FL | 2003CA011278 | THE FERRARO LAW FIRM |
| HRAY | DENNIS J | FL | 0315296CA42 | THE FERRARO LAW FIRM |
| HUDSON | JAMES T | FL | 0415357CA42 | THE FERRARO LAW FIRM |
| HUDSON | WILLIAM | FL | 0316370 | THE FERRARO LAW FIRM |
| HUELSBERG | LOUIS R | FL | 0406339 | THE FERRARO LAW FIRM |
| HUFF | MARVIN E | FL | 0508459CA42 | THE FERRARO LAW FIRM |
| HUNTER | LARRY | FL | 0314625 | THE FERRARO LAW FIRM |
| HUPP | HELBERT N | FL | 999397Z | THE FERRARO LAW FIRM |
| HYDE | GERALD W | FL | 04008015 | THE FERRARO LAW FIRM |
| HYDE | JEFFREY | MA | 1581CV07126 | THE FERRARO LAW FIRM |
| IGLESIAS | RAUL | FL | 0404636CA42 | THE FERRARO LAW FIRM |
| INDIAN | H E | FL | 88-05613-CA-21 | THE FERRARO LAW FIRM |
| INGLE | JAMES H | FL | 0323080CA42 | THE FERRARO LAW FIRM |
| INGRAM | LESLIE | FL | 03014600 | THE FERRARO LAW FIRM |
| ISAAC | JOHN | MA | 1581CV07029 | THE FERRARO LAW FIRM |
| ISAACS | HORACE D | FL | 03020154CA42 | THE FERRARO LAW FIRM |
| JACKSON | JAMES | FL | 0508460CA42 | THE FERRARO LAW FIRM |
| JACKSON | JOHN B | FL | 0404066CA42 | THE FERRARO LAW FIRM |
| JACKSON | MICHAEL E | FL | 03014587 | THE FERRARO LAW FIRM |
| JACKSON | ROBERT E | FL | 050643827 | THE FERRARO LAW FIRM |
| JACKSON | ROBERT L | FL | 050643727 | THE FERRARO LAW FIRM |
| JACKSON | WILLIAM D | FL | 0313735 | THE FERRARO LAW FIRM |
| JAJTNER | WILLIAM | FL | 0316113CA42 | THE FERRARO LAW FIRM |
| JAMBOR | MICHAEL G | FL | 0315205CA42 | THE FERRARO LAW FIRM |
| JAMES | BOBBY R | FL | 03016862 | THE FERRARO LAW FIRM |
| JAMES | JOSEPH | FL | 0323067CA42 | THE FERRARO LAW FIRM |
| JAMES | MURRAY | FL | 0415349CA42 | THE FERRARO LAW FIRM |
| JANOSKA | PHILLIP A | FL | 0307105CA42 | THE FERRARO LAW FIRM |
| JARMON | ARCHIE | FL | 03015173 | THE FERRARO LAW FIRM |
| JASON | ELWOOD F | FL | 03010122 | THE FERRARO LAW FIRM |
| JEFFERSON | HERBERT W | FL | 0404094 | THE FERRARO LAW FIRM |
| JENKINS | ARTHUR L | FL | 0505615Z | THE FERRARO LAW FIRM |
| JENKINS | BILLY R | FL | 0404097CA42 | THE FERRARO LAW FIRM |
| JOHNSON | BOBBY J | FL | 0415358CA42 | THE FERRARO LAW FIRM |
| JOHNSON | CHARLES E | FL | 0505634Z | THE FERRARO LAW FIRM |
| JOHNSON | CHARLOTTE C | FL | 03013792 | THE FERRARO LAW FIRM |
| JOHNSON | ERIC S | FL | 90-38049-15 | THE FERRARO LAW FIRM |
| JOHNSON | FRANK A | FL | 0320167CA42 | THE FERRARO LAW FIRM |
| JOHNSON | H K | MA | 1581CV07103 | THE FERRARO LAW FIRM |
| JOHNSON | J D | FL | 0323096CA42 | THE FERRARO LAW FIRM |
| JOHNSON | JERRY L | FL | 03014635 | THE FERRARO LAW FIRM |
| JOHNSON | JOSEPH C | FL | 03013841 | THE FERRARO LAW FIRM |
| JOHNSON | LEMUEL C | FL | 0323159CA42 | THE FERRARO LAW FIRM |
| JOHNSON | LEROY E | FL | 0323066CA42 | THE FERRARO LAW FIRM |
| JOHNSON | PAUL | MA | 1581CV07174 | THE FERRARO LAW FIRM |
| JOHNSON | PAUL H | MA | 094996 | THE FERRARO LAW FIRM |
| JOHNSON | SAM W | FL | 0323065CA42 | THE FERRARO LAW FIRM |
| JOHNSON | TOM | FL | 03015024 | THE FERRARO LAW FIRM |
| JOHNSON | WILLIAM | MA | 1581CV07153 | THE FERRARO LAW FIRM |
| JOHNSON | WILLIAM C | FL | 0415356CA42 | THE FERRARO LAW FIRM |
| JONES | ADDISON Z | FL | 0316842 | THE FERRARO LAW FIRM |
| JONES | ALFRED | MA | 1581CV07071 | THE FERRARO LAW FIRM |
| JONES | CLINTON E | FL | 0500566Z | THE FERRARO LAW FIRM |
| JONES | JAMES M | FL | 502016CA010676 | THE FERRARO LAW FIRM |
| JONES | JOHNNY W | FL | 0320049CA42 | THE FERRARO LAW FIRM |
| JONES | KENNETH R | FL | 0505662Z | THE FERRARO LAW FIRM |
| JONES | LAWRENCE | FL | 0323174CA42 | THE FERRARO LAW FIRM |
| JONES | RICHARD A | FL | 0307665CA42 | THE FERRARO LAW FIRM |
| JONES | ROBERT C | FL | 03014555 | THE FERRARO LAW FIRM |
| JONES | TOMMIE L | FL | 03013774 | THE FERRARO LAW FIRM |
| JORGENSEN | JOHN | FL | 88-6222-CA-20 | THE FERRARO LAW FIRM |
| JOSEPH | ROBERT E | FL | 03-07139-CA | THE FERRARO LAW FIRM |
| JOY | GERALD | MA | 1581CV07207 | THE FERRARO LAW FIRM |
| JUSZKIEWICZ | EDWARD | MA | 1581CV07242 | THE FERRARO LAW FIRM |
| KALLENBERG | CARL | MA | 1581CV07200 | THE FERRARO LAW FIRM |
| KALUS | BERNARD | FL | 03010142 | THE FERRARO LAW FIRM |
| KAMBOUROLIAS | NICHOLAS | FL | 04006341 | THE FERRARO LAW FIRM |
| KAPLAN | EDWIN | FL | 2003CA009282 | THE FERRARO LAW FIRM |
| KASDORF | ALLEN R | FL | 0406674 | THE FERRARO LAW FIRM |
| KATSONIS | GEORGE C | FL | 502004CA004006 | THE FERRARO LAW FIRM |
| KAVANAUGH | MICHAEL | MA | 1581CV07253 | THE FERRARO LAW FIRM |
| KEALY | JOSEPH | MA | 1581CV07223 | THE FERRARO LAW FIRM |
| KEAN | KENNETH L | FL | 0505633Z | THE FERRARO LAW FIRM |
| KEARNEY | WILLIAM | MA | 1581CV07107 | THE FERRARO LAW FIRM |
| KEATING | EDWARD D | FL | 0408736CA42 | THE FERRARO LAW FIRM |
| KEEGAN | DANIEL | MA | 1581CV07045 | THE FERRARO LAW FIRM |
| KEEGAN | GEORGE | MA | 1581CV07139 | THE FERRARO LAW FIRM |
| KEENER | PAUL K | FL | 0404118CA42 | THE FERRARO LAW FIRM |
| KEETON | TERRY | FL | 03015234 | THE FERRARO LAW FIRM |
| KEGLEY | GEORGE | FL | 0511692CA42 | THE FERRARO LAW FIRM |
| KEIFER | DAVID L | FL | 0903884Z | THE FERRARO LAW FIRM |
| KELBY | WILLIAM E | FL | 2003CA008934 | THE FERRARO LAW FIRM |
| KELLER | FREDDIE | FL | 14002573 | THE FERRARO LAW FIRM |
| KELLEY | GERALD | FL | 04008005 | THE FERRARO LAW FIRM |
| KELLEY | JOHN P | FL | 0415436CA42 | THE FERRARO LAW FIRM |
| KELLEY | RONALD L | FL | 2003CA008830 | THE FERRARO LAW FIRM |
| KELLEY | SANDRA G | FL | 0314551 | THE FERRARO LAW FIRM |
| KELLEY | THOMAS | MA | 1581CV07121 | THE FERRARO LAW FIRM |
| KELLY | JOHN K | FL | CACE17013518 | THE FERRARO LAW FIRM |
| KELLY | NEALE | MA | 1581CV07028 | THE FERRARO LAW FIRM |
| KELLY | WILLIAM L | MA | 98-1862 | THE FERRARO LAW FIRM |
| KELOW | THOMAS | FL | 0315296 | THE FERRARO LAW FIRM |
| KELTER | MARK A | FL | 0315294CA42 | THE FERRARO LAW FIRM |
| KENNEY | CHARLES | MA | 1581CV07201 | THE FERRARO LAW FIRM |
| KENNEY | JOHN J | FL | 04001542 | THE FERRARO LAW FIRM |
| KEOUGH | LEONARD | MA | 1581CV07005 | THE FERRARO LAW FIRM |
| KEOUGH | WILLIAM | MA | 1581CV07147 | THE FERRARO LAW FIRM |
| KEY | SAMMIE | FL | 0404091CA42 | THE FERRARO LAW FIRM |
| KEYES | ROBERT J | FL | 0500872027 | THE FERRARO LAW FIRM |
| KEYMONT | FRANK | MA | 1581CV07145 | THE FERRARO LAW FIRM |
| KIDD | CORTROJ L | FL | 03013784 | THE FERRARO LAW FIRM |
| KIMBRELL | JOHN C | FL | 0505644Z | THE FERRARO LAW FIRM |
| KING | HENRY G | FL | 0404100CA42 | THE FERRARO LAW FIRM |
| KING | HENRY W | FL | 0503714Z | THE FERRARO LAW FIRM |
| KING | MARVIN T | FL | 0323139CA42 | THE FERRARO LAW FIRM |
| KING | RONALD E | FL | 502004CA001871 | THE FERRARO LAW FIRM |
| KING | SYLVESTER | MA | 03014569 | THE FERRARO LAW FIRM |
| KING | THOMAS H | FL | 0323092CA42 | THE FERRARO LAW FIRM |
| KINNIEBREW | WILLIAM | MA | 1581CV07011 | THE FERRARO LAW FIRM |
| KIRKSEY | JOHN W | FL | 0319990 | THE FERRARO LAW FIRM |
| KIRKSEY | CHARLES E | FL | 0316833 | THE FERRARO LAW FIRM |
| KIRTSEY | JAMES V | FL | 2003CA006795 | THE FERRARO LAW FIRM |
| KITCHENS | DAVID E | FL | 0508468CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KITCHENS | JIMMY B | FL | 0323140CA42 | THE FERRARO LAW FIRM |
| KLIEWER | BOYD L | FL | 0415355CA42 | THE FERRARO LAW FIRM |
| KNIGHT | WILLIAM R | FL | 0323090CA42 | THE FERRARO LAW FIRM |
| KNOLL | WAYLAND | FL | 0406047CA42 | THE FERRARO LAW FIRM |
| KNOWLES | ALEXANDER | FL | ADMIN | THE FERRARO LAW FIRM |
| KOHLER | CARL | MA | 1581CV07737 | THE FERRARO LAW FIRM |
| KOLODZIEJ | ANTHONY | MA | 1581CV07100 | THE FERRARO LAW FIRM |
| KOSMECKI | ROBERT | FL | 03015219 | THE FERRARO LAW FIRM |
| KROL | MICHAEL F | FL | 03014984 | THE FERRARO LAW FIRM |
| KROUT | CHARLES P | FL | 03015225 | THE FERRARO LAW FIRM |
| KURLAND | KENNETH C | FL | 0316127 | THE FERRARO LAW FIRM |
| LAAS | JOSEPH J | FL | 0323142CA42 | THE FERRARO LAW FIRM |
| LABOMBARD | FLOYD D | FL | 04004371 | THE FERRARO LAW FIRM |
| LACKEY | BOBBY J | FL | 0412020 | THE FERRARO LAW FIRM |
| LACROIX | DENNIS R | FL | 0314982 | THE FERRARO LAW FIRM |
| LACY | RICHARD L | MA | 0405062 | THE FERRARO LAW FIRM |
| LAFLEUR | NORMAND J | FL | 0513271CA42 | THE FERRARO LAW FIRM |
| LAIS | CHARLES A | FL | 050642927 | THE FERRARO LAW FIRM |
| LALLEMENT | NOLAN C | FL | 0323193CA42 | THE FERRARO LAW FIRM |
| LALLY | JOHN | MA | 1581CV06962 | THE FERRARO LAW FIRM |
| LAMBERT | OLIVER T | FL | 04006340 | THE FERRARO LAW FIRM |
| LAMONTAGNE | ROBERT E | FL | 0301503Z | THE FERRARO LAW FIRM |
| LAMOREAUX | CURTIS R | FL | 0315167 | THE FERRARO LAW FIRM |
| LAMPORT | LETTIE | FL | 04004374 | THE FERRARO LAW FIRM |
| LAND | MARTIN T | FL | 0313707 | THE FERRARO LAW FIRM |
| LANE | ARTHUR | FL | 2003CA009400 | THE FERRARO LAW FIRM |
| LANE | MATTHEW B | MA | 062420 | THE FERRARO LAW FIRM |
| LANGGON | JOHN | MA | 1581CV07234 | THE FERRARO LAW FIRM |
| LANGSTON | BILLY G | FL | 2003CA009231 | THE FERRARO LAW FIRM |
| LAPPEN | GLEN W | FL | 0323206CA42 | THE FERRARO LAW FIRM |
| LARDY | ARLON H | FL | 0406349 | THE FERRARO LAW FIRM |
| LARSON | GENE | FL | 2003CA009281 | THE FERRARO LAW FIRM |
| LAURENT | RONALD | MA | 1581CV07118 | THE FERRARO LAW FIRM |
| LAVETT | THOMAS M | FL | 0508467CA42 | THE FERRARO LAW FIRM |
| LAWRENCE | BEAMON | FL | 0500639603 | THE FERRARO LAW FIRM |
| LEAHY | JAMES | MA | 1581CV06959 | THE FERRARO LAW FIRM |
| LEBLANC | FREDERICK | MA | 1581CV07167 | THE FERRARO LAW FIRM |
| LEBLANC | PAUL R | FL | 2003CA009286 | THE FERRARO LAW FIRM |
| LEE | LOUIS | FL | 0315157 | THE FERRARO LAW FIRM |
| LEE | MORRIS L | FL | 2003CA009337 | THE FERRARO LAW FIRM |
| LEE | RAYMOND | FL | 0415383CA42 | THE FERRARO LAW FIRM |
| LEIDECKER | BILLY | FL | 502004CA002046 | THE FERRARO LAW FIRM |
| LEMOINE | GERALD E | FL | 0316144 | THE FERRARO LAW FIRM |
| LENAS | STANLEY | FL | 0416340CA42 | THE FERRARO LAW FIRM |
| LEONARD | BARRY | MA | 1581CV07254 | THE FERRARO LAW FIRM |
| LEONARD | DAVID N | FL | 03015022 | THE FERRARO LAW FIRM |
| LEONDIKE | CHARLES | MA | 1581CV07116 | THE FERRARO LAW FIRM |
| LERMAN | MARVIN | FL | 1307187 | THE FERRARO LAW FIRM |
| LESKO | FRANK J | FL | 0314999 | THE FERRARO LAW FIRM |
| LESTON | PETER | MA | 1581CV07226 | THE FERRARO LAW FIRM |
| LEVITRE | RICHARD C | FL | 502004CA003945 | THE FERRARO LAW FIRM |
| LEWIS | FRED T | FL | 13014661 | THE FERRARO LAW FIRM |
| LEWIS | JERRY L | FL | 03011342 | THE FERRARO LAW FIRM |
| LEWIS | JOSEPH T | FL | 0313711 | THE FERRARO LAW FIRM |
| LEWIS | VICTOR | MA | 1581CV07106 | THE FERRARO LAW FIRM |
| LEWITZKE | GREGORY W | FL | 2003CA009264 | THE FERRARO LAW FIRM |
| LEXNER | JAMES | MA | 1781CV01660 | THE FERRARO LAW FIRM |
| LIESENER | ELROY W | FL | 2003CA009349 | THE FERRARO LAW FIRM |
| LIGON | JERRY L | FL | 0404110CA42 | THE FERRARO LAW FIRM |
| LINDLEY | LARRY J | FL | 2003CA009412 | THE FERRARO LAW FIRM |
| LITTLE | JAMES A | FL | 2003CA009472 | THE FERRARO LAW FIRM |
| LIVIDOTI | THOMAS | MA | 1581CV07217 | THE FERRARO LAW FIRM |
| LOCKETT | PERCY L | FL | 2003CA009460 | THE FERRARO LAW FIRM |
| LOCKRIDGE | WILLIAM R | FL | 0316353 | THE FERRARO LAW FIRM |
| LOEWEN | DONALD J | FL | 0404390 | THE FERRARO LAW FIRM |
| LOGAN | DALTON O | FL | 0415432CA42 | THE FERRARO LAW FIRM |
| LOGAN | ROBERT B | FL | 0500644927 | THE FERRARO LAW FIRM |
| LONDRAVILLE | EDWARD A | FL | 2003CA009415 | THE FERRARO LAW FIRM |
| LONG | DONALD F | FL | 14021537 | THE FERRARO LAW FIRM |
| LONG | LEWIS | FL | 2003CA011297 | THE FERRARO LAW FIRM |
| LONG | OBIE F | FL | 0323098CA42 | THE FERRARO LAW FIRM |
| LONG | ROGER C | FL | 0500567ZZ | THE FERRARO LAW FIRM |
| LONG | TROY O | FL | 0508471CA42 | THE FERRARO LAW FIRM |
| LONG | WARREN Y | FL | 0500872327 | THE FERRARO LAW FIRM |
| LOONEY | JAMES W | FL | 0415476 | THE FERRARO LAW FIRM |
| LOONEY | WILLIAM C | FL | 03016851 | THE FERRARO LAW FIRM |
| LORENZ | RUDOLPH K | FL | 0315268 | THE FERRARO LAW FIRM |
| LORNE | JOHN | FL | 0511687CA42 | THE FERRARO LAW FIRM |
| LOUGH | NORBERT F | FL | 950615427 | THE FERRARO LAW FIRM |
| LOVETT | MARTIN | FL | 0508465CA42 | THE FERRARO LAW FIRM |
| LOW | ROY | FL | 0315124CA42 | THE FERRARO LAW FIRM |
| LUDWIG | DAVID L | FL | 03020180CA42 | THE FERRARO LAW FIRM |
| LUEDTKE | GARY I | FL | 03015238 | THE FERRARO LAW FIRM |
| LUNN | ALAN | MA | 1581CV07172 | THE FERRARO LAW FIRM |
| LUNNING | KENNETH C | FL | 0407747 | THE FERRARO LAW FIRM |
| LYDECKER | EDWARD A | FL | 050872127 | THE FERRARO LAW FIRM |
| LYDON | RICHARD | MA | 1581CV07213 | THE FERRARO LAW FIRM |
| LYLES | BRUCE E | FL | 502004CA001857 | THE FERRARO LAW FIRM |
| LYNCH | ANDREW | MA | 1581CV06964 | THE FERRARO LAW FIRM |
| LYNCH | RICHARD | FL | 1581CV07122 | THE FERRARO LAW FIRM |
| LYNN | MORRIS | FL | 2003CA009399 | THE FERRARO LAW FIRM |
| LYONS | LEONARD | MA | 1581CV07055 | THE FERRARO LAW FIRM |
| MACCONNELL | ROBERT E | FL | 0505640Z | THE FERRARO LAW FIRM |
| MACCULLY | ROBERT | MA | 1581CV07164 | THE FERRARO LAW FIRM |
| MACDONALD | RODNEY N | FL | 502004CA001874 | THE FERRARO LAW FIRM |
| MACIVER | BURTON A | MA | 052753 | THE FERRARO LAW FIRM |
| MACIVER | BURTON A | MA | 062411 | THE FERRARO LAW FIRM |
| MACKEY | TIMOTHY | MA | 1581CV07161 | THE FERRARO LAW FIRM |
| MADDEN | MARVIN | FL | 04004360 | THE FERRARO LAW FIRM |
| MADDOX | HERSHEL E | FL | 0401628 | THE FERRARO LAW FIRM |
| MADDOX | LESLIE H | FL | 0323115CA42 | THE FERRARO LAW FIRM |
| MAFFEO | CHARLES | MA | 1581CV07227 | THE FERRARO LAW FIRM |
| MAGUIRE | MICHAEL | MA | 1581CV07007 | THE FERRARO LAW FIRM |
| MAHONEY | JOHN | MA | 1581CV07725 | THE FERRARO LAW FIRM |
| MAKI | JOHN | MA | 1581CV07123 | THE FERRARO LAW FIRM |
| MALARNEY | KEVIN | MA | 1581CV07010 | THE FERRARO LAW FIRM |
| MALONE | JOSEPH | MA | 1581CV07009 | THE FERRARO LAW FIRM |
| MALUSKA | JOHN J | FL | 0415485CA42 | THE FERRARO LAW FIRM |
| MANASCO | J C | FL | 0323111 | THE FERRARO LAW FIRM |
| MANCINI | GEORGE | MA | 1581CV07159 | THE FERRARO LAW FIRM |
| MANGOLD | WILLIAM R | FL | 0401534 | THE FERRARO LAW FIRM |
| MANNING | THOMAS | MA | 1581CV06973 | THE FERRARO LAW FIRM |
| MANSON | DONALD G | FL | 9507167 | THE FERRARO LAW FIRM |
| MARBLE | JEAN | MA | 1581CV06977 | THE FERRARO LAW FIRM |
| MARBUT | MORRIS D | FL | 502004CA003946 | THE FERRARO LAW FIRM |
| MARCHMAN | MARCUS G | FL | 0503373Z | THE FERRARO LAW FIRM |
| MARDEN | JAMES | MA | 1581CV07094 | THE FERRARO LAW FIRM |
| MARKS | ROBERT J | FL | 13008790 | THE FERRARO LAW FIRM |
| MARLAR | JOHNIE L | FL | 0404112CA42 | THE FERRARO LAW FIRM |
| MARLEY | DAVID A | FL | 1017557CA42 | THE FERRARO LAW FIRM |
| MARSDEN | ROBERT E | FL | 03015060 | THE FERRARO LAW FIRM |
| MARSHALL | EDWARD J | FL | ADMIN | THE FERRARO LAW FIRM |
| MARTEL | VICTOR | FL | 98-3035 | THE FERRARO LAW FIRM |
| MARTELL | JOHN L | MA | 1781CV01659 | THE FERRARO LAW FIRM |
| MARTIN | JAMES K | FL | 0320012CA42 | THE FERRARO LAW FIRM |
| MARTIN | KENNETH A | FL | 0415376CA42 | THE FERRARO LAW FIRM |
| MARTIN | LAURENCE | MA | 1581CV07020 | THE FERRARO LAW FIRM |
| MARTIN | LEWIS | MA | 2003CA011280 | THE FERRARO LAW FIRM |
| MARTIN | PAUL | MA | 1581CV07073 | THE FERRARO LAW FIRM |
| MARTIN | WILLIAM C | FL | ADMIN | THE FERRARO LAW FIRM |
| MASON | MICHAEL | MA | 1581CV07210 | THE FERRARO LAW FIRM |
| MASON | PHILIP | MA | 1581CV07197 | THE FERRARO LAW FIRM |
| MASSA | ROBERT | MA | 1581CV07080 | THE FERRARO LAW FIRM |
| MASUCA | EARL B | FL | 0503390Z | THE FERRARO LAW FIRM |
| MATTHEWS | CHARLES R | FL | 0415463CA42 | THE FERRARO LAW FIRM |
| MAUK | CHARLES D | FL | 04006338 | THE FERRARO LAW FIRM |
| MAULDIN | DELMA | FL | 0404631CA42 | THE FERRARO LAW FIRM |
| MAURI | ALFRED C | FL | 0315008 | THE FERRARO LAW FIRM |
| MAXWELL | BRAD | MA | 1581CV07017 | THE FERRARO LAW FIRM |
| MAXWELL | LEONARD M | FL | 95-10494 | THE FERRARO LAW FIRM |
| MAY | JAMES E | FL | 0409456CA42 | THE FERRARO LAW FIRM |
| MAYNARD | OSCAR A | FL | 94-02983 | THE FERRARO LAW FIRM |
| MCANDREW | JOESPH | MA | 1581CV07059 | THE FERRARO LAW FIRM |
| MCANALTY | ROBERT I | FL | 93-02656 | THE FERRARO LAW FIRM |
| MCCALEB | KENNETH C | FL | 502004CA003929 | THE FERRARO LAW FIRM |
| MCCANNON | TIMOTHY J | FL | 0307537CA42 | THE FERRARO LAW FIRM |
| MCCARTHY | STEPHEN | MA | 1581CV07075 | THE FERRARO LAW FIRM |
| MCCLELLEN | JACK | FL | 0404119CA42 | THE FERRARO LAW FIRM |
| MCCLELLON | BARRY W | FL | 050644127 | THE FERRARO LAW FIRM |
| MCCLENDON | CHARLES E | FL | 0323209CA42 | THE FERRARO LAW FIRM |
| MCCLENDON | JOHN T | FL | 03010144 | THE FERRARO LAW FIRM |
| MCCOLLOUGH | EARL G | FL | 0415386CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCOMBS | ISAAC M | FL | 0323214CA42 | THE FERRARO LAW FIRM |
| MCCULLOUGH | DONALD F | FL | 0316147 | THE FERRARO LAW FIRM |
| MCCULLOUGH | HOUSTON G | FL | 0415445CA42 | THE FERRARO LAW FIRM |
| MCDERMOTT | CARY | MA | 1581CV07014 | THE FERRARO LAW FIRM |
| MCDONALD | CLAUDIE E | FL | 0323217CA42 | THE FERRARO LAW FIRM |
| MCDONALD | EWEN | FL | ADMIN | THE FERRARO LAW FIRM |
| MCDONALD | GEORGE B | FL | 0508536CA42 | THE FERRARO LAW FIRM |
| MCDONALD | WILLIAM H | FL | 0508464CA42 | THE FERRARO LAW FIRM |
| MCDONOUGH | THOMAS | MA | 1581CV07188 | THE FERRARO LAW FIRM |
| MCELLIGOTT | KEVIN | MA | 1581CV07195 | THE FERRARO LAW FIRM |
| MCELVIN | JACOB | FL | 0408728CA42 | THE FERRARO LAW FIRM |
| MCFARLIN | LAWRENCE | FL | 10007786Z | THE FERRARO LAW FIRM |
| MCFERRIN | ELLIS L | FL | 0415435CA42 | THE FERRARO LAW FIRM |
| MCGHEE | KENNETH | FL | 502004CA002039 | THE FERRARO LAW FIRM |
| MCGOWAN | ROBERT | MA | 1581CV07087 | THE FERRARO LAW FIRM |
| MCGRADY | PAUL | MA | 1581CV07221 | THE FERRARO LAW FIRM |
| MCGUIRE | RONALD D | FL | 0404408 | THE FERRARO LAW FIRM |
| MCHARDY | RALPH | MA | 1581CV07135 | THE FERRARO LAW FIRM |
| MCKENZIE | DOUGLAS | FL | 2003CA009406 | THE FERRARO LAW FIRM |
| MCKEOWN | JOSEPH | MA | 1581CV07171 | THE FERRARO LAW FIRM |
| MCKNIGHT | HUGHLON | FL | 0505649Z | THE FERRARO LAW FIRM |
| MCLAUGHLIN | WILLIAM | MA | 1581CV07134 | THE FERRARO LAW FIRM |
| MCMICKENS | WALTER L | FL | 0323110CA42 | THE FERRARO LAW FIRM |
| MCMILLAN | WALTER L | FL | 0505203Z | THE FERRARO LAW FIRM |
| MCMULLEN | RAYMOND V | FL | 2003CA008935 | THE FERRARO LAW FIRM |
| MCMULLIN | WILLIE | FL | 0503374Z | THE FERRARO LAW FIRM |
| MCNAMARA | DAVID | MA | 1581CV07238 | THE FERRARO LAW FIRM |
| MCNEES | HOMER J | FL | 04006371 | THE FERRARO LAW FIRM |
| MCNULTY | DENNIS | MA | 1581CV06971 | THE FERRARO LAW FIRM |
| MCPHAIL | CHARLES C | FL | 2003CA009341 | THE FERRARO LAW FIRM |
| MCPHERSON | EARL A | FL | 0323112CA42 | THE FERRARO LAW FIRM |
| MCRAE | HARVEY | FL | 0324516CA42 | THE FERRARO LAW FIRM |
| MCVEY | LARRY L | FL | 0307108CA42 | THE FERRARO LAW FIRM |
| MEDDERS | ODIS | FL | 03013820 | THE FERRARO LAW FIRM |
| MEGGINSON | HAROLD D | FL | 03013739 | THE FERRARO LAW FIRM |
| MEISENBACH | ARTHUR A | FL | 0316119CA42 | THE FERRARO LAW FIRM |
| MELLENEY | WILLIAM F | FL | 2003CA009302 | THE FERRARO LAW FIRM |
| MELTON | GRADY E | FL | 0323185CA42 | THE FERRARO LAW FIRM |
| MELTON | JOSEPH K | FL | 0404625CA42 | THE FERRARO LAW FIRM |
| MENDES | LOUIS | MA | 1781CV01653 | THE FERRARO LAW FIRM |
| MEREDITH | SUMNER | MA | 1581CV07204 | THE FERRARO LAW FIRM |
| MERIFIELD | WILIFRED H | FL | 0313705 | THE FERRARO LAW FIRM |
| MERSCHDORF | ALBERT | FL | 0315154 | THE FERRARO LAW FIRM |
| MEURER | DONALD E | FL | 03015061 | THE FERRARO LAW FIRM |
| MEYRICK | RUSSELL P | FL | 1097062 | THE FERRARO LAW FIRM |
| MICHAELS | JOHN J | FL | 03-07088-CA42 | THE FERRARO LAW FIRM |
| MILES | RANDAL | FL | 0323187CA42 | THE FERRARO LAW FIRM |
| MILEY | ALAN W | FL | 95-03690 | THE FERRARO LAW FIRM |
| MILLER | DANIEL | MA | 1581CV06991 | THE FERRARO LAW FIRM |
| MILLER | DONALD G | FL | 03-07069-CA42 | THE FERRARO LAW FIRM |
| MILLER | I D | FL | 03014571 | THE FERRARO LAW FIRM |
| MILLER | JAMES E | FL | 03013759 | THE FERRARO LAW FIRM |
| MILLER | RICHARD H | FL | 0315169CA42 | THE FERRARO LAW FIRM |
| MILOTA | JOE L | FL | 0315165 | THE FERRARO LAW FIRM |
| MILWARD | WILLIAM B | FL | 04011450 | THE FERRARO LAW FIRM |
| MINCEY | PATRICIA A | FL | 13023654 | THE FERRARO LAW FIRM |
| MINER | JOHN L | FL | 0505648Z | THE FERRARO LAW FIRM |
| MINESAL | CHARLES J | FL | 02015311 | THE FERRARO LAW FIRM |
| MINOR | WYLEY R | FL | 0415390CA42 | THE FERRARO LAW FIRM |
| MIRISOLA | THOMAS | MA | 1581CV06965 | THE FERRARO LAW FIRM |
| MISTILIEN | MILLER | FL | 0416547CA42 | THE FERRARO LAW FIRM |
| MITCHELL | LLOYD B | FL | 0319995CA42 | THE FERRARO LAW FIRM |
| MITCHELL | REGGIE | FL | 03014674 | THE FERRARO LAW FIRM |
| MITTON | ROBERT | MA | 1581CV07119 | THE FERRARO LAW FIRM |
| MIXON | EARL J | FL | 502004CA001845 | THE FERRARO LAW FIRM |
| MOATES | AARON L | FL | 02015300 | THE FERRARO LAW FIRM |
| MOJAVE | ROBERT | MA | 1681CV03630 | THE FERRARO LAW FIRM |
| MOLIS | JOHN | MA | 1581CV07190 | THE FERRARO LAW FIRM |
| MOLL | JAMES | MA | 1581CV07205 | THE FERRARO LAW FIRM |
| MONARCH | RICHARD | MA | 1581CV07096 | THE FERRARO LAW FIRM |
| MONDOR | CLIFFORD R | FL | 04004372 | THE FERRARO LAW FIRM |
| MONTEIRO | ANDRE | MA | 1581CV06997 | THE FERRARO LAW FIRM |
| MONTIERO | ALFRED M | FL | 0311935CA42 | THE FERRARO LAW FIRM |
| MOODY | CURTIS R | FL | 050644327 | THE FERRARO LAW FIRM |
| MOODY | RILEY | FL | 126253CA25 | THE FERRARO LAW FIRM |
| MOON | EDWARD L | FL | 0315162CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | JAMES B | FL | 0404104CA42 | THE FERRARO LAW FIRM |
| MOORE | JAMES E | FL | 03013747 | THE FERRARO LAW FIRM |
| MOORE | JAMES L | FL | 050634721 | THE FERRARO LAW FIRM |
| MOORE | JAMES N | FL | 0320070CA42 | THE FERRARO LAW FIRM |
| MOORE | LEBARRON | FL | 0313690 | THE FERRARO LAW FIRM |
| MOORE | LEWIS J | FL | 0404059CA42 | THE FERRARO LAW FIRM |
| MOORE | NORMAN A | FL | 0404107CA42 | THE FERRARO LAW FIRM |
| MOORE | PAUL B | FL | 0323189CA42 | THE FERRARO LAW FIRM |
| MOORE | WILLIAM F | FL | 0404422CA42 | THE FERRARO LAW FIRM |
| MORANG | LLOYD | FL | ADMIN | THE FERRARO LAW FIRM |
| MORGAN | ARLO J | FL | 0505624Z | THE FERRARO LAW FIRM |
| MORGAN | BILLY | MA | 2003CA009224 | THE FERRARO LAW FIRM |
| MORRISON | JOHN | MA | 1581CV07180 | THE FERRARO LAW FIRM |
| MORRISSETTE | DONALD C | FL | 95-10346 | THE FERRARO LAW FIRM |
| MORROW | ARTHUR M | FL | 0415346CA42 | THE FERRARO LAW FIRM |
| MORROW | EDWARD | FL | 0324319CA42 | THE FERRARO LAW FIRM |
| MOSKOWITZ | MARTIN | FL | 87-48501-CA-10 | THE FERRARO LAW FIRM |
| MOTON | DUDLEY | FL | 0313708 | THE FERRARO LAW FIRM |
| MOWERY | JAMES L | FL | 0307529CA42 | THE FERRARO LAW FIRM |
| MOXLEY | RAY C | FL | 0314588 | THE FERRARO LAW FIRM |
| MOYE | WILLIAM W | FL | 0500642627 | THE FERRARO LAW FIRM |
| MOYNIHAN | KEVIN | MA | 1581CV07110 | THE FERRARO LAW FIRM |
| MULL | RONALD C | FL | 0406343 | THE FERRARO LAW FIRM |
| MULLEN | FRANCIS J | FL | 04011844 | THE FERRARO LAW FIRM |
| MULLINS | RICHARD A | FL | 0323114CA42 | THE FERRARO LAW FIRM |
| MURPHY | CHRISTOPHER | MA | 1581CV07185 | THE FERRARO LAW FIRM |
| MURPHY | WALDO | MA | 1581CV07162 | THE FERRARO LAW FIRM |
| MURRAY | EDWARD | MA | 1581CV07048 | THE FERRARO LAW FIRM |
| MUSE | ELVIN L | FL | 0316365 | THE FERRARO LAW FIRM |
| MUSKETT | KENNETH N | FL | 0505631Z | THE FERRARO LAW FIRM |
| MYERS | JAMES L | FL | 0323063CA42 | THE FERRARO LAW FIRM |
| MYERS | JAMES O | FL | 502004CA001897 | THE FERRARO LAW FIRM |
| MYERS | LEROY H | FL | 03020198CA42 | THE FERRARO LAW FIRM |
| MYERS | WILLIAM H | FL | 05037222 | THE FERRARO LAW FIRM |
| MYLES | WILLIAM | MA | 1581CV07012 | THE FERRARO LAW FIRM |
| MYRICK | EDWARD E | FL | 0415385CA42 | THE FERRARO LAW FIRM |
| NACOSTE | MARY | FL | 0404624CA42 | THE FERRARO LAW FIRM |
| NALLS | DAIROUS L | FL | 0320004CA42 | THE FERRARO LAW FIRM |
| NALLS | LEE V | FL | 03013744 | THE FERRARO LAW FIRM |
| NARY | THOMAS | MA | 1581CV07068 | THE FERRARO LAW FIRM |
| NASIATKA | ROBERT B | FL | 0323191CA42 | THE FERRARO LAW FIRM |
| NAVOLA | CHARLES | FL | 0316142CA42 | THE FERRARO LAW FIRM |
| NEKROSIUS | PETER | FL | 04004368 | THE FERRARO LAW FIRM |
| NELSON | CHESTER G | FL | 03015169 | THE FERRARO LAW FIRM |
| NELSON | PAUL | MA | 1781CV02320 | THE FERRARO LAW FIRM |
| NETTLES | FELIX | FL | 0313764 | THE FERRARO LAW FIRM |
| NETTLES | SYLVIA | FL | 502004CA002044 | THE FERRARO LAW FIRM |
| NEVELLS | WALTER | FL | 0313692 | THE FERRARO LAW FIRM |
| NEVETT | SAMUEL E | FL | 0320023CA42 | THE FERRARO LAW FIRM |
| NEWTON | RICHARD | MA | 1581CV07150 | THE FERRARO LAW FIRM |
| NEWTON | ROGERT G | FL | 2003CA009280 | THE FERRARO LAW FIRM |
| NEWTON | THOMAS | MA | 1581CV07090 | THE FERRARO LAW FIRM |
| NICHOLS | CLAUDE W | FL | 502004CA002034 | THE FERRARO LAW FIRM |
| NICHOLS | RICHARD | FL | 89-399-3 | THE FERRARO LAW FIRM |
| NICKERSON | JAMES T | FL | 0511704CA42 | THE FERRARO LAW FIRM |
| NICKOLAS | JIMMY L | FL | ADMIN | THE FERRARO LAW FIRM |
| NIELSEN | EDWARD C | MA | 052756 | THE FERRARO LAW FIRM |
| NIXON | JAMES W | FL | 050636911 | THE FERRARO LAW FIRM |
| NOBLE | NEIL A | FL | 0307087CA42 | THE FERRARO LAW FIRM |
| NOLAN | JOHNNY C | FL | 03014983 | THE FERRARO LAW FIRM |
| NOLEN | RICHARD | FL | 0313834 | THE FERRARO LAW FIRM |
| NOOJIN | RUSSELL H | FL | 0313694 | THE FERRARO LAW FIRM |
| NORCOTT | WILLIAM | MA | 1781CV01658 | THE FERRARO LAW FIRM |
| NORDER | EUGENE E | FL | 0505650Z | THE FERRARO LAW FIRM |
| NORRIS | DONALD C | FL | 0323108CA42 | THE FERRARO LAW FIRM |
| NORRIS | JAMES H | FL | 0404075CA42 | THE FERRARO LAW FIRM |
| NORRIS | JOHN G | FL | 502004CA004224 | THE FERRARO LAW FIRM |
| NORROD | DANIEL M | FL | 0406365 | THE FERRARO LAW FIRM |
| NORTHCUTT | LARRY N | FL | 0503375Z | THE FERRARO LAW FIRM |
| NORWOOD | ERVIN L | FL | 0415443CA42 | THE FERRARO LAW FIRM |
| NOTTINGHAM | BOBBY G | FL | 0415384CA42 | THE FERRARO LAW FIRM |
| O'BOYLE | JAMES A | FL | 0307771CA42 | THE FERRARO LAW FIRM |
| O'BRIEN | JAMES | MA | 1581CV07084 | THE FERRARO LAW FIRM |
| O'BRIEN | JAMES | MA | 1581CV07163 | THE FERRARO LAW FIRM |
| O'BRIEN | THOMAS | MA | 1581CV07248 | THE FERRARO LAW FIRM |
| O'CONNELL | GERALD | MA | 1581CV07158 | THE FERRARO LAW FIRM |

Appendix A - 438

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'CONNELL | MARTIN | MA | 1581CV07240 | THE FERRARO LAW FIRM |
| O'CONNELL | MICHAEL | MA | 1581CV07183 | THE FERRARO LAW FIRM |
| O'DANIEL | ROBERT E | FL | 0500986327 | THE FERRARO LAW FIRM |
| O'HARA | GERALD J | FL | 04011466 | THE FERRARO LAW FIRM |
| O'NEIL | CHARLES | MA | 1581CV06967 | THE FERRARO LAW FIRM |
| O'NEILL | CHARLES | MA | 1581CV07023 | THE FERRARO LAW FIRM |
| ODOM | JERONE | MA | 1581CV07175 | THE FERRARO LAW FIRM |
| ODOM | LAWRENCE | FL | 0323062CA42 | THE FERRARO LAW FIRM |
| ODUM | OLLIE | FL | 0502718Z | THE FERRARO LAW FIRM |
| OGLESBY | ROBERT C | FL | 04001630 | THE FERRARO LAW FIRM |
| OLIVER | ALVIN | FL | 04012015 | THE FERRARO LAW FIRM |
| OLIVER | WILLIS | FL | 050872727 | THE FERRARO LAW FIRM |
| ORR | DONALD L | FL | 04006357 | THE FERRARO LAW FIRM |
| ORSINI | THOMAS R | MA | 052757 | THE FERRARO LAW FIRM |
| OSBORNE | ROBERT | MA | 1581CV07212 | THE FERRARO LAW FIRM |
| OSBOURNE | JOHN D | FL | 0500644527 | THE FERRARO LAW FIRM |
| OSHKESHEQUOAM | ROBERT L | FL | 0307740CA42 | THE FERRARO LAW FIRM |
| OSTROWSKI | RAYMOND D | FL | 02015257 | THE FERRARO LAW FIRM |
| OUELLETTE | PHILLIP L | FL | 87-45522-CA-42 | THE FERRARO LAW FIRM |
| OWEN | GROVER W | FL | 2003CA009411 | THE FERRARO LAW FIRM |
| OWEN | JOHN H | FL | 0320052CA42 | THE FERRARO LAW FIRM |
| OWEN | JOSEPH D | FL | 04007971 | THE FERRARO LAW FIRM |
| OWENS | RUSSELL C | FL | 0504949Z | THE FERRARO LAW FIRM |
| PADGETT | HENRY C | FL | 0500872227 | THE FERRARO LAW FIRM |
| PAGANIS | THEODORE C | FL | 0323192CA42 | THE FERRARO LAW FIRM |
| PAGE | JIMMIE L | FL | 03013777 | THE FERRARO LAW FIRM |
| PALL | EDWARD F | FL | 0315030 | THE FERRARO LAW FIRM |
| PALMER | WILLIAM R | FL | 03013722 | THE FERRARO LAW FIRM |
| PALMETER | GEORGE Q | FL | 2003CA010916 | THE FERRARO LAW FIRM |
| PALMIERI | PETER F | MA | 121994 | THE FERRARO LAW FIRM |
| PANTALONE | NICHOLAS | FL | 1202236Z | THE FERRARO LAW FIRM |
| PAPESH | DAVID M | FL | 0316137CA42 | THE FERRARO LAW FIRM |
| PAQUIN | LARRY E | FL | 0314963 | THE FERRARO LAW FIRM |
| PARKER | ROBERT L | FL | 0313695 | THE FERRARO LAW FIRM |
| PARKER | WALTER J | FL | 0408746CA42 | THE FERRARO LAW FIRM |
| PARKS | HENRY J | FL | 0317166 | THE FERRARO LAW FIRM |
| PARRIS | ARTHUR | FL | 0503817Z | THE FERRARO LAW FIRM |
| PARRIS | GROVER C | FL | 0315175 | THE FERRARO LAW FIRM |
| PASCHAL | JOSEPH F | FL | 04006345 | THE FERRARO LAW FIRM |
| PATE | JOHN W | FL | 0316362 | THE FERRARO LAW FIRM |
| PATTERSON | LESTER D | FL | 03020197CA42 | THE FERRARO LAW FIRM |
| PATTON | WILLIE R | FL | 03014669 | THE FERRARO LAW FIRM |
| PAUL | JOHANN | FL | 03015189 | THE FERRARO LAW FIRM |
| PAYNE | BILLY E | FL | 0404622CA42 | THE FERRARO LAW FIRM |
| PAYTON | ALBERT R | FL | 0401527 | THE FERRARO LAW FIRM |
| PAYTON | ROBERT D | FL | 0314582 | THE FERRARO LAW FIRM |
| PEABODY | JAMES | MA | 135530 | THE FERRARO LAW FIRM |
| PEARSON | CLARENCE | FL | 03011344 | THE FERRARO LAW FIRM |
| PEARSON | JAMES L | FL | 0315021 | THE FERRARO LAW FIRM |
| PEARSON | OMEGA | FL | 05005689Z | THE FERRARO LAW FIRM |
| PEARSON | RAYMOND E | FL | 0307778CA42 | THE FERRARO LAW FIRM |
| PEEK | CHARLIE J | FL | 03013723 | THE FERRARO LAW FIRM |
| PEGULA | MICHAEL | FL | 03014975 | THE FERRARO LAW FIRM |
| PEIFFER | HARRY J | FL | 03005500 | THE FERRARO LAW FIRM |
| PELTON | KEVIN | MA | 1581CV07117 | THE FERRARO LAW FIRM |
| PEOPLES | GREGORY | MA | 1581CV07230 | THE FERRARO LAW FIRM |
| PERKINS | JERRY | FL | 03015038 | THE FERRARO LAW FIRM |
| PERREAULT | KENNETH B | FL | 0404414 | THE FERRARO LAW FIRM |
| PERRY | ARTHUR | FL | 0316114CA42 | THE FERRARO LAW FIRM |
| PERRY | CHARLES F | FL | 0323194CA42 | THE FERRARO LAW FIRM |
| PERRY | DAVID W | FL | 1023096 | THE FERRARO LAW FIRM |
| PERRY | JACK W | FL | 03015054 | THE FERRARO LAW FIRM |
| PETERS | HORACE J | FL | 0404122CA42 | THE FERRARO LAW FIRM |
| PETERSON | JACK C | FL | 0323195CA42 | THE FERRARO LAW FIRM |
| PETITT | JAMES C | FL | 0317170 | THE FERRARO LAW FIRM |
| PETRARCA | RAYMOND R | FL | 0401546 | THE FERRARO LAW FIRM |
| PETRIE | JOHN H | FL | 0412033 | THE FERRARO LAW FIRM |
| PETTIS | MARK A | FL | 03015012 | THE FERRARO LAW FIRM |
| PETTY | ROGER D | FL | 502004CA003936 | THE FERRARO LAW FIRM |
| PFALZ | JOSEF | FL | 03015067 | THE FERRARO LAW FIRM |
| PHILLIPS | JOHN J | FL | 03011347 | THE FERRARO LAW FIRM |
| PHILLIPS | KENNETH M | FL | 1581CV06966 | THE FERRARO LAW FIRM |
| PICKENS | ALFONSO | FL | 03014589 | THE FERRARO LAW FIRM |
| PICKETT | JACK | FL | 0323107CA42 | THE FERRARO LAW FIRM |
| PICKLO | DOMINICK R | FL | 10000262Z | THE FERRARO LAW FIRM |
| PIECZEK | MIKE | MA | 1581CV07245 | THE FERRARO LAW FIRM |
| PIERCE | HOWARD | FL | 0315281 | THE FERRARO LAW FIRM |
| PIESKO | NOEL T | FL | 0317167 | THE FERRARO LAW FIRM |
| PINKARD | GUTIER | FL | 04001522 | THE FERRARO LAW FIRM |
| PIPER | ROBERT L | FL | 0415353CA42 | THE FERRARO LAW FIRM |
| PIPKINS | WILLIS E | FL | 0415388CA42 | THE FERRARO LAW FIRM |
| PIPPEN | ANTHONY | FL | 0505639Z | THE FERRARO LAW FIRM |
| PITTMAN | CHARLIE M | FL | ADMIN | THE FERRARO LAW FIRM |
| PLATHE | DAVID | MA | 1581CV07173 | THE FERRARO LAW FIRM |
| PLEMONS | JAMES J | FL | 0323164CA42 | THE FERRARO LAW FIRM |
| PLESSIS | ROBERT P | MA | 052755 | THE FERRARO LAW FIRM |
| POAG | EDDIE D | FL | 0503376Z | THE FERRARO LAW FIRM |
| POLASHENSKI | WILLIAM J | FL | 0307521CA42 | THE FERRARO LAW FIRM |
| POOLE | DAVID N | FL | 0317156 | THE FERRARO LAW FIRM |
| POPP | DENNIS E | FL | 03020208CA42 | THE FERRARO LAW FIRM |
| PORCARO | ERNEST | MA | 1581CV06989 | THE FERRARO LAW FIRM |
| POSEY | EDWARD L | FL | 0505643Z | THE FERRARO LAW FIRM |
| POSEY | THOMAS E | FL | 04006355 | THE FERRARO LAW FIRM |
| POTTS | RAYMOND L | FL | 0415379CA42 | THE FERRARO LAW FIRM |
| POUNDERS | DEXTER L | FL | 0313826 | THE FERRARO LAW FIRM |
| POUNDERS | RONNIE G | FL | 03013749 | THE FERRARO LAW FIRM |
| POWE | WILLIE J | FL | 0324320CA42 | THE FERRARO LAW FIRM |
| POWELL | GERALD | MA | 0313822 | THE FERRARO LAW FIRM |
| POWELL | MOSES E | FL | 1581CV07154 | THE FERRARO LAW FIRM |
| POWER | FRANCIS R | FL | 90-19883-24 | THE FERRARO LAW FIRM |
| POWERS | GILBERT | MA | 0315219CA42 | THE FERRARO LAW FIRM |
| PRATT | JOSEPH E | FL | 1581CV07024 | THE FERRARO LAW FIRM |
| PRESTON | NOEL V | FL | 0314577 | THE FERRARO LAW FIRM |
| PRICE | STANLEY R | FL | 0320066CA42 | THE FERRARO LAW FIRM |
| PRINCE | MATTHEW | FL | 0415473CA42 | THE FERRARO LAW FIRM |
| PRISOCK | DELMA | FL | 0320065CA42 | THE FERRARO LAW FIRM |
| PROCTOR | RICHARD W | FL | 502004CA002032 | THE FERRARO LAW FIRM |
| PSAROS | HARRY | MA | 0323106CA42 | THE FERRARO LAW FIRM |
| PUCCIO | JOSEPH | MA | 1581CV06963 | THE FERRARO LAW FIRM |
| PUFAHL | DELMAR D | FL | 1581CV03201 | THE FERRARO LAW FIRM |
| PUHAK | GEORGE | FL | 2003CA009360 | THE FERRARO LAW FIRM |
| PUMPHREY | WILLIAM G | FL | 0317151CA42 | THE FERRARO LAW FIRM |
| PUNCHES | DONALD E | FL | 0415375CA42 | THE FERRARO LAW FIRM |
| PUOPOLO | ANDREW | FL | 0115093 | THE FERRARO LAW FIRM |
| PURDY | MAX E | FL | ADMIN | THE FERRARO LAW FIRM |
| PUTMAN | CHARLES H | FL | 0323166CA42 | THE FERRARO LAW FIRM |
| QUATTLEBAUM | CHARLES E | FL | 0323104CA42 | THE FERRARO LAW FIRM |
| QUINLAN | RICHARD C | FL | 03014616 | THE FERRARO LAW FIRM |
| QUINN | GLENN R | FL | 0315209CA42 | THE FERRARO LAW FIRM |
| QUINNIE | WALTER | FL | 0415479CA42 | THE FERRARO LAW FIRM |
| RACKSTON | RILEY | FL | 0308827AD | THE FERRARO LAW FIRM |
| RADAKOVICH | MILAN M | FL | 0408745CA42 | THE FERRARO LAW FIRM |
| RAFTER | JAMES W | FL | 0505018Z | THE FERRARO LAW FIRM |
| RAIA | FILIPPO | FL | 0315181 | THE FERRARO LAW FIRM |
| RANCOURT | KENNETH D | FL | 0316375 | THE FERRARO LAW FIRM |
| RANSAW | HENRY | FL | ADMIN | THE FERRARO LAW FIRM |
| RASCO | JAMES W | FL | 04007965 | THE FERRARO LAW FIRM |
| RATLIFF | LARRY V | FL | 502004CA003952 | THE FERRARO LAW FIRM |
| REAVES | CLYDE L | FL | 0408734CA42 | THE FERRARO LAW FIRM |
| REAVES | WYLIE | FL | 0314581 | THE FERRARO LAW FIRM |
| REDDELL | KENNETH N | FL | 502004CA002055 | THE FERRARO LAW FIRM |
| REDDINGTON | JAMES E | MA | 0415381CA42 | THE FERRARO LAW FIRM |
| REED | GORDON E | FL | 1781CV01334 | THE FERRARO LAW FIRM |
| REESE | CARL | FL | 0313755 | THE FERRARO LAW FIRM |
| REESE | SYLVESTER | FL | 502004CA001859 | THE FERRARO LAW FIRM |
| REICHARD | PARSON A | FL | 0409135CA42 | THE FERRARO LAW FIRM |
| REINHARDT | DENNIS J | FL | 0307759CA42 | THE FERRARO LAW FIRM |
| RENO | NORMAN M | FL | 04006351 | THE FERRARO LAW FIRM |
| RETHERFORD | SAMUEL H | FL | 0505625Z | THE FERRARO LAW FIRM |
| REYNOLDS | EUGENE | FL | 0401617 | THE FERRARO LAW FIRM |
| REYNOLDS | HARVIE E | FL | 0316838 | THE FERRARO LAW FIRM |
| REYNOLDS | HERMAN | FL | 502004CA001883 | THE FERRARO LAW FIRM |
| REYNOLDS | JIMMY L | FL | 502004CA001852 | THE FERRARO LAW FIRM |
| RHEAULT | ARTHUR | MA | 0404630CA42 | THE FERRARO LAW FIRM |
| RHEUDE | ROBERT E | FL | 1581CV07211 | THE FERRARO LAW FIRM |
| RICHARDSON | ARTHUR | FL | 0315183CA42 | THE FERRARO LAW FIRM |
| RICHLEY | WILLIE E | FL | 0505622Z | THE FERRARO LAW FIRM |
| RIDDLE | DOUGLAS P | FL | 03015159 | THE FERRARO LAW FIRM |
| RIDSDALE | FRED H | FL | 0415373CA42 | THE FERRARO LAW FIRM |
| RIGSBY | DONALD C | FL | 0314637 | THE FERRARO LAW FIRM |
| RILEY | LEX | FL | 0324307CA42 | THE FERRARO LAW FIRM |
| | | FL | 03020205CA42 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIOS | LUIS R | FL | 0415462CA42 | THE FERRARO LAW FIRM |
| RITTENHOUSE | DONALD | FL | 2003CA009267 | THE FERRARO LAW FIRM |
| RIVORD | RONALD | FL | 9510159 | THE FERRARO LAW FIRM |
| RIZZO | JOHN | MA | 1581CV07093 | THE FERRARO LAW FIRM |
| ROBBINS | GILES W | FL | 0513281CA42 | THE FERRARO LAW FIRM |
| ROBBINS | JESSE N | FL | 502004CA002060 | THE FERRARO LAW FIRM |
| ROBBINS | PAUL R | FL | 0503715Z | THE FERRARO LAW FIRM |
| ROBBIO | STEPHEN | MA | 1581CV07083 | THE FERRARO LAW FIRM |
| ROBERGE | RICHARD R | FL | 95-04835 | THE FERRARO LAW FIRM |
| ROBERSON | BENNIE L | FL | 0508463CA42 | THE FERRARO LAW FIRM |
| ROBERTS | DAVID P | FL | 03015065 | THE FERRARO LAW FIRM |
| ROBERTS | DAVIE | FL | 0313758 | THE FERRARO LAW FIRM |
| ROBERTS | HERMAN | FL | 10006329 | THE FERRARO LAW FIRM |
| ROBERTS | RICHARD L | FL | 0506435Z7 | THE FERRARO LAW FIRM |
| ROBERTS | SPENCER I | FL | 0307744CA42 | THE FERRARO LAW FIRM |
| ROBINSON | ARTHUR W | FL | 0500644727 | THE FERRARO LAW FIRM |
| ROBINSON | DAVID B | FL | 0505619Z | THE FERRARO LAW FIRM |
| ROBINSON | HENRY | FL | 0315286 | THE FERRARO LAW FIRM |
| ROBINSON | JAMES T | FL | 0508461CA42 | THE FERRARO LAW FIRM |
| ROBINSON | MONROE | FL | 0323103CA42 | THE FERRARO LAW FIRM |
| ROBINSON | SHIRLEY C | FL | 0314665 | THE FERRARO LAW FIRM |
| ROBISON | JAMES H | FL | 0502719Z | THE FERRARO LAW FIRM |
| ROCHE | RAYMOND P | FL | ADMIN | THE FERRARO LAW FIRM |
| RODRIGUEZ | ALEJANDRO A | FL | 15004272 | THE FERRARO LAW FIRM |
| RODRIGUEZ | HECTOR J | FL | 0511696CA42 | THE FERRARO LAW FIRM |
| ROGERS | EDWARD E | FL | 03013815 | THE FERRARO LAW FIRM |
| ROGERS | JOHN | FL | 03146341 | THE FERRARO LAW FIRM |
| ROGERS | RODNEY E | FL | 0404392 | THE FERRARO LAW FIRM |
| ROGERS | WILLIAM G | FL | 03016885 | THE FERRARO LAW FIRM |
| ROHAN | JOSEPH P | MA | 052743 | THE FERRARO LAW FIRM |
| ROHRICH | ROY M | FL | 0323169CA42 | THE FERRARO LAW FIRM |
| ROLLINS | EDWARD | FL | 0315301 | THE FERRARO LAW FIRM |
| ROLLINS | ROGER D | FL | 0502717Z | THE FERRARO LAW FIRM |
| ROMANO | TED R | FL | 0323171CA42 | THE FERRARO LAW FIRM |
| ROMINE | JAMES E | FL | 0323101CA42 | THE FERRARO LAW FIRM |
| ROSATO | ANTHONY E | FL | 0972502CA42 | THE FERRARO LAW FIRM |
| ROSE | GEORGE A | FL | 13019171 | THE FERRARO LAW FIRM |
| ROSE | RALPH T | FL | 2003CA009229 | THE FERRARO LAW FIRM |
| ROSENSON | NEIL O | FL | 0307737CA42 | THE FERRARO LAW FIRM |
| ROSS | ARTHUR | MA | 1581CV07067 | THE FERRARO LAW FIRM |
| ROTEN | WILBURN L | FL | 0406039CA42 | THE FERRARO LAW FIRM |
| ROTHENBECKER | JOHN J | FL | 0307136CA42 | THE FERRARO LAW FIRM |
| ROWE | LAWRENCE | MA | 1581CV06988 | THE FERRARO LAW FIRM |
| RUFFIN | ROOSEVELT | FL | 03012190 | THE FERRARO LAW FIRM |
| RUITER | JOHN | FL | 04006384 | THE FERRARO LAW FIRM |
| RUSH | MICHAEL G | FL | 0508470CA42 | THE FERRARO LAW FIRM |
| RUSSELL | DELBERT L | FL | 0411558 | THE FERRARO LAW FIRM |
| RUSSELL | JOANN C | FL | 1102300821 | THE FERRARO LAW FIRM |
| RUSSELL | JOSEPH | MA | 1581CV07002 | THE FERRARO LAW FIRM |
| RYAN | JAMES C | FL | 0300511 | THE FERRARO LAW FIRM |
| RYDZOWSKI | RAMON F | FL | 0323207CA42 | THE FERRARO LAW FIRM |
| SACLON | LIONEL | FL | 502017CA005408 | THE FERRARO LAW FIRM |
| SALTER | THOMAS E | FL | 0508475CA42 | THE FERRARO LAW FIRM |
| SALVI | GENE F | FL | 0316141 | THE FERRARO LAW FIRM |
| SAMILLI | KAUKO | FL | ADMIN | THE FERRARO LAW FIRM |
| SAMPLE | MICHAEL | FL | 1581CV07184 | THE FERRARO LAW FIRM |
| SAMUEL | WILLIE | FL | 0323100CA42 | THE FERRARO LAW FIRM |
| SANDLER | MARVIN | MA | 1581CV07219 | THE FERRARO LAW FIRM |
| SANDLIN | ROBERT | FL | ADMIN | THE FERRARO LAW FIRM |
| SANDQUIST | ROBERT A | FL | ADMIN | THE FERRARO LAW FIRM |
| SANFORD | ELLIS B | FL | 0415447CA42 | THE FERRARO LAW FIRM |
| SANGER | WILBUR R | FL | 0411024 | THE FERRARO LAW FIRM |
| SANGUEDOLCE | FREDERICK | MA | 1581CV07130 | THE FERRARO LAW FIRM |
| SANTOSUOSSO | THOMAS | MA | 1581CV07001 | THE FERRARO LAW FIRM |
| SARAFIAN | ROBERT | MA | 1581CV07191 | THE FERRARO LAW FIRM |
| SARGENT | ELLIS J | FL | 03013811 | THE FERRARO LAW FIRM |
| SARGENT | JOE N | FL | 0415481CA42 | THE FERRARO LAW FIRM |
| SASSIEWICZ | EDWARD G | FL | 0513280CA42 | THE FERRARO LAW FIRM |
| SASSER | DWANIS L | FL | 0404108CA22 | THE FERRARO LAW FIRM |
| SATTLER | KEITH A | FL | 04008017 | THE FERRARO LAW FIRM |
| SAWYER | EVERETT | MA | 1581CV07206 | THE FERRARO LAW FIRM |
| SCAIFE | JAMES L | FL | 0505627Z | THE FERRARO LAW FIRM |
| SCHANDA | RICHARD | FL | 03014552 | THE FERRARO LAW FIRM |
| SCHEUNEMAN | RONALD E | FL | 04012024 | THE FERRARO LAW FIRM |
| SCHIETECATTE | JOHN P | FL | 04008014 | THE FERRARO LAW FIRM |
| SCHILDT | FREDERICK D | FL | 03015242 | THE FERRARO LAW FIRM |
| SCHMELLING | ERROL T | FL | 0323099CA42 | THE FERRARO LAW FIRM |
| SCHMITT | ROBERT E | FL | 04004391 | THE FERRARO LAW FIRM |
| SCHRAM | BRADFORD R | FL | 02015285 | THE FERRARO LAW FIRM |
| SCHUBERT | PHILIP | MA | 1581CV07249 | THE FERRARO LAW FIRM |
| SCHULTZ | BERNARD P | FL | 0323210CA42 | THE FERRARO LAW FIRM |
| SCHULTZ | GERALD D | FL | 502004CA003941 | THE FERRARO LAW FIRM |
| SCHUNEMANN | MICHAEL | MA | 1581CV07193 | THE FERRARO LAW FIRM |
| SCHUSTER | DONALD | FL | 0409145 | THE FERRARO LAW FIRM |
| SCHUTZE | ROMEO J | FL | 0317155CA42 | THE FERRARO LAW FIRM |
| SCOLES | DONALD R | FL | 502004CA004236 | THE FERRARO LAW FIRM |
| SCOTT | DENIS F | FL | 03014583 | THE FERRARO LAW FIRM |
| SCOTT | DOUGLAS | FL | 0500643627 | THE FERRARO LAW FIRM |
| SCOTT | WILLIE J | FL | 0505660Z | THE FERRARO LAW FIRM |
| SCROGGINS | ROBERT E | FL | 0506440Z7 | THE FERRARO LAW FIRM |
| SEABERG | ROBERT J | FL | 950620327 | THE FERRARO LAW FIRM |
| SELLERS | JAMES | FL | 90-14524-CA--18 | THE FERRARO LAW FIRM |
| SERNIAK | ROBERT P | FL | 0316134CA11 | THE FERRARO LAW FIRM |
| SEWING | FRANK A | FL | 2003CA006802 | THE FERRARO LAW FIRM |
| SEXTON | ROBERT L | FL | 502004CA001858 | THE FERRARO LAW FIRM |
| SGARLATA | JOHN W | FL | 03015064 | THE FERRARO LAW FIRM |
| SHAMBURGER | WILLIE J | FL | 0505638Z | THE FERRARO LAW FIRM |
| SHAW | DON A | FL | 0406045CA42 | THE FERRARO LAW FIRM |
| SHAW | GLEN H | FL | 0315198CA42 | THE FERRARO LAW FIRM |
| SHEA | EDWARD | MA | 1581CV07097 | THE FERRARO LAW FIRM |
| SHEA | JOHN | MA | 1581CV07099 | THE FERRARO LAW FIRM |
| SHEA | WILLIAM F | FL | ADMIN | THE FERRARO LAW FIRM |
| SHEDD | WILLARD E | FL | 0323212CA42 | THE FERRARO LAW FIRM |
| SHEEHAN | JAMES | MA | 1581CV07114 | THE FERRARO LAW FIRM |
| SHEFFIELD | HOWARD E | FL | 0415368CA42 | THE FERRARO LAW FIRM |
| SHINHOLSTER | BOBBY E | FL | 0318399 | THE FERRARO LAW FIRM |
| SHORT | RALPH L | FL | 02015304 | THE FERRARO LAW FIRM |
| SHUPE | ROBERT A | FL | 0508462CA42 | THE FERRARO LAW FIRM |
| SIBLEY | ROYAL | MA | 1581CV07109 | THE FERRARO LAW FIRM |
| SIC | CARL E | FL | 09CA003565 | THE FERRARO LAW FIRM |
| SICILIANO | FRANK C | FL | 0401548 | THE FERRARO LAW FIRM |
| SILLSBY | ROBERT S | FL | 0305589 | THE FERRARO LAW FIRM |
| SILVESTRO | JOSEPH | MA | 1581CV07047 | THE FERRARO LAW FIRM |
| SIMLE | GORDON E | FL | 0415470CA42 | THE FERRARO LAW FIRM |
| SIMMONS | CHARLIE B | FL | 0500634818 | THE FERRARO LAW FIRM |
| SIMMONS | DON | FL | 2003CA009363 | THE FERRARO LAW FIRM |
| SIMMONS | HARRISON | FL | 502004CA002040 | THE FERRARO LAW FIRM |
| SIMMONS | LEROY | FL | 0415363CA42 | THE FERRARO LAW FIRM |
| SIMONEAU | KENNETH A | FL | ADMIN | THE FERRARO LAW FIRM |
| SIMPSON | GEORGE | FL | 502004CA002041 | THE FERRARO LAW FIRM |
| SIMPSON | JIMMY W | FL | 0511708CA42 | THE FERRARO LAW FIRM |
| SINGER | ERNEST E | FL | 0315307CA42 | THE FERRARO LAW FIRM |
| SIPPEL | RALPH | FL | 03518827 | THE FERRARO LAW FIRM |
| SIRMONS | WILLIAM T | FL | 0406044CA42 | THE FERRARO LAW FIRM |
| SKANES | PAUL | MA | 1581CV07138 | THE FERRARO LAW FIRM |
| SKINNER | J T | FL | 0415507CA42 | THE FERRARO LAW FIRM |
| SLOAN | GURSTLE L | FL | 0324308CA42 | THE FERRARO LAW FIRM |
| SLUSSER | DOUGLAS E | FL | 0511699CA42 | THE FERRARO LAW FIRM |
| SMALL | STEVEN | MA | 1581CV07166 | THE FERRARO LAW FIRM |
| SMART | WILLIAM | FL | 03013785 | THE FERRARO LAW FIRM |
| SMITH | ARVIN R | FL | 2003CA008931 | THE FERRARO LAW FIRM |
| SMITH | BERNARD J | FL | 0505664Z | THE FERRARO LAW FIRM |
| SMITH | CURTIS W | FL | 502004CA002035 | THE FERRARO LAW FIRM |
| SMITH | HOWARD E | FL | 0317163CA42 | THE FERRARO LAW FIRM |
| SMITH | LANIER C | FL | 0415350CA42 | THE FERRARO LAW FIRM |
| SMITH | LANNY W | FL | 0404620CA42 | THE FERRARO LAW FIRM |
| SMITH | OLIVER J | FL | 03015049 | THE FERRARO LAW FIRM |
| SMITH | RAYMOND | FL | 0314980 | THE FERRARO LAW FIRM |
| SMITH | ROBERT A | FL | 15017721 | THE FERRARO LAW FIRM |
| SMITH | STEPHEN | MA | 1581CV07069 | THE FERRARO LAW FIRM |
| SMITH | WAYNE O | FL | 0513285CA42 | THE FERRARO LAW FIRM |
| SMITH | WILLIAM H | FL | 0505659Z | THE FERRARO LAW FIRM |
| SMITH | WILLIAM L | FL | 03013775 | THE FERRARO LAW FIRM |
| SNIDER | JERRY R | FL | 0308812 | THE FERRARO LAW FIRM |
| SNOOK | RAYMOND K | FL | 0323199CA2 | THE FERRARO LAW FIRM |
| SNOW | NORMAN | MA | 1581CV07081 | THE FERRARO LAW FIRM |
| SNOW | ROBERT | MA | 1581CV07000 | THE FERRARO LAW FIRM |
| SNYDER | DONALD N | FL | 0407991CA42 | THE FERRARO LAW FIRM |
| SNYDER | TERRY R | MA | 090762 | THE FERRARO LAW FIRM |
| SNYDER | WILLIAM G | FL | 89-55250-CA-19 | THE FERRARO LAW FIRM |
| SOKOLL | WALTER J | FL | ADMIN | THE FERRARO LAW FIRM |
| SOKOLOWSKI | WILLIAM | FL | ADMIN | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOLOMON | PAUL E | FL | 04001629 | THE FERRARO LAW FIRM |
| SOMERS | RICHARD L | FL | 0404417 | THE FERRARO LAW FIRM |
| SOULIOS | STEVE | MA | 052762 | THE FERRARO LAW FIRM |
| SOUTHWELL | REX I | FL | 03015180 | THE FERRARO LAW FIRM |
| SPANGENBERG | PETER H | FL | 0323201CA42 | THE FERRARO LAW FIRM |
| SPANGLER | FLOYD E | FL | 0315164CA42 | THE FERRARO LAW FIRM |
| SPEAKE | JOHN L | FL | 0503391Z | THE FERRARO LAW FIRM |
| SPENCE | MARK | MA | 1581CV07021 | THE FERRARO LAW FIRM |
| SPENCER | CHARLES E | FL | 03015177 | THE FERRARO LAW FIRM |
| SPENCER | DANIEL R | FL | 0416323CA42 | THE FERRARO LAW FIRM |
| SPINNEY | NICHOLAS | MA | 1581CV07229 | THE FERRARO LAW FIRM |
| SPURLOCK | ROBERT A | FL | 0317157 | THE FERRARO LAW FIRM |
| SQUILLANTE | RICHARD | MA | 1581CV07220 | THE FERRARO LAW FIRM |
| STACEY | DEE E | FL | 0323122CA42 | THE FERRARO LAW FIRM |
| STAFFORD | PHILLIP W | FL | 03015161CA42 | THE FERRARO LAW FIRM |
| STATEN | LYNN E | FL | 0404083CA42 | THE FERRARO LAW FIRM |
| STEGER | DAVID M | FL | 0511694CA42 | THE FERRARO LAW FIRM |
| STEPHENS | CLAUDE D | FL | 0415369CA42 | THE FERRARO LAW FIRM |
| STEPHENS | JOSEPH W | FL | 502004CA004238 | THE FERRARO LAW FIRM |
| STEVENS | DONALD L | FL | 03-07086-CA42 | THE FERRARO LAW FIRM |
| STEVENS | WILLIAM H | FL | 0314584 | THE FERRARO LAW FIRM |
| STEWART | EARL | FL | 0415454CA42 | THE FERRARO LAW FIRM |
| STONE | PHILLIP W | FL | 03013821 | THE FERRARO LAW FIRM |
| STORY | EDWIN R | FL | 2003CA009315 | THE FERRARO LAW FIRM |
| STOUDMIRE | DENNIS | FL | 04001524 | THE FERRARO LAW FIRM |
| STOVER | DANIEL | FL | 0500645527 | THE FERRARO LAW FIRM |
| STOVER | ROBERT H | FL | 0408717CA42 | THE FERRARO LAW FIRM |
| STREVA | CHARLES S | FL | 87-45586-CA-01 | THE FERRARO LAW FIRM |
| STRICKLAND | LARRY W | FL | 0404071CA42 | THE FERRARO LAW FIRM |
| STRICKLAND | ROBERT | MA | 1581CV07003 | THE FERRARO LAW FIRM |
| STRONG | FABIAN E | IL | 2016L000690 | THE FERRARO LAW FIRM |
| STROUD | PRENTICE B | FL | 0505621Z | THE FERRARO LAW FIRM |
| STUART | PAUL | MA | 1581CV07082 | THE FERRARO LAW FIRM |
| STUBER | ARTHUR P | FL | 0315298CA42 | THE FERRARO LAW FIRM |
| SULLIVAN | EARLY W | MA | 502004CA001851 | THE FERRARO LAW FIRM |
| SULLIVAN | EDWARD | MA | 1581CV07057 | THE FERRARO LAW FIRM |
| SULLIVAN | FRANCIS W | FL | ADMIN | THE FERRARO LAW FIRM |
| SULLIVAN | GERALD | MA | 1581CV07113 | THE FERRARO LAW FIRM |
| SULLIVAN | JAMES | MA | 1781CV01667 | THE FERRARO LAW FIRM |
| SULLIVAN | LARRY | MA | 1581CV06995 | THE FERRARO LAW FIRM |
| SULLIVAN | ROBERT P | FL | 94-02986 | THE FERRARO LAW FIRM |
| SUNDERLAND | RICHARD J | FL | 04001171 | THE FERRARO LAW FIRM |
| SWAN | EARL C | MA | 052754 | THE FERRARO LAW FIRM |
| SWAN | EARL C | MA | 062418 | THE FERRARO LAW FIRM |
| SWEAT | LOUIE E | FL | 502004CA004222 | THE FERRARO LAW FIRM |
| SWEENEY | JOHN A | FL | 0323203CA42 | THE FERRARO LAW FIRM |
| SWEENEY | MICHAEL J | MA | 1581CV06422 | THE FERRARO LAW FIRM |
| SWEETMAN | RONALD R | FL | 0323205CA42 | THE FERRARO LAW FIRM |
| SWINDLE | BILLY A | FL | 0407963 | THE FERRARO LAW FIRM |
| SWINGEL | RONALD J | FL | 0316125 | THE FERRARO LAW FIRM |
| SYVERTSON | DALE | FL | 0323221CA42 | THE FERRARO LAW FIRM |
| SZYMASZEK | EDWARD | MA | 1581CV07151 | THE FERRARO LAW FIRM |
| TALATZKO | KENNETH W | FL | 502003CA009321 | THE FERRARO LAW FIRM |
| TANNER | OLAND M | FL | 0415421CA42 | THE FERRARO LAW FIRM |
| TAPPAN | JAMES C | FL | 0406040CA42 | THE FERRARO LAW FIRM |
| TARASCO | GEORGE A | FL | 0500634618 | THE FERRARO LAW FIRM |
| TARASOFF | GARY D | FL | 03015295 | THE FERRARO LAW FIRM |
| TARITY | JOHN J | FL | 03014998 | THE FERRARO LAW FIRM |
| TARR | RICHARD | MA | 1581CV07203 | THE FERRARO LAW FIRM |
| TAYLOR | EDWARD E | FL | 03014707 | THE FERRARO LAW FIRM |
| TAYLOR | JAMES | MA | 1581CV07058 | THE FERRARO LAW FIRM |
| TAYLOR | JOHN H | FL | 502004CA001873 | THE FERRARO LAW FIRM |
| TAYLOR | OLLIE D | FL | 0421643CA42 | THE FERRARO LAW FIRM |
| TERRANOVA | JOSEPH | MA | 1581CV07218 | THE FERRARO LAW FIRM |
| TERRELL | LONNIE W | FL | 050634511 | THE FERRARO LAW FIRM |
| THOMAS | FRED A | FL | 0508474CA42 | THE FERRARO LAW FIRM |
| THOMAS | GEORGE | FL | 03013836 | THE FERRARO LAW FIRM |
| THOMAS | JAMES L | FL | 0323120CA42 | THE FERRARO LAW FIRM |
| THOMAS | JEREMIAH | FL | 0505651Z | THE FERRARO LAW FIRM |
| THOMAS | ROBERT L | FL | 06010054 | THE FERRARO LAW FIRM |
| THOMASSON | WILLIAM E | FL | 03010119 | THE FERRARO LAW FIRM |
| THOMPSON | DANIEL | MA | 1581CV07111 | THE FERRARO LAW FIRM |
| THOMPSON | JAMES F | FL | 0415482CA42 | THE FERRARO LAW FIRM |
| THOMPSON | RANDOLPH M | FL | 0307417227 | THE FERRARO LAW FIRM |
| THOMPSON | WALTER L | FL | 0408738CA42 | THE FERRARO LAW FIRM |
| THORNTON | ELLIS E | FL | 0408726CA42 | THE FERRARO LAW FIRM |
| THORPE | JOHN E | FL | 0323084CA42 | THE FERRARO LAW FIRM |
| TIDWELL | J T | FL | 0324321CA42 | THE FERRARO LAW FIRM |
| TIDWELL | MORRIS E | FL | 0323119CA42 | THE FERRARO LAW FIRM |
| TILLERY | LARRY J | FL | 0503389Z | THE FERRARO LAW FIRM |
| TILLISON | JOHN W | FL | 0508473CA42 | THE FERRARO LAW FIRM |
| TILLMAN | KENNETH R | FL | 03015039 | THE FERRARO LAW FIRM |
| TIPTON | GEORGE W | FL | 0415474CA42 | THE FERRARO LAW FIRM |
| TIS | EUGENE P | FL | 0504432Z | THE FERRARO LAW FIRM |
| TOBIN | JOHN J | FL | 04001945 | THE FERRARO LAW FIRM |
| TOLEDO | JULIO | FL | 03010156 | THE FERRARO LAW FIRM |
| TOLIN | MICHAEL J | FL | 0402511CA42 | THE FERRARO LAW FIRM |
| TOOMEY | KENNETH | MA | 1581CV07062 | THE FERRARO LAW FIRM |
| TORRES | BASILIO | MA | 1781CV01675 | THE FERRARO LAW FIRM |
| TOUCHTON | NOAH E | FL | 0404080CA42 | THE FERRARO LAW FIRM |
| TRACY | ARLAND C | FL | 502004CA004007 | THE FERRARO LAW FIRM |
| TRAILL | NEWELL C | FL | 0321267 | THE FERRARO LAW FIRM |
| TREGEA | JAMES N | FL | 03-07073-CA | THE FERRARO LAW FIRM |
| TRIMBLE | CHARLIE | FL | 0401529 | THE FERRARO LAW FIRM |
| TROWSSE | RONALD E | FL | 1002779Z | THE FERRARO LAW FIRM |
| TUBOLINO | SAMUEL | FL | 12012099Z | THE FERRARO LAW FIRM |
| TUCKER | DONALD T | FL | 03012185 | THE FERRARO LAW FIRM |
| TUCKER | HAROLD E | FL | 0314642 | THE FERRARO LAW FIRM |
| TUGGLE | WAYNE | MA | 1581CV07098 | THE FERRARO LAW FIRM |
| TUMLIN | GENE E | FL | 0323225CA42 | THE FERRARO LAW FIRM |
| TURNER | ABRAHAM | FL | 0500567BZ | THE FERRARO LAW FIRM |
| TURNER | EROY | FL | 03015245 | THE FERRARO LAW FIRM |
| TURNER | JACK D | FL | 502004CA004003 | THE FERRARO LAW FIRM |
| TURNER | MITCHELL | FL | 502004CA001850 | THE FERRARO LAW FIRM |
| TURNER | PAUL K | FL | 03015190 | THE FERRARO LAW FIRM |
| TURNER | RICHARD M | FL | 09027757 | THE FERRARO LAW FIRM |
| TYLER | CECIL A | FL | 03-07095-CA42 | THE FERRARO LAW FIRM |
| TYUS | MARCELLUS | FL | 03015081 | THE FERRARO LAW FIRM |
| UMANITA | ROBERT | MA | 1581CV07256 | THE FERRARO LAW FIRM |
| UMENTUM | CONRAD R | FL | 0323235CA42 | THE FERRARO LAW FIRM |
| UMILE | PETER | MA | 1581CV07019 | THE FERRARO LAW FIRM |
| UNDERWOOD | WADE A | FL | 03015053 | THE FERRARO LAW FIRM |
| UPLINGER | WILLIAM L | FL | 2003CA009342 | THE FERRARO LAW FIRM |
| URSRY | JAMES W | FL | 0323236CA42 | THE FERRARO LAW FIRM |
| VALENCIUS | JOHN | MA | 1581CV07077 | THE FERRARO LAW FIRM |
| VAN EPEREN | PAUL A | FL | 0323242CA42 | THE FERRARO LAW FIRM |
| VAN LYSSEL | DANIEL J | FL | 0323167CA42 | THE FERRARO LAW FIRM |
| VAN OFLEN | THOMAS J | FL | 502004CA003951 | THE FERRARO LAW FIRM |
| VAN RIPER | RONALD J | MA | 084871 | THE FERRARO LAW FIRM |
| VAN WYCHEN | MELVIN H | FL | 0323245CA42 | THE FERRARO LAW FIRM |
| VANCE | EDWARD L | FL | 0404089CA42 | THE FERRARO LAW FIRM |
| VANDENBROEK | DUANE J | FL | 0323196CA42 | THE FERRARO LAW FIRM |
| VANDERGRIFF | WALTER D | FL | 0409139CA42 | THE FERRARO LAW FIRM |
| VANDERVORT | SYLVESTER J | FL | 0323163CA42 | THE FERRARO LAW FIRM |
| VANMALDEGEN | WILLIAM | FL | 0406352 | THE FERRARO LAW FIRM |
| VANTHORRE | ROBERT A | FL | ADMIN | THE FERRARO LAW FIRM |
| VARNEY | JOSEPH E | FL | 04008012 | THE FERRARO LAW FIRM |
| VAUGHN | FELTON M | FL | 0506452Z7 | THE FERRARO LAW FIRM |
| VEGA | EVARISTO | FL | 0323220CA42 | THE FERRARO LAW FIRM |
| VENDITTI | ALFRED C | MA | 052741 | THE FERRARO LAW FIRM |
| VENDITTI | ALFRED C | MA | 062396 | THE FERRARO LAW FIRM |
| VENNARD | RONALD W | FL | 02015074 | THE FERRARO LAW FIRM |
| VENTI | PAUL | MA | 1581CV07060 | THE FERRARO LAW FIRM |
| VICKERS | STEPHEN R | FL | 0502701Z | THE FERRARO LAW FIRM |
| VINCENT | LARRY | FL | 0502703Z | THE FERRARO LAW FIRM |
| VINCENT | RODNEY C | FL | 0505614Z | THE FERRARO LAW FIRM |
| VINES | CLYDE D | FL | 0323117CA42 | THE FERRARO LAW FIRM |
| VINSON | BOBBY | FL | 03020185CA42 | THE FERRARO LAW FIRM |
| VIRNIG | JAMES M | FL | 0323186CA42 | THE FERRARO LAW FIRM |
| VIVENZIO | VINCENT | MA | 1781CV01600 | THE FERRARO LAW FIRM |
| VOGEL | ROY J | FL | 0315221 | THE FERRARO LAW FIRM |
| VOJTEK | WILLIAM A | FL | 0307530CA42 | THE FERRARO LAW FIRM |
| VOLZ | FLOYD E | FL | 2003CA009319 | THE FERRARO LAW FIRM |
| VRONAN | EDWARD | MA | 1581CV07026 | THE FERRARO LAW FIRM |
| VUKADINOVICH | WALTER | FL | 0415343CA42 | THE FERRARO LAW FIRM |
| WADDELL | PAUL T | FL | 0406362 | THE FERRARO LAW FIRM |
| WAID | JERRY L | FL | 0323190CA42 | THE FERRARO LAW FIRM |
| WAITES | BILLY J | FL | 03012184 | THE FERRARO LAW FIRM |
| WALDON | LEO W | FL | 0415387CA42 | THE FERRARO LAW FIRM |
| WALDROUP | JOHN | MA | 1581CV07066 | THE FERRARO LAW FIRM |
| WALKER | ALVANUS C | FL | 2003CA007687 | THE FERRARO LAW FIRM |
| WALKER | FLOYD A | FL | 05005688Z | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALKER | HENRY F | FL | 0406043CA42 | THE FERRARO LAW FIRM |
| WALKER | JACKSON L | FL | 502004CA003944 | THE FERRARO LAW FIRM |
| WALKER | JAMES L | FL | 050645627 | THE FERRARO LAW FIRM |
| WALKER | MERIDITH A | FL | 03013809 | THE FERRARO LAW FIRM |
| WALKER | OSCAR | FL | 04004378 | THE FERRARO LAW FIRM |
| WALKER | ROY C | FL | 09027749 | THE FERRARO LAW FIRM |
| WALLACE | DWAIN D | FL | 502004CA001880 | THE FERRARO LAW FIRM |
| WALLNER | EDWARD | FL | 03014666 | THE FERRARO LAW FIRM |
| WALLNER | RONALD W | FL | 502004CA004230 | THE FERRARO LAW FIRM |
| WALLS | CHARLES L | FL | 03013751 | THE FERRARO LAW FIRM |
| WALQUIST | PETER R | FL | 0404084CA42 | THE FERRARO LAW FIRM |
| WALSH | JOHN S | FL | 0323193CA42 | THE FERRARO LAW FIRM |
| WALSH | KENNETH | MA | 1581CV07050 | THE FERRARO LAW FIRM |
| WALTERS | JOHN R | FL | 0315239 | THE FERRARO LAW FIRM |
| WARD | BILLY H | FL | 0323061CA42 | THE FERRARO LAW FIRM |
| WARD | PAUL | FL | 0319987CA42 | THE FERRARO LAW FIRM |
| WASHINGTON | WALTER | FL | 0305499 | THE FERRARO LAW FIRM |
| WASHINGTON | WILLIAM H | FL | 0315228 | THE FERRARO LAW FIRM |
| WATERS | WILLIAM | FL | 0404616CA42 | THE FERRARO LAW FIRM |
| WATSON | CHARLIE W | FL | 0508476CA42 | THE FERRARO LAW FIRM |
| WATSON | LOUIS L | FL | 04001946 | THE FERRARO LAW FIRM |
| WATTS | WESLEY K | FL | 0323200CA42 | THE FERRARO LAW FIRM |
| WEABER | GENE W | FL | 03015166 | THE FERRARO LAW FIRM |
| WEBSTER | ALAN T | FL | 2003CA009256 | THE FERRARO LAW FIRM |
| WEDDLE | FRED | FL | 2003CA008817 | THE FERRARO LAW FIRM |
| WEDGEWORTH | JAMES | FL | 0503379Z | THE FERRARO LAW FIRM |
| WEESIES | DAVID C | FL | 0404361 | THE FERRARO LAW FIRM |
| WEHMANN | CHARLES J | FL | 0323231CA42 | THE FERRARO LAW FIRM |
| WEHMANN | CHARLES J | FL | ADMIN | THE FERRARO LAW FIRM |
| WEINER | ROBERT | MA | 1581CV07142 | THE FERRARO LAW FIRM |
| WEITZ | DALE C | FL | 0323237CA42 | THE FERRARO LAW FIRM |
| WELCH | ALFRED W | FL | 04007968 | THE FERRARO LAW FIRM |
| WELDON | JIMMIE | FL | 0323116CA42 | THE FERRARO LAW FIRM |
| WELLS | HENRY | FL | 502004CA001863 | THE FERRARO LAW FIRM |
| WELLS | JOE | FL | 0323238CA42 | THE FERRARO LAW FIRM |
| WERETKA | RICHARD | FL | 0315162 | THE FERRARO LAW FIRM |
| WEST | CECIL L | FL | 0316843 | THE FERRARO LAW FIRM |
| WEST | CHARLES E | FL | 0415360CA42 | THE FERRARO LAW FIRM |
| WESTCOTT | RONALD L | FL | 0323239CA42 | THE FERRARO LAW FIRM |
| WESTER | JAMES | FL | 03015069 | THE FERRARO LAW FIRM |
| WETZEL | DAVID | FL | 0505014Z | THE FERRARO LAW FIRM |
| WHATLEY | EDGAR R | FL | 502004CA001864 | THE FERRARO LAW FIRM |
| WHATLEY | JAMES E | FL | 03020182CA42 | THE FERRARO LAW FIRM |
| WHIDDEN | ROY | FL | 0408724CA42 | THE FERRARO LAW FIRM |
| WHIPPLE | WILLIAM E | FL | 0307111CA42 | THE FERRARO LAW FIRM |
| WHITCOMB | JACK | FL | 0505641Z | THE FERRARO LAW FIRM |
| WHITE | DAVID L | FL | 0315160 | THE FERRARO LAW FIRM |
| WHITE | J B | FL | 0407954 | THE FERRARO LAW FIRM |
| WHITE | JAMES H | FL | ADMIN | THE FERRARO LAW FIRM |
| WHITE | JOHN L | FL | 04006361 | THE FERRARO LAW FIRM |
| WHITE | KENNETH B | FL | 2003CA008865 | THE FERRARO LAW FIRM |
| WHITE | MICHAEL | MA | 1581CV07251 | THE FERRARO LAW FIRM |
| WHITFIELD | ROBERT R | FL | 03016887 | THE FERRARO LAW FIRM |
| WHITLEY | GEORGE R | FL | 502004CA001869 | THE FERRARO LAW FIRM |
| WHITLOCK | LLOYD D | FL | 0323240CA42 | THE FERRARO LAW FIRM |
| WHITMAN | OTIS A | FL | 0415361CA42 | THE FERRARO LAW FIRM |
| WHITWORTH | WILLIAM | MA | 1581CV07258 | THE FERRARO LAW FIRM |
| WILES | DEAN A | FL | 98-001543-CACE-27 | THE FERRARO LAW FIRM |
| WILHOLT | KENNETH P | FL | 502004CA003947 | THE FERRARO LAW FIRM |
| WILKERSON | BOBBY D | FL | 0415452CA42 | THE FERRARO LAW FIRM |
| WILLIAM | DONALD E | FL | 0307110CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | CARL O | FL | 0315262 | THE FERRARO LAW FIRM |
| WILLIAMS | CLEOPHUS | FL | 04008009 | THE FERRARO LAW FIRM |
| WILLIAMS | FRED C | FL | 0315190CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | FREDRICK | MA | 1581CV07257 | THE FERRARO LAW FIRM |
| WILLIAMS | HENRY | FL | 0505635Z | THE FERRARO LAW FIRM |
| WILLIAMS | IKE E | FL | 03013795 | THE FERRARO LAW FIRM |
| WILLIAMS | JAMES J | FL | 0401638 | THE FERRARO LAW FIRM |
| WILLIAMS | JAMES L | FL | 0323045CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | JAMES R | FL | 118564 | THE FERRARO LAW FIRM |
| WILLIAMS | KENNETH E | FL | 502004CA003926 | THE FERRARO LAW FIRM |
| WILLIAMS | LARRY O | FL | 0313688 | THE FERRARO LAW FIRM |
| WILLIAMS | LELA | FL | 0313691 | THE FERRARO LAW FIRM |
| WILLIAMS | LULA B | FL | 0313701 | THE FERRARO LAW FIRM |
| WILLIAMS | RAYMOND | FL | 0315318CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | RICHARD | MA | 1581CV06982 | THE FERRARO LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | ROBERT T | FL | 0323043CA42 | THE FERRARO LAW FIRM |
| WILLIAMS | THOMAS C | FL | 0502705Z | THE FERRARO LAW FIRM |
| WILLIS | ROBERT L | FL | 03011958 | THE FERRARO LAW FIRM |
| WILLIS | TOMMY | MA | 1581CV07108 | THE FERRARO LAW FIRM |
| WILLIE | WILLIE | FL | 0315171 | THE FERRARO LAW FIRM |
| WILLOUGHBY | THURMAN E | FL | 05037182 | THE FERRARO LAW FIRM |
| WILSON | EUGENE B | FL | 0905629207 | THE FERRARO LAW FIRM |
| WILSON | MEREDITH D | FL | 0408740CA42 | THE FERRARO LAW FIRM |
| WILSON | REX B | FL | 0415453CA42 | THE FERRARO LAW FIRM |
| WILSON | RICKY J | FL | 03020158CA42 | THE FERRARO LAW FIRM |
| WILSON | RUDOLPH | FL | 0404105CA42 | THE FERRARO LAW FIRM |
| WILSON | SAMUEL | FL | 04004385 | THE FERRARO LAW FIRM |
| WILSON | SYLVESTER | FL | 0315196 | THE FERRARO LAW FIRM |
| WILSON | TERRY | FL | 0316359CA42 | THE FERRARO LAW FIRM |
| WILTZER | RONALD L | FL | 502004CA004232 | THE FERRARO LAW FIRM |
| WINDHAM | DAVID F | FL | 0415366CA42 | THE FERRARO LAW FIRM |
| WINES | JOHN W | FL | 0323241CA42 | THE FERRARO LAW FIRM |
| WINKS | JOHNNY | FL | 502004CA0022031 | THE FERRARO LAW FIRM |
| WINSTON | JAMES C | FL | 03013786 | THE FERRARO LAW FIRM |
| WISE | EARL G | FL | 0415484CA42 | THE FERRARO LAW FIRM |
| WITHERSPOON | CHARLES | FL | 0505673Z | THE FERRARO LAW FIRM |
| WITINSKI | ANDREW S | FL | 0307758CA42 | THE FERRARO LAW FIRM |
| WITT | EARL E | FL | 502004CA001855 | THE FERRARO LAW FIRM |
| WOLCOTT | DOUGLAS S | FL | 0317158 | THE FERRARO LAW FIRM |
| WOLFE | KENNETH C | FL | 0316143CA42 | THE FERRARO LAW FIRM |
| WOMBLE | JERRELL T | FL | 03015265 | THE FERRARO LAW FIRM |
| WOODARD | DOUGLAS B | FL | 0502715Z | THE FERRARO LAW FIRM |
| WOODFAULK | FRANK O | FL | 0409136CA42 | THE FERRARO LAW FIRM |
| WOODFORD | ADRIAN | MA | 1581CV06983 | THE FERRARO LAW FIRM |
| WOODHAM | TRAVIS E | FL | 0404099CA42 | THE FERRARO LAW FIRM |
| WOODMAN | ALBERT | MA | 1581CV07091 | THE FERRARO LAW FIRM |
| WOODS | FRED | FL | 502004CA001848 | THE FERRARO LAW FIRM |
| WOODS | LEON | FL | 0323042CA42 | THE FERRARO LAW FIRM |
| WOOTEN | JAMES | FL | ADMIN | THE FERRARO LAW FIRM |
| WORGULL | RONALD L | FL | 03020194CA42 | THE FERRARO LAW FIRM |
| WORK | JAMES P | FL | 04012016 | THE FERRARO LAW FIRM |
| WRIGHT | BALLARD J | FL | 0508469CA42 | THE FERRARO LAW FIRM |
| WRIGHT | CHARLES R | FL | 0323243CA42 | THE FERRARO LAW FIRM |
| WRIGHT | CURTIS | FL | 0401532 | THE FERRARO LAW FIRM |
| WRIGHT | EARSIE E | FL | 0404617CA42 | THE FERRARO LAW FIRM |
| WRIGHT | HAROLD E | FL | 0323060CA42 | THE FERRARO LAW FIRM |
| WRIGHT | JOSEPH C | FL | 0315027 | THE FERRARO LAW FIRM |
| WYATT | DANIEL | FL | 04011464 | THE FERRARO LAW FIRM |
| WYMAN | JOE | FL | 0415475CA42 | THE FERRARO LAW FIRM |
| WYNNE | PATRICK | MA | 1581CV07194 | THE FERRARO LAW FIRM |
| WYSOCKI | RONALD D | FL | 0323244CA42 | THE FERRARO LAW FIRM |
| YAFFE | ARNOLD | MA | 1581CV07252 | THE FERRARO LAW FIRM |
| YANCHICK | ANDREW | FL | 0316118 | THE FERRARO LAW FIRM |
| YATES | WILLIAM A | FL | ADMIN | THE FERRARO LAW FIRM |
| YOERGER | KENNETH E | FL | ADMIN | THE FERRARO LAW FIRM |
| YONKERS | JAMES R | FL | 04012014 | THE FERRARO LAW FIRM |
| YORK | NORMAN | FL | 0505657Z | THE FERRARO LAW FIRM |
| YOUNG | MARION W | FL | 0323229CA42 | THE FERRARO LAW FIRM |
| YOUNG | RILEY | FL | 04001639 | THE FERRARO LAW FIRM |
| YOUNGBLOOD | BRENDA L | FL | 14CA005203 | THE FERRARO LAW FIRM |
| ZAGATA | ERIC J | FL | 2003CA009230 | THE FERRARO LAW FIRM |
| ZIMMERMANN | MARVIN W | FL | 0320170CA42 | THE FERRARO LAW FIRM |
| ZUCKERBROW | MARTIN | FL | 0323233CA42 | THE FERRARO LAW FIRM |
| VAUGHN | ODESSA H | TX | UNKNOWN | THE FOLEY LAW FIRM |
| BACHMEYER | LONNIE G | TX | 9941982 | THE GARDNER FIRM |
| BUKALA | WALTER | TX | 9941982 | THE GARDNER FIRM |
| COBB | DANA F | FL | 2004CA001664 | THE GARDNER FIRM |
| FLOWERS | ROBERTS E | FL | 2004CA001664 | THE GARDNER FIRM |
| HARRINGTON | WILLIE M | FL | 2004CA001664 | THE GARDNER FIRM |
| HAYES | WILLIAM H | FL | 2004CA001664 | THE GARDNER FIRM |
| MORRISON | DAVID R | TX | 9941982 | THE GARDNER FIRM |
| SINGLEY | VALLA D | TX | 9941982 | THE GARDNER FIRM |
| SMIDT | BARRY L | TX | 9941982 | THE GARDNER FIRM |
| TUCHTONE | RHODA | FL | 2004CA001664 | THE GARDNER FIRM |
| CALLAHAN | BETTY | OK | CJ2012317 | THE HANDLEY LAW CENTER |
| CALLAHAN | VIRGIL D | OK | CJ2012318 | THE HANDLEY LAW CENTER |
| MURRAY | WILLIAM H | OK | CJ2014287 | THE HANDLEY LAW CENTER |
| CLINE | BEN | MO | 1216CV11920 | THE KLAMANN LAW FIRM |
| RUHL | ANGELA M | MO | 03CV211910 | THE KLAMANN LAW FIRM |
| PITTS | ROBERT E | MS | 2001-3-CV1 | THE LANGSTON LAW FIRM, P.A. |
| MURPHY | WILLIAM | DC | CA03017-'99 | THE LAW OFFICE OF DEBORAH K HINES |

Appendix A - 442

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONG | JEWELL H | GA | 05EV000051J | THE LAW OFFICE OF DOUGLAS P MCMANAMY |
| TURNER | NEAL F | GA | 05EV000058D | THE LAW OFFICE OF DOUGLAS P MCMANAMY |
| PORTER | DAVID L | OH | CV15855392 | THE LAW OFFICE OF JAESON L. TAYLOR |
| MCCRARY | WILLIE J | FL | 2007CA066696 | THE LAW OFFICE OF PIERCY J. STAKELUM, PA |
| AMARI | PETER A | MA | 063598 | THE LAW OFFICES OF JOHN TARA |
| BERARD | YVETTE A | MA | 052761 | THE LAW OFFICES OF JOHN TARA |
| BERARD | YVETTE A | MA | 062414 | THE LAW OFFICES OF JOHN TARA |
| BERGMAN | ALPHRED A | MA | 054448 | THE LAW OFFICES OF JOHN TARA |
| BOLES | HUGH J | MA | 052759 | THE LAW OFFICES OF JOHN TARA |
| BOLES | HUGH J | MA | 062406 | THE LAW OFFICES OF JOHN TARA |
| COUTURE | MARTIN | MA | 052758 | THE LAW OFFICES OF JOHN TARA |
| COUTURE | MARTIN | MA | 062397 | THE LAW OFFICES OF JOHN TARA |
| CUNNINGHAM | JOHN J | MA | 052764 | THE LAW OFFICES OF JOHN TARA |
| CUNNINGHAM | JOHN J | MA | 062408 | THE LAW OFFICES OF JOHN TARA |
| EVANS | GILBERT L | MA | 052750 | THE LAW OFFICES OF JOHN TARA |
| EVANS | GILBERT L | MA | 062395 | THE LAW OFFICES OF JOHN TARA |
| FOSTER | BRUCE A | MA | 061739 | THE LAW OFFICES OF JOHN TARA |
| GAMAS | GEORGE | MA | 052763 | THE LAW OFFICES OF JOHN TARA |
| GAMAS | GEORGE | MA | 062415 | THE LAW OFFICES OF JOHN TARA |
| GODREAU | LOUIS | MA | 052760 | THE LAW OFFICES OF JOHN TARA |
| HAGGERTY | JAMES P | MA | 052765 | THE LAW OFFICES OF JOHN TARA |
| HAGGERTY | JAMES P | MA | 062409 | THE LAW OFFICES OF JOHN TARA |
| LANE | MATTHEW B | MA | 062420 | THE LAW OFFICES OF JOHN TARA |
| MACIVER | BURTON A | MA | 052753 | THE LAW OFFICES OF JOHN TARA |
| MACIVER | BURTON A | MA | 062411 | THE LAW OFFICES OF JOHN TARA |
| NIELSEN | EDWARD C | MA | 052756 | THE LAW OFFICES OF JOHN TARA |
| ORSINI | THOMAS R | MA | 052757 | THE LAW OFFICES OF JOHN TARA |
| PLESSIS | JOSEPH P | MA | 052755 | THE LAW OFFICES OF JOHN TARA |
| ROHAN | ROBERT P | MA | 052743 | THE LAW OFFICES OF JOHN TARA |
| SOULIOS | STEVE | MA | 052762 | THE LAW OFFICES OF JOHN TARA |
| SWAN | EARL C | MA | 052754 | THE LAW OFFICES OF JOHN TARA |
| SWAN | EARL C | MA | 062418 | THE LAW OFFICES OF JOHN TARA |
| VENDITTI | ALFRED C | MA | 052741 | THE LAW OFFICES OF JOHN TARA |
| VENDITTI | ALFRED C | MA | 062396 | THE LAW OFFICES OF JOHN TARA |
| AARON | KENNETH W | VA | 700CL0437973V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ACREE | ALVIN V | VA | X99002400 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ACREE | GLENWOOD E | MD | X-00000933 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMS | CONNELL J | VA | 700CL0539981V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMS | IRVING T | MD | 24X04000344 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMS | JANIS W | VA | 700CL1001823J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMS | RICHARD | MD | X99002333 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMSON | HAROLD R | VA | 700CL1401620V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADAMSON | JOHN G | VA | 700CL1200326T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ADVINCULA | SOLOMON C | VA | 700CL1400830F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AKERS | DENNIS M | VA | 700CL0539964J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALCARAZ | GEORGE S | VA | 700CL1201678F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALEXANDER | FOSTER | VA | 700CL1202869T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALEXANDER | JAMES R | MD | X99000031 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALEXANDER | LEON D | VA | 700CL1202748P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALFRED | MOLLY O | VA | 700CL1600572F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | BILLY F | VA | 700CL0337224H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | FLORENCE A | VA | 700CL1600573P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | KAREN A | VA | 700CL1000981J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | RICKY L | VA | 700CL1201251F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLEN | SAMUEL L | VA | 700CL1101694P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLISON | BENJAMIN | VA | 700CL00295Z3A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALLISON | BENJAMIN | MD | X99002497 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALSTON | HELEN K | VA | 700CL1201912V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALSTON | ISAAC | VA | 700CL0703196P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALSTON | JAMES J | VA | 700CL0540027F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALSTON | LUCIUS E | VA | 700CL0539985F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALT | MICHAEL F | MD | 24X04000353 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ALTMEYER | JOHN | MD | X99000033 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AMBURGEY | PHILLIP F | VA | 700CL0337155P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AMORY | HARRY S | VA | 700CL1000982P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AMOS | DELORES | VA | 700CL1203311F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANARINO | LEE | MD | 24X13000020 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | ERNEST H | VA | 700CL1000883V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | GERALD | VA | 700CL1201679P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | JESSE R | VA | 700CL0539164V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | RICHARD L | VA | 700CL1603496M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | SHEARON P | VA | 700CL1201686F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDERSON | WILLIE F | VA | 700CL0337160P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDRESEN | FREDERICK C | VA | 700CL0437971P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANDREWS | RAYMOND C | VA | 700CL0130409V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANONGOS | MARCELO C | VA | 700CL1301696V04 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANSELL | RAYMOND O | MD | X99002334 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTHONY | DOROTHY H | VA | 700CL1201252P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTHONY | KILVIN A | VA | 700CL1300525F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTHONY | ROBERT E | MD | X99002240 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTOL | PATRICK | MD | 24X04000357 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ANTONUCCI | JOSEPH A | VA | 700CL0539165J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARCHER | MARJORIE M | MD | X99000032 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARMIGER | ELMER R | MD | X99000549 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARMSTRONG | MILDRED E | VA | 700CL0232829C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARMSTRONG | VENUS | MD | 24X13000021 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARNOLD | LESLIE | VA | 700CL1701817F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARO | WILLIAM | MD | 24X03000538 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARTIS | HURLEY | VA | 700CL1203315F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARTIS | JAMES L | VA | 700CL0900479F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ARTIS | MICHAEL A | VA | 700CL0900490P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASH | WILLIAM | VA | 700CL1101133T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBURN | DOROTHY D | VA | 700CL1503947F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBURN | ELEANOR F | VA | 700CL1101141T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBURN | JOHN R | VA | 700CL1300758V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBURN | RALPH B | VA | 700CL1500735T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHBY | HOPIE | VA | 700CL1601453B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASHER | ANTHONY | MD | 2404000304 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASKEW | BENNIE | VA | 700CL0337221P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASKEW | IRVIN L | VA | 700CL1203316P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASKEW | KELVIN L | VA | 700CL1304421F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ASPELMEIER | CONRAD | MD | X99000017 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ATKINS | JOHN L | VA | 700CL0540003P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ATKINS | OLIVER | VA | 700CL1501719T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AUGBURN | RICHARD M | VA | 700CL1400851P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBURN | THEODORE | VA | 700CL0539166T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBY | CAREY | VA | 700CL1101605F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBY | CAREY | VA | 700CL1502822T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBY | JANET C | VA | 700CL1201264P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AURSBY | MACK | VA | 700CL0337240T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AUSTIN | GARY S | VA | 700CL1500736F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AVANT | JOSEPH L | VA | 700CL1300524T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AVANT | LUKE | VA | 700CL0539167P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| AYDLETT | CLARENCE E | VA | 700CL1402705V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BACON | DOUGLAS R | VA | 700CL0130558V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAGGETT | JESSE A | VA | 700CL0540044P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAGNELL | ROBERT F | VA | 700CL1300523V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAIDY | JOHN J | MD | X-00000934 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAILEY | BENJAMIN | MD | X99000016 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAILEY | MARRIETT V | VA | 700CL1301720V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAILEY | WILLIAM C | VA | 700CL1300049T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | ALVIN T | VA | 700CL1502823F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | JAMES L | VA | 700CL0232959C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | MARCIA S | VA | 700CL0130546H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | MILES E | VA | 700CL1302276T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | PHILLIP L | VA | 700CL1200883P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAKER | PHYLLIS B | VA | 700CL1100966P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BALCER | HELEN | MD | X-00000944 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BALDERSON | WILLIAM G | VA | 700CL0337230T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BALDWIN | HERMAN D | VA | 700CL1201667P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BALLARD | GLORIA E | VA | 700CL1201913T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANDY | DANIEL W | MD | X01000630 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANGALAN | CONRADO O | VA | 700CL1100967V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | ANTHONY E | VA | 700CL1400832V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | ARTHUR | VA | 700CL0540041J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | DAVID C | VA | 700CL1304438P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | EDWIN R | VA | 700CL1400831P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BANKS | ROBERT C | VA | 700CL0539168H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBEE | KENNETH W | VA | 700CL1500737P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | ERNEST | MD | X-00000935 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | HENRY L | VA | 700CL1203317V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | MAURICE W | VA | 700CL1302868F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | MORRIS L | VA | 700CL1304422P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBER | NELSON | VA | 700CL0130787V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBOUR | LEO F | VA | 700CL0130408C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARBOUR | RYLAND | VA | 700CL0130555A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARKLEY | EPPA B | VA | 700CL1101134F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARNES | DONNIE E | VA | 700CL1304439V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARNES | EUNICE M | VA | 700CL1203633T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARNES | GEORGE T | VA | 700CL1101606P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARNHART | BERNARD | MD | X99000015 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARRETT | JAMES K | VA | 700CL0029524H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARRETT | JAMES K | MD | X9002401 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARRETT | JASPER L | VA | 700CL1402709V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARRINGER | EDWARD | VA | 700CL1301697T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROM | KEITH V | VA | 700CL1101946V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | DEBORAH G | VA | 700CL1101163P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | DOUGLAS | VA | 700CL0539169V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | ELEANOR R | VA | 700CL1001824P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | JIMMIE L | VA | 700CL0029521W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARROW | JIMMIE L | MD | X99002242 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARTELL | ALCELIUS G | VA | 700CL1304440T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARTELL | ALCELIUS G | VA | 700CL1503948P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARTGIS | KAY R | VA | 700CL0337217W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BARTON | WARREN W | MD | 24X03000536 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASKERVILLE | GENERAL | VA | 700CL0337151W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASNIGHT | GEORGE A | VA | 700CL1302023V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASNIGHT | SHIRLEY | VA | 700CL1501688M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASNIGHT | WADE F | VA | 700CL1301721T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASS | LINWOOD V | VA | 700CL0900487J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BASSLER | CHARLES | MD | X99000014 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BATES | HANORAH | VA | X99000762 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BATES | THOMAS J | VA | 700CL1000987P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BATTEE | ROBERT R | MD | X01000673 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BATTS | THOMAS E | VA | 700CL0801392P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAVETT | JOSEPH W | MD | X99002396 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAYNARD | MATTIE M | VA | 700CL1001825V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAYNES | DAVID G | MD | X99002243 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAYNES | JOHN E | VA | 700CL1202858F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAYNES | JUANITA L | VA | 700CL1202867P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAZEMORE | ARCHIE L | VA | 700CL0900463V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BAZEMORE | PAUL L | VA | 700CL1500777F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEALE | CAROLYN R | VA | 700CL1600574B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEALE | JAMES R | VA | 700CL1502824P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEALE | WALTER | MD | X99000030 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEALL | WILLIAM E | MD | 24X04000367 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEAMON | JOYCE G | VA | 700CL1101164V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEAMON | KAVONZO M | VA | 700CL0900483V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEARMAN | ROBERT | MD | X99002244 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BECK | JAMES H | VA | 700CL0037199T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BECKLEY | JOSE | VA | 700CL1603514P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEHRENDT | WILLIAM A | MD | 24X03000549 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEIDLEMAN | MICHAEL | MD | X99000029 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEITLER | DONALD F | VA | 700CL0337171W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELCHER | PANSY J | VA | 700CL1101695V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELEW | BILLY H | VA | 700CL0337178T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELFIELD | EDWARD E | VA | 700CL1600561T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | ALBERT E | VA | 700CL1401621T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | HAROLD | VA | 700CL0130461A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | HAROLD | VA | 700CL0130554W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | HAROLD | MD | X99002245 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | JOSEPH L | VA | 700CL1503949B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | JOYCE M | VA | 700CL1402700P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | LUE D | VA | 700CL1402297T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | RAYMOND L | VA | 700CL1400852V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELL | ROSALYN V | VA | 700CL1001826F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | ARCHIE L | VA | 700CL1000995T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | DANIEL L | VA | 700CL1101135P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | DORIS | VA | 700CL1001828J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | MELVIN L | VA | 700CL0130698H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLAMY | WILLIE A | VA | 700CL0900505P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELLARD | JOHNNY | VA | 700CL1301698F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELVIN | THOMAS A | VA | 700CL1304454W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELVIN | THOMAS A | VA | 700CL0438460H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BELVIN | THOMAS A | MD | X99002246 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENJAMIN | OLANDERS E | VA | 700CL0130418C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | DANIEL E | MD | X99000569 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | FRED M | VA | 700CL0130375W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | FRED M | MD | X99002509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | JACKSON J | VA | 700CL1301699P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNETT | WILLIAM E | VA | 700CL1503950M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNINGTON | PATRICIA L | VA | 700CL1101165T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNINGTON | ROY | VA | 700CL01303099V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNS | MARTIN L | VA | 700CL0337191W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENNS | VONCIL W | VA | 700CL1101947T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENSON | BARBARA J | VA | 700CL1302029F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BENTHALL | RALEIGH L | VA | 700CL1300034F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BERGER | JOHN | MD | X99000013 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BERNARD | PAUL L | VA | 700CL1302869P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BERRY | HOWARD C | VA | 700CL0130552C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BERRY | WILLIE G | VA | 700CL0130407H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BESS | GEORGE | VA | 700CL1200336P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BESS | STEVANNIA H | VA | 700CL1201914F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEST | CLAUDE | VA | 700CL0131001H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BEST | MARGARET W | VA | 700CL1100968T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BETKEY | CHARLES | MD | X99000012 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BIERNOT | VINCENT | MD | 24X05000366 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BIEWER | JOHN | MD | X99002385 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BILLING | JOHN W | MD | 24X45000671 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BILLUPS | LEE E | VA | 700CL1201680V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BILLUPS | REGINALD B | VA | 700CL0801393T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BILLUPS | SHELTON L | VA | 700CL1201681T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACK | CHARLES | MD | 24X-02000554 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACK | REGINALD | VA | 700CL1101696T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACK | ROBERT E | VA | 700CL1101697F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACKLEY | DOROTHY E | VA | 700CL1001829P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACKMAN | RALPH A | VA | 700CL1500778P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACKWELL | BRENDA | VA | 700CL1200884V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLACKWELL | ROBERT S | VA | 700CL0337252V01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLANCH | CHARLES M | MD | 24X03000560 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLAND | CHARLES | VA | 700CL0130545A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLAND | HARRY | VA | 700CL0130556H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLANKENSHIP | MARY L | VA | 700CL1203630F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLANKENSHIP | RANDALL S | MD | X99002386 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLANKENSHIP | WILLIE E | VA | 700CL1301724V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLOUNT | HENDERSON R | MD | 25X05000368 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLOUNT | MELVIN C | VA | 700CL1101929P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLOUNT | ROY E | VA | 700CL1203318T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLOUNT | SANFORD C | VA | 700CL0801394F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLUBAUGH | CARROLL | MD | X99000011 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLUEFORD | JOHN | MD | 24X04000348 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BLUNT | HAZEL | VA | 700CL1501689T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOEDKER | BOBBIE A | VA | 700CL0539464H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOEDKER | CONNIE L | VA | 700CL0437975T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOIES | LEONARD | MD | X99000010 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOLIN | BOBBY J | VA | 700CL0337237W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOLLING | JAMES Q | VA | CL1200327F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BONACCI | NICHOLAS J | MD | X99002380 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOND | JAMES E | VA | 700CL1101930V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOND | JOANNE | VA | 700CL1304454P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOND | RICHARD F | VA | 700CL0539170J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOND | WELLINGTON D | VA | 700CL1603513F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BONEY | GLORIA L | VA | 700CL1201673T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BONEY | MELVIN J | VA | 700CL1101698P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BONIFACIO | ORVAL | VA | 700CL0336615P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOOKER | CHRISTINE | VA | 700CL1501690F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOOKER | CLARENCE L | VA | 700CL1302658P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOOKER | ISAAC D | VA | 700CL1202749V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | DIANNE | VA | 700CL1300027P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | ERMA L | VA | 700CL1001830V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | HELEN | VA | 700CL1101166F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | MELVIN C | VA | 700CL0703197T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | VELMA J | VA | 700CL1101959T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOONE | WILLIAM O | VA | 700CL0900504F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOOTHE | WILLIE M | VA | 700CL0130838V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BORAM | RICHARD F | MD | X99002381 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BORCHARDT | ROBERT K | VA | 700CL1300529F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BORDEAUX | JAMES H | VA | 700CL0337180P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BORUM | BARRETT N | VA | 700CL0337202V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOUBAROPOULAS | ANDREW | MD | 24X04000303 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWE | ROBERT L | VA | 700CL1203319F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWEN | LOUIS N | MD | X-00000945 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWERS | RAYMOND L | VA | 700CL0539982P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWSER | JEROLD W | VA | 700CL1603505B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWSER | WILLIAM | VA | 700CL1300532T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOWSER | WILLIAM | VA | 700CL1302281F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYD | CHARLES | VA | 36120RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYD | ELVAS | VA | 700CL1304423V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYD | RANDY V | VA | 700CL0337201W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYD | ROBERT | VA | 700CL1603510B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYKIN | SUSIE L | VA | 700CL1503388D04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BOYLE | SHERRY L | MD | X-00000936 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRABSON | JAMES S | VA | 700CL1101136V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRACY | MALCOLM H | VA | 700CL1401622F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADLEY | EDWARD | MD | 24X05000036 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAGG | DAVID E | VA | 700CL1300759T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAGG | WANDA Y | VA | 700CL1200337V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRANCH | MARGARET G | VA | 700CL1001008V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRASHEAR | MANLEY | MD | X99002402 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRASZ | BERTRAM | VA | 700CL0130537C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAXTON | MELVIN | VA | 700CL0130557C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAY | JULIAN R | VA | 700CL1600562F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAYE | ADOLPHE M | VA | 700CL1304149V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAYE | SHEILA | VA | 700CL1501691P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRAZELL | JAMES P | VA | 700CL0232909C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BREEDING | RONALD | MD | X99000570 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BREIGHNER | DAVID S | MD | X99000571 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIDGERS | DENNIS R | VA | 700CL1101699V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIDGERS | DIANA | VA | 700CL1201265V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIDGES | ROBERT G | VA | 700CL0231874W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIGGS | WILLIAM D | VA | 700CL1101584F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRIMER | KENNETH | VA | 700CL1203536F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRINKLEY | JORDAN L | VA | 700CL1500834B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRINKLEY | SANDRA L | VA | 700CL1501692B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRISCOE | JAMES E | MD | X99002403 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRITE | ELLIOTT | VA | 700CL1100969F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRITE | SHIRLEY M | VA | 700CL1001831F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRITT | GEORGE A | VA | 700CL0130406A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRITT | JUDY M | VA | 700CL1101167P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROADDUS | HOWARD P | VA | 700CL0130778W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROADWATER | MAURICE E | MD | X99002506 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROCK | WALLACE L | MD | X99000009 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | FREDERICK R | MD | X01000631 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | HAROLD | MD | 24X03000550 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | JACQUELINE M | VA | 700CL1301717T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | MARY B | VA | 700CL0801395J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | RALPH V | VA | 700CL1202870F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | ROLAND A | MD | X99002249 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | RONNIE E | VA | 700CL1600563P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROOKS | WILLIS J | VA | 700CL1100970P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | JAMES | MD | 24X13000022 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | JOHN E | VA | 700CL1001012P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | PETER A | VA | 700CL1001013V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | RONNIE A | VA | 700CL1100971V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROTHERS | ROY L | VA | 700CL0900498V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | ANGELA | VA | 700CL1101137T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | BARBARA S | VA | 700CL1101168V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | CARROLL | MD | X99000756 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | CHARLES W | VA | X01000672 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | DALE L | VA | 700CL0337223V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | DAVID E | VA | 700CL1502825B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | EDWARD | VA | 700CL1101138F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | HARRY T | VA | 700CL0337182V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | HIAWATHA | VA | 700CL1100972T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JACQUELYN W | VA | 700CL1502011B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JAMES A | VA | 700CL0130438C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JAMES A | MD | X99002250 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JEROME E | VA | 700CL1304441F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | JOYCE M | VA | 700CL1502012M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | LARRY P | VA | 700CL1202859P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | LAWRENCE | VA | 700CL1200338T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | LOUIS R | VA | 700CL1301700V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | LYNETTE R | VA | 700CL1101169T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | MAGDALENE | VA | 700CL1302288F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | MARK R | VA | 700CL1300522P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | MELVIN L | VA | 700CL1300005T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | PAUL L | MD | X-00000931 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | RICARDO | VA | 700CL1500739B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | ROBERT | VA | 700CL0703198J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | SAMUEL H | VA | 700CL0539171T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | THOMAS E | VA | 700CL0539172P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | TIMOTHY G | MD | X99002387 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | TITUS M | VA | 700CL0540039P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | WENDELL M | VA | 700CL1301725T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | WILLIAM T | MD | X-00000937 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWN | WILLIE L | VA | 700CL1302557F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWNING | ALLISON | VA | 700CL0130441A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BROWNING | ALLISON | MD | X99002248 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRYANT | CHARLIE | VA | 700CL0539174V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRYANT | VERNON C | VA | 700CL1701818M03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRYL | WALTER | MD | 24X04000366 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BRYSON | JAMES C | VA | 700CL1603498F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUCHANAN | DANIEL W | VA | 700CL0130795H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUDZYNSKI | FRANK J | MD | 24X03000539 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUHRMAN | GEORGE M | MD | X01000665 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BULLOCK | MICHAEL A | VA | 700CL1400833T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUNCH | CHARLES L | VA | 700CL0337249H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURCH | GARY | VA | 700CL0130420W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURCHELL | RICHARD C | VA | 700CL0130638H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURCHELL | RICHARD C | MD | X99002251 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURKE | EDWARD C | MD | X01000664 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURKE | JEFFERSON L | VA | 700CL1200339F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURKETT | RICHARD | MD | X01000663 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURNES | MICHAEL | VA | 700CL1201682F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURNS | CHARLES M | VA | 700CL1202871P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURROUGHS | MARION L | MD | X-00000930 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURRUS | CEDRIC A | VA | 700CL1201681T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURRUS | GOLDIE F | VA | 700CL1101170F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURRUS | JOSEPH L | VA | 700CL0703199F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURTON | GEORGE S | MD | X99002336 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURWELL | DOROTHY L | VA | 700CL1001832T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BURWELL | WILLIAM A | VA | 700CL0601801P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUSH | FRANCIS J | MD | X01000662 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUSS | JAMES E | MD | 24X03000527 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | DAVID M | VA | 700CL1202872V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | JOHN R | VA | 700CL1603492T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | PAUL J | VA | 700CL1502031B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | ROBERT | MD | X99000507 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTLER | SAMUEL L | VA | 700CL1500740M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | DAVID | VA | 700CL0540052F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | JAMES T | VA | 700CL1200340P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | LEVERY C | VA | 700CL1101700T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | WENDELL Z | VA | 700CL1101701F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BUTTS | WOODIE H | VA | 700CL1101931T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYNUM | MELTON | VA | 700CL1401634F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYNUM | MELVIN T | VA | 700CL0539980V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYRD | DANNY L | VA | 700CL1603504P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYRD | ELLIOTT C | VA | 700CL0130832C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYRUM | JERRY D | VA | 710CL01000806-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| BYRUM | TERRY W | VA | 700CL1601454M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CADORIA | ADRIAN J | VA | 700CL1302556T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAFFEY | GEORGE | VA | 700CL1100973F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAHILL | EUGENE A | VA | 700CL1202860V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CALLAHAN | WILLIAM A | VA | 700CL1001024F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CALLIS | JULIE A | VA | 700CL1600575M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CALLIS | LEON | MD | X99002252 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CALLOWAY | DOROTHY L | VA | 700CL1603500B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMERON | RUFUS G | VA | 700CL0900499F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | CURTIS | VA | 700CL0337184T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | DOUGLAS M | VA | 700CL1600564B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | ELIZABETH H | VA | 700CL1101702P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | KENNETH M | VA | 700CL0232618A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | LARRY | MD | X99000550 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAMPBELL | WILSON | VA | 700CL0130421A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAPPS | GEORGE | MD | X99000535 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAPPS | GEORGE F | VA | 700CL0337220T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CAREY | ROBERT | MD | X99000008 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARIN | BILLY | VA | 700CL0801396V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARINGAL | JOSE G | VA | 700CL1302870V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARMON | BENJAMIN F | VA | 700CL1101138P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARMON | LUCILLE | VA | 700CL1300028V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARPENTER | CALVIN M | VA | 700CL1200341V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARPENTER | PEGGY A | VA | 700CL1400293T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARPENTER | STEVE E | VA | 700CL0540036J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARPENTER | TYRONE A | VA | 700CL1300521F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARRANZA | ROGELIO C | VA | 700CL0539176T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARRIGAN | JOHN J | MD | X99000536 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARSON | WILLIAM S | VA | 700CL0539456V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | JOHN D | VA | 700CL1603489P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | JOSEPH F | VA | 700CL0130732A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | KENNETH H | VA | 700CL0130447H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | KENNETH E | MD | X99002253 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTER | LARRY B | VA | 700CL1100974P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTWRIGHT | ELLSWORTH H | VA | 700CL0539177P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTWRIGHT | ERVIN T | VA | 700CL0539978T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CARTWRIGHT | TERRY L | VA | 700CL1300006F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTWRIGHT | THOMAS L | VA | 700CL0703200V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASE | RALPH D | MD | 24X05000680 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASEBOLT | ROBERT L | VA | 700CL1302024T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASON | LESLIE M | VA | 700CL0232622H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASPER | FAYE F | VA | 700CL1600576T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASPER | LUTHER W | VA | 700CL437974H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CASSERLY | BERNARD F | MD | 24X03000544 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CELIZ | GABINO A | VA | 700CL0539178H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CERCEO | ALBERT F | VA | 700CL0801397P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHALFANT | WILLIAM | MD | 24X04000368 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAMBERS | BENTON W | MD | X9900053 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHANEY | RAYMOND B | MD | 24X05000037 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHANG | SOON | MD | 04X04000362 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPLIN | MARY | VA | 700CL1101171P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPLIN | WILLIAM L | VA | 700CL1001029F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPMAN | LAWRENCE F | VA | 700CL0539971V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPMAN | RANDOLPH | VA | 700CL1203617T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHAPMAN | SHARON E | VA | 700CL1300029T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHARITY | FRANCES R | VA | 700CL1001030T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHARLES | ELSTER | VA | 700CL1501720F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHARLES | WILLIAM T | VA | 700CL0337239H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHARRON | ROBERT J | MD | X99002254 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHEATHAM | DIETRIET D | VA | 700CL1701845P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHEATHAM | SOLOMON | VA | 700CL1701819B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | DELORES G | VA | 700CL1201915P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | JOHN E | VA | 700CL1101703V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | LONNIE R | VA | 700CL1502826M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | PURNELL | VA | 700CL1200328P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | ROGERS | VA | 700CL000497J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHERRY | WILLIAM H | VA | 700CL053901T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHILDS | JAMES | VA | 700CL0130422H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHRISMAN | HAROLD V | VA | 36103EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHRISTIAN | ANDREW L | VA | 700CL0801398T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHURCH | HOBERT | VA | 700CL0231877H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CHURCH | KENNETH O | VA | 700CL0231881A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLACK | ANGELIA | VA | 700CL0801399F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | FELTON G | VA | 700CL0130423C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | HERBERT L | VA | 700CL1001031J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | IRENE C | VA | 700CL1101172V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | JOHN | MD | X99000760 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARK | ROBERT D | VA | 700CL1301726F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARKE | REUBEN M | VA | 700CL0539179V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLARKE | THELMA A | VA | 700CL1501693B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLAYTON | CEPHAS R | VA | 700CL0130440W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLAYTON | CEPHAS R | MD | X99002255 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLEMENTS | WILLIAM D | VA | 700CL1402703F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLEMONS | CARLTON L | VA | 700CL043797W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLEWIS | JAMES M | VA | 700CL0539180J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CLOBRIDGE | RONALD T | VA | 700CL1701820P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COCCIOLI | JOHN M | MD | X-00000932 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COCHRAN | JOHN J | VA | 700CL1601455T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COGDELL | DAVID E | VA | 700CL0130534W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COHEN | CARY | VA | 700CL0540051J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLBERT | GARLAND W | MD | X99002404 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLBERT | ROBERT E | VA | 700CL0337228V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLE | WILLIAM R | VA | 700CL0231899W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLEMAN | ALFRED V | VA | 700CL0539181T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLEMAN | COLLIN L | VA | 700CL1603491M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLEMAN | RAYMOND B | MD | X99000757 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLLINS | LEWIS | VA | 700CL1201882F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLLINS | LINDA C | VA | 700CL1501694M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLLINS | SEBASTIAN | VA | 700CL1203312P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COLYER | ROBERT V | VA | 700CL0540034P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COMBS | LAWRENCE E | VA | 700CL0703201P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COMMANDER | OTIS | VA | 700CL1101704T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONANT | CHIEFTAIN M | VA | 700CL1202861T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONCEPCION | RODOLFO S | VA | 700CL1201683P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONNOR | JOHN H | VA | 700CL0130833V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONRAD | EDWARD | MD | X99002498 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CONYERS | RUBEN E | VA | 700CL1001034F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOK | HAROLD R | VA | 700CL1200342T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOK | JERRY D | MD | X99002499 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOK | ROBERT P | MD | X99002256 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOKE | CHARLENE T | VA | 700CL1001035T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOKE | ROBERT H | VA | 700CL0232542H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOKE | WILLIAM H | VA | 700CL1101932F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOPER | ALICE L | VA | 700CL1301718F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOPER | FELECIA D | VA | 700CL1601456F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOPER | MEDENIA G | VA | 700CL1302561F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COOPER | NANCY B | VA | 700CL1101705F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | BENJAMIN R | VA | 700CL0540043P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | DAVID L | VA | 700CL1101706P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | DENNIS L | VA | 700CL0703202T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | ERVIN G | VA | 700CL1500741T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | FLOYD J | VA | 700CL1203618F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | JOSEPH M | VA | 700CL0232400C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | LEROY | VA | 700CL0540203J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | LORENZO | VA | 700CL1200343F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | PATRICIA A | VA | 700CL1101173T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | RAYMOND V | VA | 700CL0539182P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COPELAND | VERNON | VA | 700CL1401644V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORBETT | GARY T | VA | 700CL1101949P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORBIN | VICTOR J | MD | X01000661 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORNELL | LAWRENCE | MD | X-00000506 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORPREW | ROBERT L | VA | 700CL1001036J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CORPUZ | FRANCISCO D | VA | 700CL1600565M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COSNER | CHARLES C | MD | X99000573 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COSTON | HAROLD D | VA | 700CL0801400J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COTTON | HOWARD L | VA | 700CL0130424V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COTTON | WILBERT | VA | 700CL1401623P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COUNCIL | CAROLYN J | VA | 700CL1300533F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COUNTS | MAGGIE W | VA | 700CL1201916V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COVATO | FRANK A | VA | 700CL0130694C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COWARD | RAYFORD M | MD | X01000670 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COWGER | LEONARD J | MD | X01000660 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COX | BEVERLY L | VA | 700CL1402701V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COX | HARRY E | VA | 700CL1101933P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COX | JOHN | MD | 24X05000026 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COX | MARCUS A | VA | 700CL0232684C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| COYLE | MARK R | MD | 24X03000555 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRADLE | WILLIAM H | VA | 700CL1701821T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRAIG | WILLIAM | VA | 700CL1500836M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRANDOL | ROBERT H | VA | 700CL0130414V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRANE | BOBBY L | VA | 700CL1701822F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRANE | RICHARD L | VA | 700CL1701823M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRAPS | DUANE B | VA | 700CL1304424T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRAYTON | CORDELL J | VA | 700CL0130720V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CREDLE | DONALD | VA | 700CL1101140V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CREECY | MILFORD F | VA | 700CL1100976T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CREEKMORE | EMMETT L | VA | 700CL1100975V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CREEKMORE | SHERMAN C | VA | 700CL1201271F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRETER | ROGER D | MD | X99002257 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRITTENDEN | DAVID | VA | 700CL1300056V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRITTENDEN | ROGER D | MD | X99002258 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | ARTHUR L | VA | 700CL0539966V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | CURTIS I | VA | 700CL1603495B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | EMILY M | VA | 700CL0801401V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | MAE B | VA | 700CL1101174F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | ROGERS L | VA | 700CL1500837T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROSS | WILLIAM C | VA | 700CL0539183H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROWDER | BILLY M | MD | X01000659 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROWDER | JEAN S | VA | 700CL1101175P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CROYLE | RALPH E | MD | X99002260 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUMBLISS | RONALD | MD | X-00000946 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUMP | ANTHONY | VA | 700CL1701824B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUSSE | ANDREW J | MD | 24X03000533 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUZ | ALBERTO F | VA | 700CL0801402P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CRUZ | CORNELIUS R | VA | 700CL0540007V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | NOVELLA | VA | 700CL1100998P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | REGINALD T | VA | 700CL1202862F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | ROBERT M | VA | 700CL1001038V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | WILLIAM A | VA | 740CL01000386-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUFFEE | WILLIAM A | MD | X99002337 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CULPEPPER | THURLOW G | VA | 700CL0437981P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUMMINGS | PETER R | MD | X99002261 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUSTIS | ALLEN B | MD | X99002262 | THE LAW OFFICES OF PAUL A WEYKAMP |
| CUTRIGHT | LARRY P | VA | 700CL1500742F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| D'AMICO | ERMANNO | MD | 24X04000341 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAHLSTROM | WILBERT T | MD | 24X03000541 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAIL | RUSSELL L | VA | 700CL0231894W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAILEY | THOMAS M | VA | 700CL0130404V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAMRON | PAUL E | VA | 700CL0130695V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DANFORTH | BARRY C | VA | 700CL0801403T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIEL | CLARENCE F | VA | 700CL1200892V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | BOBBY M | VA | 700CL1500743P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | ELVIN D | VA | 700CL0130402H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | GOLDIE | VA | 700CL0130831H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | ROBERT E | VA | 700CL1301727P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANIELS | ROMIE E | VA | 700CL0539184V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DANTONI | JOSEPH | MD | X99000538 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DARBY | KATHY A | VA | 700CL1201266T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DARDEN | JOSEPH E | VA | 700CL0900482J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DARDEN | LARRY A | VA | 700CL1500838F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAULTON | MAYNARD L | MD | X99002263 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVENPORT | GEORGIE I | VA | 700CL1001833J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVENPORT | HERBERT C | VA | 700CL1001039F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIDSON | GARFIELD M | VA | 700CL0437961P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | ALBERT L | VA | 700CL1301728V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | ALEXANDER | VA | 700CL0801404F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | CARL | VA | 700CL1500744B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | CARL V | VA | 700CL0539979J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | DENNIS L | VA | 700CL1300007P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | DENVIP | VA | 700CL0900471T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | GEORGE L | VA | 700CL0231882H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | GLENN E | VA | 700CL1501721P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | GROVER J | VA | 700CL1001040T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | HAROLD A | VA | 700CL1201257V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | JAMES E | VA | 700CL1304425F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | MARGERY L | VA | 700CL1201267F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | MARY E | VA | 700CL1101176V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | MORRIS | VA | 740CL00002732-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | RALPH W | MD | X-00000947 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | VARNEY G | VA | 700CL0900502J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAVIS | WILLIE V | VA | 700CL1302280T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAWSON | DENNIS L | MD | 24X04000337 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DAYE | VIVIAN L | VA | 700CL1101177T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEBUS | CLAUDE E | MD | X01000677 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DECARMO | JOHN R | MD | X99002267 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DECKER | JAMES M | MD | X99002388 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DECKER | WALTER E | MD | X99002405 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEIGERT | RAYMOND | MD | X99000007 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEL SIGNORE | DOMENIC | MD | X99000539 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELA CRUZ | LUIS C | VA | 700CL1603511M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELK | JUNIUS L | VA | 700CL1601457P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOATCH | FRANCIS M | VA | 700CL1001042P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOATCH | LEANDER J | VA | 700CL1201684V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOST | GEORGE F | MD | X01000658 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOST | JOHN M | MD | X-00000948 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELOST | WILLIAM | MD | X99000540 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELPHIA | GERALD L | VA | 700CL1501722B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELPHIA | HAROLD J | VA | 700CL1502827T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DELPHIA | LISA | VA | 700CL1502828F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEMOS | GUS C | MD | X00000949 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEINNARD | THOMAS A | VA | 700CL1401635P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DENT | NORMAN T | VA | 700CL0233035A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DERKA | THEODORE | MD | X99000006 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DEROSA | ROBERT A | MD | X97163509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DESHIELDS | FRANK | VA | 700CL1100977F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DICKENS | HELEN L | VA | 700CL1001044F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DICKERSON | RICHARD O | VA | 700CL0337157V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DICKERSON | SHELBY J | VA | 700CL1001834P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIDIO | CARL F | VA | 700CL1001045T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIDIO | JEROME S | VA | 700CL1300035P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIDIO | LOUIS P | VA | 700CL1001046J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIDIO | SHIRLEY | VA | 700CL0540042F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIEHL | GARY | MD | X99000005 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGGS | ALONZO M | VA | 700CL1304442P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGGS | CAROL B | VA | 700CL1304455V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGGS | CLIFFORD M | MD | X99002265 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGGS-ETHERIDGE | BRENDA | VA | 700CL0703203J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIGMAN | ROBERT D | VA | 700CL1101950V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DILLARD | MALCOLM L | VA | 700CL1300036V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIMARINO | KAREN G | VA | 700CL1101707V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIXON | SAMUEL B | VA | 700CL1304443V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIXON | THOMAS | VA | 700CL1001867T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIXON | THOMAS B | MD | X99002266 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DIXON | WILLIAM T | VA | 700CL0233040A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOBBINS | JOHN A | VA | 700CL0539185J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOBSON | JOHN | VA | 700CL0130398C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOCKINS | WOODROW | MD | X99000528 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DODSON | MAURICE C | MD | X99002268 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOHERTY | RICHARD J | VA | 700CL0437964H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOLES | COLIA M | VA | 700CL1203627P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONAHUE | MICHAEL J | MD | X99002500 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONAHUE | ROBERT H | VA | 700CL0540201P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONALDSON | CHARLES E | MD | X99002267 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONALDSON | FREDERICK L | MD | X01000644 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONALDSON | JAMES P | MD | X-00000950 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DONLIN | JAMES F | MD | X01000657 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOSSETT | RAYMOND S | VA | 700CL0336616W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOTSON | ROBERT R | VA | 700CL0539958P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOUGHTEN | JERRY W | VA | 700CL1500839P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOUGLAS | LUTHER E | VA | 700CL0232551A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOWDY | CHARLENE | VA | 700CL1502013T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOWDY | OLIVET L | VA | 700CL1304426P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOXEY | JOHN S | VA | 700CL1701825P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOYON | JOSEPH L | VA | 700CL0232249H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DOZIER | KENNETH E | VA | 700CL0540016J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRAINER | DANIEL L | VA | 700CL1001048V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRAKE | LEON | VA | 700CL0539186T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRAKE | RAYMOND E | VA | 700CL1001049F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRAKE | JAMES E | VA | 700CL0337193H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DRENNAN | WILLIAM H | MD | X99002389 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DREW | CALVIN | VA | 700CL1701826T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DREW | GEORGE R | VA | 700CL1201253V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DREW | MICHAEL | VA | 700CL1602527M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUCRE | CYNTHIA | VA | 700CL1101178F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUDLEY | ROBERT | MD | X-00000951 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUGAN | WALTER B | MD | X99002397 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUKE | RICHARD M | VA | 700CL1203320P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DULAY | RALPH | VA | 700CL1101708T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNBAR | JOSEPH | VA | 700CL0539970F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNCAN | CARL J | VA | 700CL0233039H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNCAN | RODERICK J | MD | X01000668 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNN | DAVID J | VA | 700CL0130733H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNN | ROBERT R | VA | 700CL0130644C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNNING | MYRTLE | VA | 700CL0233050A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNNOCK | SAMUEL | MD | X99000004 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUNSTON | EDWIN | VA | 700CL0130483V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DURHAM | STEVE | VA | 700CL1001050T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DUTCH | JAMES M | VA | 700CL1101709F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DYMOND | JOSEPH A | MD | X-00000938 | THE LAW OFFICES OF PAUL A WEYKAMP |
| DYPSKY | LAWRENCE | MD | X01000643 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | BERNICE N | VA | 700CL1301719P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | BETTY J | VA | 700CL1600577F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | GAYLE F | VA | 700CL1502829P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | JAMES C | VA | 700CL1200344P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | JOHN S | VA | 32633-VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | JOHN T | VA | 700CL1500745B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | WAGUS R | VA | 700CL0540012F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | WAGUS R | VA | 700CL1302279V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EASON | WILLIE A | MD | X99002341 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ECHOLS | ALDEN L | VA | 700CL0437979H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDGE | JERRY N | MD | 24X03000525 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDGE | LEON W | MD | 24X03000532 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDMOND | CLYDE | VA | 700CL0801330J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDMOND | ELSIE | VA | 700CL1101710P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDMUNDSON | CLIFTON | VA | 700CL1302025F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | CLIFTON F | VA | 36108EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | DEWEY W | VA | 700CL1200345V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | HERBERT P | MD | X99002382 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | LOIS D | VA | 700CL1201674F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | MELVIN R | VA | 700CL1001051J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | MILTON L | VA | 700CL0337234H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | NATHANIEL | VA | 700CL1603501M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | ROBERT C | VA | 700CL0539187P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | SILAS E | VA | 700CL1200346T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EDWARDS | THOMAS A | VA | 700CL0233058V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELAM | LARRY | VA | 700CL1203321V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELEY | ANNETTE D | VA | 700CL1302871T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELEY | RICHARD L | VA | 700CL1300173F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELEY | ULRIC L | VA | 700CL1203322T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIOTT | CURTIS P | VA | 700CL1200329V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIOTT | GERALDINE | VA | 700CL1600578P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLIOTT | LLOYD A | VA | 700CL0801331V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIOTT | RONALD L | VA | 36091RW | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIOTT | THERMAN L | VA | 700CL0900501T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | EDWIN L | MD | X99002342 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | FRANK | MD | X99002269 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | JAMES E | VA | 700CL0539188H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | JEAN A | VA | 700CL1201268P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | ROBERT G | VA | 700CL0540022F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLIS | TIMOTHY L | VA | 700CL1001052P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ELLSWORTH | RONALD D | VA | 700CL1101142F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EMERSON | ROBERT Y | VA | 700CL1601458B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ENGLE | GARY E | VA | 700CL0130413C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ENGLE | MARGARET E | VA | 700CL1001835V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ENGLES | EDWARD R | MD | X-00000952 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ENNIS | DAVID P | VA | 700CL1302026P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | CALVIN C | VA | 700CL1001055T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | JOSEPH A | VA | 700CL1001504F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | JUNIOUS | VA | 740CL0100035B-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | JUNIOUS | MD | X99002343 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | RICKY O | VA | 700CL1301701T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | ROBERT L | VA | 700CL0130829W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EPPS | WILLIAM H | VA | 700CL1001056J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ERBY | JOHN M | MD | 24X05000672 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ESPINOSA | REMIGIO E | VA | 700CL1400834F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ESTES | GERALD E | VA | 700CL0801332P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ESTES | RICKY K | VA | 700CL1200885T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ETHERIDGE | BOBBY N | VA | 700CL1500746M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EURE | JESSE R | VA | 700CL1302027V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EURE | LARRY W | VA | 700CL0539991F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | AMOS R | VA | 700CL1001057P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | DONALD R | VA | 700CL0337194T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | JOHN L | VA | 700CL0539189V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | LARRY M | VA | 700CL0539963T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | LEE | MD | X99002406 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | MURRAY N | VA | 700CL1001059F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | OSCAR | MD | X97079511 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | PATRICIA L | VA | 700CL0900491T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | PEGGY A | VA | 700CL1201269V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | RENA A | VA | 700CL1001837T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | ROSALEE | VA | 700CL1001836F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | SHIRLEY J | VA | 700CL1101179P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVANS | VIRGINIA M | VA | 700CL1101180V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| EVERETT | CAROLYN S | VA | 700CL1101711V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FALZON | TROY V | VA | 700CL0539156J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAMIGLIETTI | MARK A | VA | 700CL1201282T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FARRELL | ERNEST J | VA | 700CL0539962P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FARRELL | LEONARD G | MD | X00000504 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FARRISH | GEORGE L | VA | 700CL0703204F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULCON | JOHN H | VA | 700CL0539191T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULK | BARNEY L | VA | 700CL0130541H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULK | DAVID | VA | 700CL0601265V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULK | HARUM L | VA | 700CL1001060T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FAULK | WILLIE L | VA | 700CL1001061J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FEEHELY | LEE W | MD | X99000574 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FELTON | BERNARD E | VA | 700CL1200347F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FELTON | RUDOLPH | VA | 700CL1201883P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FENNER | JAMES L | VA | 700CL1400835P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FEREBEE | LARRY D | VA | 700CL1001062P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FEREBEE | LEON B | VA | 700CL1300008V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERGUSON | CHARLES T | VA | 700CL0130540A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERGUSON | NATHANIEL | VA | 700CL1201668V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERRELL | ANNETTE T | VA | 700CL1400298F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERRELL | WESLEY F | VA | 700CL0233115A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERRER | DOMINGO V | VA | 700CL1001063V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FIELDS | DEBBIE E | VA | 700CL1300531V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FIELDS | HORACE L | VA | 700CL1001064F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FIELDS | WALTER | VA | 700CL1101934V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FINNERY | WILLIE M | VA | 36107VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| FINNERY | TIMOTHY G | VA | 700CL0437972W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FISHER | CAREY A | VA | 700CL1001065T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FISHER | JOHN R | MD | X97220510 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FITZSIMMONS | JANE | VA | X99000057 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLEISCHUT | JOSEPH F | MD | X01000642 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLEMING | WENDELL R | VA | 700CL1001066J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLETCHER | CAROLYN | VA | 700CL1501695T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLETCHER | EDWARD L | VA | 700CL0233066C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLETCHER | JAMES D | VA | 700CL1300001T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLOYD | WALTER | VA | 700CL1500747T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FLYNN | HENRY | MD | 24X13000023 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOIST | JOHN F | VA | 700CL1500748F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FONTANARES | APOLONIO | VA | 700CL0801334F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FONTENOT | MCKINLEY C | MD | X97093510 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FORD | CHERRY A | VA | 700CL1600579B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FORD | JOSE G | VA | 700CL1500840B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOREMAN | ANGELA R | VA | 700CL1200348P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOREMAN | ELVIN D | VA | 700CL1001067P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOREMAN | RONNIE L | VA | 700CL1001068V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FORREST | JOHN M | VA | 700CL0232670W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOSTER | FREDERICK D | VA | 700CL0337156W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOSTER | ROBERT G | MD | 24X03000558 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOSTER | SHERMAN H | MD | X-00000953 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOSTER | WILLIAM | VA | 700CL0337161W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOWLER | LARRY W | VA | 700CL0337167V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOX | CHARLES M | VA | 700CL0232503C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOX | DENNIS D | VA | 700CL0337218V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FOXX | BYRON G | VA | 700CL0337200P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANCE | JUNE V | VA | 700CL0235550C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANCIS | FLOYD W | VA | 36129VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANKIE | PAUL D | VA | 700CL0233064H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANKLIN | EDWARD | VA | 700CL1200324P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANKLIN | ELECTRA E | VA | 700CL1101181T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANZYSHEN | RICHARD P | VA | 700CL0130446A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRANZYSHEN | RICHARD P | MD | X99002344 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRAZIER | ROMEO | VA | 700CL0539192P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FREEMAN | BENJAMIN N | VA | 700CL0539961F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FREEMAN | HENRY E | VA | 700CL0233062W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FREEMAN | RAY A | VA | 700CL1502037B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FREEMAN | RONNIE D | VA | 32690-RW | THE LAW OFFICES OF PAUL A WEYKAMP |
| FERGUSON | FRED | VA | 700CL0801333T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRIERSON | MARSHALL F | VA | 700CL1001069F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FROCK | PAUL V | MD | 24X05000674 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FRYE | WILLIAM J | VA | 700CL0801335J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULCHER | ALBIN B | VA | 700CL0130779A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULFORD | ALLEN R | VA | 700CL0233067W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULGENCIO | ENRIQUE | VA | 700CL1601459M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULLER | GEORGE E | VA | 700CL1201283F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULLERTON | GLORIA | VA | 700CL1501696F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULLERTON | STEVEN W | VA | 700CL1302290P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FULP | STEVE A | VA | 700CL1001070T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FURMAN | JAMES M | VA | 700CL0130412H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FURMAN | JOHN A | VA | 700CL0337186W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FUTRELL | JOHN W | VA | 700CL0437967W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FUTRELL | JOSEPH R | VA | 700CL1302278P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FUTRELL | WARREN H | VA | 700CL0437983V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| FYOCK | JACK M | MD | X99002270 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAINER | WILLIE R | VA | 700CL1201884V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAINES | ALEXANDER | VA | 32711-VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAINES | OLENDUS | VA | 700CL1304444T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAINES | ROSA M | VA | 700CL0801336V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GALLAGHER | ANDREW T | VA | 700CL0130532C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GALLOWAY | JAMES | VA | 700CL0130462H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GALLOWAY | JAMES | MD | X99002346 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GALLOWAY | LAWRENCE G | VA | 700CL1401624V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAMBLE | BERNARD K | VA | 700CL1300037T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GANT | DAVE E | MD | X97120508 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARAFALO | VINCENT P | MD | X99000529 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARCIA | MACY L | VA | 700CL1001071J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARDNER | RANDALL D | VA | 700CL1101712T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARDUQUE | ART D | VA | 700CL1500749P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAREB | ROBERT W | VA | 700CL0130792V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARLAND | CHARLES | MD | X99000761 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARLAND | RONALD L | MD | X01000667 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRETT | ALTON D | VA | 700CL1001072P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRETT | CLARENCE M | VA | 700CL0233072W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRETT | RAYMOND H | VA | 700CL0130539W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRIS | DALTON V | VA | 700CL0539966V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRIS | JAMES | VA | 700CL1300009T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRIS | KEITH C | VA | 700CL1500750B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARRIS | ZAVAN T | VA | 700CL1301702F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARY | RITA L | VA | 700CL1101713F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GARY | WILLIE L | VA | 700CL1201685T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATES | FRANKLIN C | VA | 700CLO337262W01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GATES | SANFORD J | VA | 700CL0801337P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATEWOOD | MICHAEL J | VA | 700CL1001073V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATEWOOD | SHEILA J | VA | 700CL1001838J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATLING | BOBBY L | VA | 700CL1300038F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATLING | LEONDAS | VA | 700CL1001074F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GATLING | ULYSSES G | VA | 700CL0703205V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAUNT | CHRISTOPHER | MD | X01000641 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAY | GEORGE R | VA | 700CL1101143P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAY | JOHN E | VA | 700CL0233095A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAY | WILLIAM C | VA | 700CL0233091C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GAYLE | ALBERT | VA | 700CL0233097W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GEARHART | DANNY R | MD | 24X04000338 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GEGA | AUGUSTO C | VA | 700CL1100978P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GENERAL | GEORGIANNA | VA | 700CL1001075T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GERLACH | DENNIS M | MD | 98015503CX37 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBBS | MARY E | VA | 700CL1300052V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBBS | SAMUEL E | VA | 700CL1302277F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | CLARENCE | VA | 700CL1202863P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | JOHN M | VA | 32712-EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | LAWRENCE | VA | 700CL0130457H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | LAWRENCE | MD | X99002271 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIBSON | SHIRLEY T | VA | 700CL1001839P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIDDENS | ANDREW | VA | 700CL1101714P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIDDENS | CECIL L | VA | 700CL1101715V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIDDENS | DICEY C | VA | 700CL1201270T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILBERT | FRED B | VA | 700CL0130836H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILBERT | JERRY A | VA | 36086RW | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILDAY | JOHN A | VA | 700CL1001076J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILLEN | PATRICK | MD | X99000576 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILLIAM | ARTHUR J | VA | 700CL0233084H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GILLINS | DAVID | VA | 700CL0801338T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GINN | BETTY L | VA | 700CL1101716T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GINN | MARY D | VA | 700CL0703206P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GINN | TONY R | VA | 700CL0703207T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GINSKI | LEOCADIA T | MD | X99002501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GIVENS | WILLIE | MD | 24X04000369 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GLENN | JIMMY A | VA | 700CL1400836V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GLOVER | ROGER H | VA | 700CL0233090A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GODFREY | WILSON C | VA | 700CL0703208J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GODWIN | JUNIOR | MD | X01000640 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOLDEN | RUSSELL A | VA | 700CL0130781C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOLEY | LEON K | VA | 700CL0539996F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOOCH | WILLIAM H | VA | 700CL0130411A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODE | GREGORY D | VA | 700CL1100979V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODE | LARRY | VA | 700CL1502830B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODMAN | EUGENE | VA | 700CL1400294F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODMAN | LEWIS P | VA | 700CL0233074H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODMAN | PATRICIA L | VA | 700CL1001077P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODRICH | JAMES S | VA | 700CL0703210V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | VA | 700CL0130456A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | VA | 700CL1503956T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | VA | 700CL1504276T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | VA | 700CL1602526B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | CHARLIE | MD | X99002347 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GOODWIN | KENNETH A | VA | 700CL1302872F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GORDON | ALFRED H | MD | X99000003 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GORDON | LARRY | VA | 700CL1500751B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GORE | WILBERT C | VA | 700CL1201258T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GORHAM | WALTER M | VA | 700CL1302873P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAHAM | JAMES L | VA | 700CL1001078V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAHAM | KENNETH L | VA | 700CL0900485P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRANDISON | CHARLES W | VA | 700CL1301703P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRANT | CHARLES E | VA | 700CL0233112W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRANT | CHARLES E | VA | 700CL1501723B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAP | WILLIAM F | MD | X99002407 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAVES | ORIED E | VA | 700CL1203619P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | ALDON L | VA | 700CL0540030T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | BRUCE L | VA | 700CL1001079F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | CATHERINE L | VA | 700CL1001841F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | ERNEST L | VA | 700CL1502831M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | JACQUELINE W | VA | 700CL1001840V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | JAMES H | VA | 700CL0337158H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAY | JEFFREY L | VA | 700CL1202750T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRAZIER | OTIS | VA | 700CL0801339F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | HOYLE B | VA | 700CL1503951T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | JOSEPH E | VA | 700CL1001082P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | MILDRED | VA | 700CL1401645T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | PAUL R | VA | 700CL1304445F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | WALLACE C | VA | 700CL0130459V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREEN | WALLACE C | MD | X99002273 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENE | JAMES L | MD | X99002272 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENE | NANCY M | VA | 700CL1701827F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENE | NORMA J | VA | 700CL1101182F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENE | ROMIE B | VA | 700CL1501724M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREENFIELD | NANCY K | VA | 700CL1101183P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREER | ALLEN | VA | 700CL0540046J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREGOREK | FRANK J | MD | X-00000505 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREGORY | BARBARA | VA | 700CL1502832T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREGORY | JAMES S | VA | 700CL0130403C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GREMPLER | DONALD L | MD | X99000551 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIER | CHARLES W | VA | 700CL0337243V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIER | JACQULINE L | VA | 700CL0337259H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | ALBERT | VA | 700CL0233093V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | ALBERT L | VA | 700CL0540006F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | CATHERINE | VA | 700CL1503952F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | CYNTHIA P | VA | 700CL0703211P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | DAVID | VA | 700CL1701828M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | DELORIS | VA | 700CL1101184V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | ERVIN R | VA | 700CL0233108V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | EUGENE S | VA | 700CL0539194V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | FREDERICK L | VA | 700CL0539195J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | GILBERTINE W | VA | 700CL1302030P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | GLADYS G | VA | 700CL1101185T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | HERBERT | VA | 700CL0437969H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | JAMES E | VA | 700CL0233111C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | JUBBY B | VA | 700CL0233110A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | MILLET | VA | 700CL0233109H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | RONALD L | VA | 700CL1203323F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | SYLVIA | VA | 700CL1101186F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | VIOLA S | VA | 700CL0233092W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | WILLIAM C | VA | 700CL1200349V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIFFIN | WILLIE A | VA | 700CL1500752M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIGORIO | MARCO | VA | 700CL0130401A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIGORIO | MARCO | MD | X99002348 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRIMES | JOHN H | VA | 700CL1202873T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GROOM | AUSTIN B | MD | X99000002 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GROSS | ALBERT E | VA | 700CL0337211W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GRUPP | BRIAN | MD | 24X13000024 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GUNTER | JERRY W | VA | 700CL0130775H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GUNTER | WILLIAM T | VA | 700CL0233096C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GUNTHER | ANNA M | MD | X99000028 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GUTH | GEORGE | VA | 700CL0801340J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| GWALTNEY | DAVE E | VA | 700CL0337187V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HADDOCK | WILLIAM A | VA | 710CL01000586-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HADDOCK | WILLIAM A | MD | X99002274 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAILEY | WENDY | VA | 700CL1101187P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALES | ELIJAH | VA | 700CL0233263V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | CAPPIE R | VA | 700CL1301729T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | CLYDE T | VA | 700CL1601460T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | DANIEL E | MD | X-00000954 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | GEORGE E | VA | 700CL1301704V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | HORACE L | VA | 700CL1200350T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | JAMES | MD | 24X05000367 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | KENNETH A | VA | 700CL0801341V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | LECEY M | VA | 700CL1701846T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | ROBERT | MD | 24X13000025 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALL | THERESA H | VA | 700CL1101188V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HALSEY | GLADYS L | VA | 700CL0337261P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMLIN | CHARLES T | VA | 700CL1300760F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMLIN | JAMES E | VA | 700CL0130496H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMLIN | JAMES M | MD | X99002276 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMLIN | LAWRENCE R | VA | 700CL1302874V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMMOND | JAMES H | VA | 700CL0539196T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMMONDS | THOMAS | MD | X99000766 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMPTON | EARL J | VA | 700CL1001085T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAMPTON | JOYCE A | VA | 700CL1001842T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANKINS | DWIGHT | VA | 700CL1100980T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANKINS | PATRICK M | VA | 33251-RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANS | THEODORE F | MD | X01000666 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANSEN | KENNETH J | VA | 700CL0233100A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HANSFORD | HERBERT C | VA | 700CL0130538V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARDISON | ERIC J | VA | 700CL1601461F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARDY | CURTIS T | VA | 700CL0130553V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARDY | JAMES C | VA | 700CL0130589V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARDY | MCROY | VA | 700CL0130428C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARDY | RICHARD L | VA | 700CL1603506M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | CARLENE L | VA | 700CL0130839W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | COLLIS J | VA | 700CL0130837C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | JAMES E | VA | 700CL0540024P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | NORMAN C | VA | 700CL0130596A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | ODIE T | VA | 700CL0130642A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARE | STARKEY | VA | 700CL0130844W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARGROVE | EDDIE | VA | 700CL1101144V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARMON | BERNARD N | VA | 700CL0233368H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARMON | JAMES | MD | X99002398 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARMON | JAMES C | VA | 24X-01000479 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAROLD | CHARLES M | VA | 700CL1101717F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAROLD | MAURICE C | VA | 700CL1001086J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARPER | HERMAN D | VA | 36102VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARPER | JASPER T | VA | 700CL0235525C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARPER | SAMUEL L | VA | 700CL1301705T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRAH | EARL | VA | 700CL1500753T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRELL | GLADYS L | VA | 700CL1001087P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRELL | LEN D | VA | 700CL1100981F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRELL | REGINALD A | VA | 700CL1101145T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRELL | RICHARD C | VA | 700CL1302288T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRINGTON | ROBERT E | VA | 700CL1502725T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | CHARLES L | VA | 700CL0900456T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | ERNEST E | VA | 700CL1502833F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | ETHELYN B | VA | 700CL1304457F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | GERALDINE G | VA | 700CL1400299P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | HAROLD A | MD | 24X05000669 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | HILLIE E | VA | 700CL1301706F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | IRVIN W | VA | 700CL1500754F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | JACQUELINE P | VA | 700CL1304456T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | JAMES | VA | 700CL0130634H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | JONIE C | VA | 700CL1300039P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | JOSEPH L | VA | 700CL1100982P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | LEONARD L | VA | 700CL0801342P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | LEROY T | MD | X01000682 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | LUTHER E | VA | 700CL0337264H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | MICHAEL C | VA | 700CL1401636V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | RACHEL J | VA | 700CL1001843J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | RENITH | VA | 700CL0030182H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | ROBERT Z | VA | 700CL1203324P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | RUFUS L | VA | 700CL1500755P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRIS | TONY L | VA | 700CL1202864V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRISON | BARBARA A | VA | 700CL1603502T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRISON | BEULAH M | VA | 700CL1101189T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRISON | DANIEL L | VA | 700CL1001088V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARRISON | JAMES M | VA | 700CL0337244H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARSEY | HERMAN R | VA | 700CL1202865T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARTER | WILSON T | VA | 700CL0130802V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARTMAN | JOHN L | VA | 700CL0437986P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARTMAN | RYLAND C | VA | 700CL0130654C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARTNETT | MICHAEL | MD | 24X04000354 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | ALVIN | VA | 700CL0233117W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | GLORIA L | VA | 700CL1200351F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | LAFAYETTE E | VA | 700CL0130655V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | MARION R | VA | 700CL1001844P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARVEY | SHELMA | VA | 700CL0801343T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HARWOOD | DAVID C | VA | 700CL0539989T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HASKETT | CALVIN V | VA | 700CL1001089F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HASKINS | JAMES R | VA | 700CL0233116C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HASKINS | SAMUEL E | VA | 700CL1101719V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HATTEN | GENTRY L | VA | 700CL1001090T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKINS | ALBERT M | VA | 700CL0539198H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKINS | DARNELL | VA | 700CL1101146F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKINS | FLORENCE S | VA | 700CL1201917T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKINS | HERMAN L | MD | X99002349 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAWKS | EMMANUEL | VA | 700CL1100983V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYDEN | JOHN | MD | X99000027 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | CAROLYN A | VA | 700CL1200352P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | JOHN M | VA | 700CL0130427H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | ROBERT E | VA | 700CL1304446P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | TREVOR D | VA | 700CL0233367V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | WALTER E | VA | 700CL0130800H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYES | WILLIAM F | VA | 700CL0130600W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAYNES | GEORGE W | VA | 36085RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYWOOD | CLARRIE C | VA | 700CL0130426A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAYWOOD | FREDDIE | VA | 700CL1400853T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HAZEL | DOROTHY L | VA | 700CL1101190F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HEATH | WILBUR K | VA | 700CL0539199V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HEBRON | JAMES | MD | X99000542 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HEDRICK | ROBERT E | VA | X-00000955 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HEMBY | DEVON | MD | X99000026 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HENDERSON | MARSHA E | MD | 24X13000033 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HENDERSON | MARSHA E | VA | 700CL1201686F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HENEBRY | HUGH S | VA | 700CL0233119H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HENLEY | DOUGLAS S | VA | 700CL0437984H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HERBERT | GEORGE W | VA | 700CL0130599V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HERR | WILLIAM G | MD | X-00000956 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HERRING | MICHAEL A | VA | 700CL1001091J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HICKLE | DONNA M | VA | 700CL1101191P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HICKS | JESSE | VA | 700CL0601266F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HICKS | JOHN L | VA | 700CL0801344F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HICKS | SAMUEL T | VA | 700CL1400854F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIDALGO | ROLANDO A | VA | 700CL0539200J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIGDON | GARY R | MD | X99002277 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIGGINS | LAURENCE T | MD | X99000577 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIGGINS | RICKY E | VA | 700CL0233375C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILD | GERALD J | MD | X99002278 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | CHARLES R | MD | X99002350 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | FRED | VA | 700CL1600566T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | JOHN B | MD | X-00000957 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | LATRELLE S | VA | 700CL1001846F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | LILLIE E | VA | 700CL1001845V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | MARGARET H | MD | X-00000939 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | MATTHEW N | VA | 700CL0233099H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | SAMUEL | VA | 700CL0233102W | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | THOMAS E | VA | 700CL0232816V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | VANESSA A | VA | 700CL1600580M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILL | WILROY | VA | 700CL0539201T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HILTON | BERNARD | MD | 24X04000307 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINES | RAYMOND | VA | 700CL1701829B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINKLE | JAMES | MD | 24X13000026 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | GEORGE H | VA | 700CL0233118V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | KENNETH B | VA | 700CL0337256P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | LESSIE M | VA | 700CL1501697P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | RONALD | VA | 700CL1302875T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HINTON | VERNON B | VA | 700CL1401625T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HIRES | GERALD | VA | 700CL1401637T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOCKIN | CHARLES L | VA | 700CL0337166W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HODAK | THEODORE G | MD | 24X04000364 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HODGE | THOMAS R | VA | 700CL0539202P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOFFMAN | DANIEL L | MD | X01000669 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOFFMAN | WILLIAM D | VA | 700CL0337165P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOGGARD | JIMMY B | VA | 700CL0801345J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOGGE | NORMAN S | VA | 700CL1101147P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOGGE LAMKIN | MARY L | VA | 700CL1101197T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLDEN | CHARLES | MD | 24X04000311 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLDEN | DALE L | VA | 700CL0337245T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLIMON | WALTER L | VA | 700CL0539992V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | ANNIE | VA | 700CL0333661V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | CHARLES W | VA | 700CL1300761P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | CHARLIE M | VA | 700CL1001092P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | EARL T | MD | X99002279 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | JOSEPH | MD | X99000001 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLAND | LONNIE | VA | 700CL1001093V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLEY | BARBARA A | VA | 700CL1001094F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLEY | CURTIS | VA | 700CL1001095T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLEY | MICHAEL | VA | 700CL1001096J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLIDAY | DAVID L | VA | 700CL1201687P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLIMAN | DONALD L | VA | 700CL1701830P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOMAN | JAMES | VA | 700CL1203325V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOMAN | RALEIGH | VA | 700CL1001097P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOWAY | DANIEL L | VA | 700CL1100984T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOWAY | JAMES T | VA | 700CL0232403A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLLOWAY | VYNELL | VA | 700CL1400845T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | REGINALD K | VA | 700CL1001098V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | RICHARD A | VA | 700CL0232412V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | RITA T | VA | 700CL1502834P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | RUSSELL L | VA | 700CL0130628V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLMES | STANLEY A | MD | X99002351 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 450

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLT | MARK A | VA | 700CL1400837T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOLTSLANDER | JOEL K | VA | 700CL0539203H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOOD | JOSEPH | VA | 700CL1201885T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOOE | ROBERT | VA | 700CL0130493V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOOE | ROBERT | MD | X99002280 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOOPER | FRANCES L | VA | 700CL1001847T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOPKINS | JAMES | MD | 24X04000345 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOPKINS | THYRON B | VA | 700CL0235494A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HORNUNG | HAROLD W | MD | X96138522 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HORSLEY | EDWARD W | VA | 700CL0539465V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HORTON | FRED T | VA | 700CL1500841B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HORTON | ROBERT E | VA | 700CL1300010F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | BERLYN F | VA | 700CL0801346V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | CELLIE | VA | 700CL1001100T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | EMMETT F | MD | X01000639 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | JIMMIE R | VA | 700CL1603509P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | PHILLIP B | VA | 700CL1201254T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWARD | VAUGHN | VA | 36105RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWELL | ALVIN C | VA | 700CL0130586A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWELL | JESSE S | PA | 700CL0233104H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HOWELL | LLOYD T | VA | 700CL1203628V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUBBARD | JACOB | VA | 700CL0130410W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUDGINS | FLOYD A | VA | 700CL0030183C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUDGINS | JAMES F | MD | X99002281 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUDNELL | HAROLD | MD | X99000578 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUFF | BARBARA A | VA | 700CL0539972P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUFF | HAROLD | MD | 24X05000034 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUFF | JAMES F | VA | 700CL1203629T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUFFMAN | RALEIGH B | VA | 700CL0540021J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUGATE | ANDREW E | VA | 700CL0130425W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUGHES | GLENN L | VA | 700CL0130585W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUGHES | LARRY | VA | 700CL1203326T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNDLEY | RANDY L | VA | 700CL0337113V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNLEY | REGINALD F | VA | 700CL0233373H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNSUCKER | JOHN H | VA | 700CL1200353V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNT | CATHERINE | VA | 700CL1201918F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNT | KATIE M | VA | 700CL1501726F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNT | WALTER R | VA | 700CL1201259F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNT | WILLIAM T | VA | 700CL1101935T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | ADELL | VA | 700CL1101720T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | CHARLES F | VA | 700CL1001102P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | CHARLIE S | VA | 700CL1100985F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | EVA L | VA | 700CL1001103V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | GREGORY | VA | 700CL0130454V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUNTER | RONALD M | VA | 700CL1200886F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HURT | JAMES M | MD | X-00000958 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUTCHERSON | RONALD L | VA | 700CL0130536H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUTCHESON | LEWIS S | VA | 700CL1500756B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUX | HERMAN R | VA | 700CL0337162V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HUX | HERMAN R | VA | 700CL1300162P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HYMAN | JEFFREY L | VA | 700CL0337216P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| HYMAN | PATRICIA A | VA | 700CL1501696B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| IMHOTEP | KWASI | VA | 700CL1401626F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| INBODEN | ALAN J | VA | 700CL1203327F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| INSLEY | JAMES O | VA | 700CL0130791C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| IRVIN | EDWARD B | VA | 700CL0540015T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| IRWIN | WILLIAM | MD | X99000552 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | BOBBY | VA | 700CL1603490B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | CALEB J | VA | 700CL1300172T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | CHRIS A | VA | 36133EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | CLEMITH A | VA | 709CL1304447V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | DOUGLAS G | VA | 700CL1001104F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | ELLIS L | MD | X99002282 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | FRANCIS | VA | 700CL1101721F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | HARVEY | VA | 700CL0703212T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | MICHAEL E | VA | 700CL0539204V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | MOSES J | VA | 700CL0337258V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | NATHANIEL | VA | 700CL0232884A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | ROBERT A | VA | 700CL0130763W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACKSON | VERNON L | VA | 700CL1001179J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACOBS | FLOYD W | MD | X-00000959 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACOBS | JAMES | MD | X99000763 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JACOBS | SYLVESTER C | MD | X99002283 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAEGER | WILLIAM A | MD | X99000034 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | BERNARD | VA | 700CL1001180P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | CAROLYN C | VA | 700CL0900458V04 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAMES | HAROLD D | VA | 700CL0539205J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | JOHN H | VA | 700CL1203328P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | MILDRED M | VA | 700CL1001848J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMES | ROBERT H | VA | 700CL0130415W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JAMISON | DAVID A | VA | 700CL1301732F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JANISHEFSKI | BERNARD F | MD | 24X03000546 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JANUARY | WILLIAM J | MD | X99000025 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JARRETT | ROBERT M | MD | X99002285 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEANNETE | JOSEPH E | VA | 700CL0232283A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEBSON | LAVAILLE H | VA | 700CL1101722P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | CHARLES E | VA | 700CL1501727P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | DWIGHT D | VA | 700CL1301707P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | EARL W | VA | 700CL1300011P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | MCKINLEY T | VA | 700CL0539206T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | SHIRLEY M | VA | 700CL1001849P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | THOMAS | MD | X97239506 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEFFERSON | TRESSEA A | VA | 700CL1101723V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | BURLEIGH J | VA | 700CL1500757B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | HERMAN L | VA | 700CL0130494W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | HERMAN L | MD | X99002352 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | JOHN L | MD | X99002286 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | LENON E | VA | 700CL0130492C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | LENON E | MD | X99002353 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | LESLIE T | VA | 700CL1001182F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | MICHAEL B | VA | 700CL1500758M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | NORMA | VA | 700CL1501699B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | PHILLIP W | VA | 700CL0130443C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | REUBEN L | VA | 700CL0130453C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENKINS | VICTOR E | VA | 700CL0337189T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENNINGS | ANNIE I | VA | 700CL1400846F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENNINGS | GEORGE R | VA | 700CL1203329V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENNINGS | ODELL | MD | X99000024 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JENNINGS | WILLIAM C | VA | 700CL0130533V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JERNIGAN | ISAAC P | VA | 700CL0539207P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEWELL | ALTON R | VA | 36113EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEWETT | DARNELL | VA | 700CL0801347P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JEWETT | VIRGINIA G | VA | 700CL0801348T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHANSEN | STEVEN | MD | X99000023 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNS | JONATHAN | VA | 700CL0337195P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | ALFRED P | VA | 700CL0539208H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | CLARENCE D | VA | 700CL0539209V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | CONNIE B | VA | 700CL0539967P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | DONALD | VA | 700CL1500759T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | EDWARD L | VA | 700CL1101724T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | EDWARD L | VA | 700CL1202751F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | FRANK E | VA | 700CL0900475P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | HENRY T | VA | 700CL1203620V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | HOMER | VA | 700CL0539955F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | HOWARD B | VA | 700CL1302287V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | KATHY A | VA | 700CL1600581T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | LAVANE | VA | 700CL1001183T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | LEON J | VA | 700CL1300013V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | LORETTA C | VA | 700CL1400300V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | MARVIN L | VA | 700CL1203330T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | MARY E | VA | 700CL1101725F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | PATRICIA A | VA | 700CL1300030F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | RICHARD C | VA | 700CL1001185P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | ROBERT A | VA | 700CL1203621T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | RUTH T | VA | 700CL1101193T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | WAYNE K | VA | 710CL01000585-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOHNSON | WAYNE K | MD | X99002354 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONAS | CHARLOTTE A | VA | 700CL1001850V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | BERTHA M | VA | 700CL1101726P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | BEVERLY | VA | 700CL1600582F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | CARL | MD | X99000021 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | CARROLL C | VA | 700CL0801349F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | CHARLOTTE E | VA | 700CL0801350J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | EDWARD | VA | 700CL0539210J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | ELMER | VA | 700CL0130637A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | ELMER | MD | X99002408 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | EVERETT S | MD | 24X05000678 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | FRANK O | VA | 700CL1201688V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | HENRY R | VA | 700CL0540002V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | HERBERT | VA | 700CL1603493F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | JAMES | VA | 700CL1600567F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | JOHN B | VA | 700CL0337205P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | KARLUS A | VA | 700CL1500761P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | LEROY | VA | 700CL1203622F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | LINWOOD M | VA | 700CL1500762B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | LINWOOD N | VA | 700CL0900486T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | MARY L | VA | 700CL1001851F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | MATTHEW | VA | 700CL1001186V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | MILTON | MD | X99000541 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | NANCY E | VA | 700CL1001187F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | NETTIE | MD | X99000022 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | RAYMOND L | VA | 700CL0233297W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | RICHARD | MD | 24X04000358 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | RUSSELL V | VA | 700CL1500760F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | SAMUEL C | VA | 700CL0130617H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | SETH A | VA | 700CL1400855P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | SHARRON L | VA | 700CL1501700M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | STANTLEY | VA | 700CL0337154T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | VAUGHN O | VA | 700CL1500842M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WARREN E | VA | 700CL1201260P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WESLEY L | VA | 700CL1001188T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIAM A | VA | 700CL0703213J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIAM E | VA | 700CL0540001F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIAM L | VA | 700CL0539212P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIAM T | VA | 700CL1201689T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JONES | WILLIE G | VA | 700CL0130584V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | DIANE G | VA | 700CL1203631P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | DOROTHY A | VA | 700CL1001852T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | GLENN | VA | 700CL1400838F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | GLORIA J | VA | 700CL1302883T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | HENRY L | VA | 700CL1501728B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | IDA M | VA | 700CL1001190P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | JARVIS E | VA | 700CL1001191V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | LARRY C | VA | 700CL1201886F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDAN | RONALD K | VA | 700CL1500763B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORDING | ROBERT F | MD | X-00000940 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORY | HARRELL G | VA | 700CL0130503V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JORY | HARRELL G | MD | X99002287 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOSEPH | JOHN A | VA | 700CL1302286P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | BRITTON A | VA | 700CL0539213H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | MICHAEL J | VA | 700CL1302876F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | WALTER R | VA | 700CL0801351V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | WILLIAM H | VA | 700CL0539214V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | WILLIAM L | VA | 700CL0130502C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNER | WILLIAM L | MD | X99002288 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNES | WAYNE F | VA | 700CL01305000A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JOYNES | WAYNE F | MD | X99002355 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JUBRAY | EUGENE | VA | 700CL1300528T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JUDY | RICHARD V | MD | 24X04000359 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JURNIGAN | MICHAEL S | VA | 700CL1001192F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| JUSTICE | PRISCILLA O | VA | 700CL1001853J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KAHAN | CONNELL C | VA | 700CL1001193T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KAHL | CLARENCE A | MD | X97177509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KALASKAS | ALBERTO C | VA | 700CL1203623P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KAMBERGER | JOSEPH F | MD | 24X03000653 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KASPRZAK | JOSEPH | MD | X99000055 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEARNEY | JUANITA B | VA | 700CL1001854P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEARNEY | WILLIAM L | VA | 700CL1001195P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEE | STEVE L | VA | 700CL1001196V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEELING | ANTHONY A | VA | 700CL1302877P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEELING | DEBBIE | VA | 700CL1501701T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEETON | MARY | VA | 700CL1600583P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEIL | JOHN R | MD | X-00000500 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLEHER | MARTIN J | VA | 700CL0539215J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLEY | FREDERICK | VA | 700CL0336617V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLIHAN | PATRICIA B | VA | 700CL1701847F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLY | ALPHONSO | VA | 700CL1304427V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KELLY | PRISCILLA | MD | 24X13000034 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEMPTON | JOHN P | VA | 700CL0130595W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KENDALL | WILLIAM N | MD | X97163515 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KENNEDY | PAUL W | VA | 700CL1001197F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KERNS | WILLIAM G | VA | X97182503 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KEY | ROSA B | VA | 700CL0601792V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIAH | CURTIS A | VA | 700CL0900468SV04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIAH | SHERION O | VA | 700CL1101194F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIDWELL | HUBERT | MD | X01000638 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIGHT | GIDDEON R | VA | 700CL0540026J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIGHT | RONALD R | VA | 700CL1203624V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | JOHNNY | VA | 700CL0539216T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | LOCKE C | VA | 700CL1203625T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | MICHAEL | VA | 700CL1101148V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | MICHAEL W | VA | 700CL1300013T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | ROBERT B | MD | X97164517 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | ROBERT E | VA | 700CL1301731P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | ROGER L | VA | 700CL0130593C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KING | TOMMY L | VA | 700CL1500764M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIRK | EUGENE | VA | 700CL0130776C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KISER | LARRY T | VA | 700CL1202752P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KISTNER | GENEVA J | MD | X-00000960 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KIWAKOWSKI | STANLEY | MD | X99000543 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KLEIN | WILLIAM J | MD | 24X03000543 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KLOHN | DOUGLAS A | VA | 700CL1603512T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNIGHT | ISIAH | VA | 700CL0539994T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNIGHT | WILLIAM A | VA | 700CL1001198T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNIGHTNOR | LUCILLE S | VA | 700CL0900460P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNIGHTS | RUSSELL E | VA | 700CL1300527V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KNUDSEN | ALFRED L | MD | X97024502 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOCH | ROBERT J | VA | 700CL0233288V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KONICKI | KENNETH W | MD | 24X05000673 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOON | THERON E | VA | 700CL1300014F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOONCE | CALVIN L | VA | 700CL1501729B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOSKI | VERE A | MD | X99000530 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOUTCH | ROBERT | MD | X99000554 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KOZLOWSKI | JOHN J | MD | X-00000502 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRAFT | CHARLES H | VA | 700CL0337250OT05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRAMER | CHRISTINE M | VA | 700CL1302878V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRAUSE | HOWARD | MD | X99002390 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRAUSE | PAUL | MD | X99000020 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KRIETE | NEAL R | VA | 700CL0801352P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KUES | CHARLES | MD | X99000555 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KUHLMANN | RANDOLPH | VA | 700CL1202349F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KURETH | RAYMOND K | MD | X99000019 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KURSCH | PAUL | MD | 24X04000387 | THE LAW OFFICES OF PAUL A WEYKAMP |
| KUS | CALVIN E | MD | 24X04000308 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LACKEY | DAVID M | VA | 700CL1203331F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LADRILLONO | JESUS D | VA | 700CL1701831T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMB | JERRY L | VA | 700CL1001199J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMB | SANDRA M | VA | 700CL1500765T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMBERT | CARL O | VA | 700CL1302291V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMBERT | GEORGE H | VA | 700CL0337227W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMBERT | HUBERT L | VA | 700CL1201669T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAMKIN | HARMIE S | VA | 700CL1101196V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANDON | JAMES E | MD | 24X03000534 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANDY | JOE D | VA | 700CL1300040V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANE | ALPHONSO C | VA | 700CL1300526P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANE | PRESTON L | VA | 700CL0231876A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANGDON | LARRY D | VA | 700CL0231878C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANGLEY | CLEO C | VA | 700CL0539218H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANGSTON | MILTON W | VA | 700CL0130801C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LANSVILLE | EDWARD P | MD | X-00000503 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LARK | JAMES | MD | 24X05000030 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAROCHE | JOHN J | VA | 700CL0130594V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LASSITER | JOHN | VA | 700CL0130591A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LASSITER | LEONARD | VA | 700CL0337172V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LASSITER | RUSSELL N | VA | 700CL1201261V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAWRENCE | LEWIS N | PA | 700CL0233317W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAWSON | DELORES A | VA | 700CL1501730M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAWSON | ROBERT B | VA | 700CL0103050590W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAWSON | WILLIAM F | VA | 700CL0232849C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAYDEN | AMBROSE C | VA | 700CL1500843T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAYDEN | HAZEL | VA | 700CL1501702F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LAYTON | MURRELL Q | VA | 700CL0539219V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEARY | KATHY L | VA | 700CL1202874F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEE | ALBERT E | VA | 700CL0232647H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEE | JEROME T | VA | 700CL1001200P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEE | MILTON M | VA | 700CL1701852F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEE-HOPKINS | BERNICE C | VA | 700CL1101149T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEHNER | JOSEPH | MD | X99002507 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEMMER | JAMES A | MD | 24X05000670 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEONARD | HILTON | VA | 700CL0539220J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEONARD | MILTON | VA | 700CL0539221T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEPPERT | JAMES | MD | X99000018 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LERCH | ROBERT G | VA | 700CL1101150F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LERCH | ROBERT G | VA | 700CL1401210P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LESNIEWSKI | ANTHONY J | MD | X-00000941 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LESNIEWSKI | STEPHEN | MD | 24X04000363 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEVY | JAMES W | VA | 700CL1100986P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEVY | LYNWOOD | VA | 700CL0801353T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | ANDRE | VA | 700CL1200354T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | ANNE C | VA | 700CL1304458P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | CAROLYN A | VA | 700CL1101198F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | DONALD L | VA | 700CL1001201V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | ERIC A | VA | 700CL1304428T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | GARY K | MD | X97182509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | HILLARY T | VA | 700CL0539222P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | JAMES O | VA | 700CL1001202F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | JAMES R | VA | 700CL0539568T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | JERRY M | VA | 700CL1101727V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | JUANITA E | VA | 700CL1101199P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | LARRY E | MD | X99000579 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | PHILLIP | VA | 700CL0130717A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LEWIS | RUDOLPH A | VA | 700CL1502835B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LIBERA | JOHN | MD | X99000580 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LIFSEY | JOHN D | VA | 700CL1603503F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LIGON | WILLIAM E | VA | 700CL0130458C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LILLY | REGINALD B | VA | 700CL0540004T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LIMPIN | RENATO | VA | 700CL1701832F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LINGNER | FRANCIS M | MD | 24X04000342 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LINKOUS | RAWLEIGH J | VA | 700CL0130448C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LINKOUS | RAWLEIGH J | MD | X99002289 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LINO | NATHANIEL S | VA | 700CL1200355F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LITTLE | JAMES A | VA | 700CL0337263V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOCKWOOD | RICHARD | MD | X99002391 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOHMAN | BRUCE | MD | X99000581 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LONG | DELBERT | MD | X99000046 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LONG | JESSE W | VA | 700CL1300041T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LONG | MERCER B | VA | 700CL1203332P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOUK | BROOKS L | VA | 710CL01000592-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOUK | BROOKS L | MD | X99002290 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOWE | ALFONZO T | VA | 700CL1601462P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOWE | GEORGE G | MD | 24X05000029 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOWERY | JOSEPH L | VA | 700CL1101728T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LOYAL | ABRAHAM | MD | X01000637 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUCAS | GARY E | VA | 700CL1501731T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUCAS | KAHLIL A | VA | 700CL1601463B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUCAS | ROBIN J | VA | 700CL1500844F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUCCI | MICHAEL J | VA | 700CL1300033T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUNDY | WILLIAM H | MD | X01000636 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUPTON | WILLIAM R | VA | 700CL0029601W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUPTON | WILLIAM R | MD | X99002356 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUTER | JOHN W | VA | 700CL0703214F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LUTER | PEGGY J | VA | 700CL1101200V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LYNCH | LESTER B | VA | 700CL0539224V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LYONS | BILLIE | VA | 700CL0900464F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| LYONS | JIMMIE A | VA | 700CL0337255T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACE | HERBERT | VA | 700CL1601277M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACHNIAK | JAMES M | MD | 24X03000623 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACIJESKI | JAMES | MD | X99000531 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACK | DAVID A | MD | X97122514 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACK | KENNETH O | VA | 700CL1400856V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MACKEY | BOBBY L | MD | X01000635 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MADISON | LARRY D | VA | 700CL1601464M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAGEE | ANNIE B | VA | 700CL1101201T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAGEE | SILAS | VA | 36088EH | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAGILL | JOHN | MD | X99002508 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAHONE | THOMAS D | VA | 700CL0231893C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAJOR | BENJAMIN E | VA | 700CL0801354F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAJOR | FAY B | VA | 700CL1101202F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALECKI | JAMES | MD | X99002392 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALEY | JAMES | MD | X99000556 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALEY | VICTOR | MD | 24X13000027 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALONE | ALOYSIUS W | MD | X01000634 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALONE | FRANKIE J | VA | 700CL1202753V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MALPASS | JERRY W | VA | 700CL1401638F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANALANG | ARTEMIO | VA | 700CL1701833M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANESS | DWIGHT A | VA | 700CL1304854-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANESS | DWIGHT A | MD | X99002357 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANESS | GRIER K | VA | 700CL0130507C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANESS | GRIER K | MD | X99002291 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANGAYA | ARMANDO A | VA | 700CL1502836M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANN | GOLET E | VA | 700CL1200366P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANNING | CHERYL R | VA | 700CL1203333V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MANNS | JOHN W | VA | 700CL1101951T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARCH | EDWARD R | VA | 700CL0337203H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARKS | VERONICA D | VA | 700CL1200357V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARRERO | ROBERT J | VA | 700CL1304448T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARROW | DELORIS | VA | 700CL0900470P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARSHALL | DWIGHT D | VA | 700CL0540009P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | CHARLES | VA | 700CL0113048 4W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | CHARLES | MD | X99002292 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | DONALD R | VA | 700CL1001204J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | ELBERT | MD | X99000557 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | HORACE L | VA | 700CL0233260A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | HUBERT E | MD | X97093515 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | MARCUS P | VA | 700CL0337215T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MARTIN | MILTON C | VA | 700CL0130796C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASK | ARETHA W | VA | 700CL1001858V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASK | LEROY A | VA | 700CL0539225J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | CARL E | VA | 700CL0130786C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | CARL E | VA | 700CL0336613H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | CLARENCE R | VA | 700CL0539987P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | GEORGE C | VA | 700CL1001205P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | JAMES L | VA | 700CL0231875V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | JAMES M | VA | 700CL0130509W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | JAMES M | MD | X99002358 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | MACEO S | VA | 700CL0130501H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASON | MACEO S | MD | X99002359 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASSENGILL | LUNDY G | VA | 700CL0130547C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASSEY | CARL | VA | 700CL0030179V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASSIE | NANCY W | VA | 700CL1101729F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MASTERS | CHERYL J | VA | 700CL1101203P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MATTHEWS | OTHA T | VA | 700CL1101730P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MATTHEWS | THOMAS E | VA | 710CL01000591-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MATTHEWS | THOMAS E | MD | X99002360 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MATZDORF | KARL J | MD | X99000558 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAUNES | LEONARD W | MD | X97319501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAY | STANLEY J | MD | X-00000961 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAY | WILLIAM E | VA | 700CL0235572V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAYFIELD | LEROY A | VA | 700CL1300015P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MAYOR | CLEOFE M | VA | 700CL1101731V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCALL | TORONTO L | VA | 700CL1601465T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCANTS | JERRY A | VA | 700CL0539226T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCASLIN | NORMAN L | MD | X01000633 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCAUGLEY | CHARLES | MD | X99002393 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCLARY | RANDOLPH R | VA | 700CL1300002F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCLEASE | MARVIN | VA | 700CL1304429F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCLENNY | STALEY H | VA | 700CL0539975F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCOY | DAVID A | VA | 700CL1101151P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCOY | ROBERT | MD | 24X13000028 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCCRIGHT | JASPER J | VA | 700CL1001207F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDANIEL | HENRY W | VA | 710CL01000589-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDANIEL | HENRY W | MD | X99002293 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDILDA | PAUL W | VA | 700CL0235523H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDONALD | ALFRED A | MD | X01000681 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCDONNELL | ROBERT S | VA | 700CL0233280A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCEACHIN | WILMER | VA | 700CL0130548V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCGILL | CHARLIE L | VA | 700CL1201690F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCGINNIS | DOVENER D | MD | X99002409 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCGREW | ROY W | VA | 700CL1302282P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCHUGH | JOSEPH M | MD | 24X04000350 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCINTYRE | BILLY D | VA | 700CL1601466F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCKEE | MICHAEL A | VA | 700CL1601467P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCKEITHAN | DIANE G | VA | 700CL1400847P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCKENNEY | TED E | VA | 700CL0801355J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCKENZIE | WILLIAM A | MD | X99002361 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCLEAN | CLARENCE M | VA | 700CL1001210P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCLEAN | GEORGE | VA | 700CL0337210P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCLEAN | JOHN E | VA | 700CL1503954B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCMAHON | GORDON R | VA | 36109VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCMILLIAN | WILLIE E | VA | 700CL1100987V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCNEELY | DAVID R | VA | 700CL0437985T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCNEIL | RUBEN M | VA | 700CL0801356V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCPHERSON | CLARENCE L | VA | 700CL1301708V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCRAE | EDWARD L | VA | 700CL1001211V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MCVAY | DONALD | VA | 700CL0337175P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MEADOR | JOHN P | VA | 700CL1400295P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEADOWS | ROBERT N | VA | 700CL0900494F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MEDLEY | IVORY L | VA | 700CL1402707F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MELTON | EUGENE | VA | 700CL0130543V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MELTON | EUGENE | MD | X99002362 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MELTON | MARGARET W | VA | 700CL0703215V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MENDOZA | LOUDELIA W | VA | 700CL0539228H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MERCER | HARDY | MD | 24X04000343 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MERRITT | LULA O | VA | 700CL1600584B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MESSARIS | JOSEPH P | MD | 24X03000552 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MESSER | ZEMERY | VA | 700CL0333611W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| METTS | REGINALD | VA | 700CL1701834B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MEYER | LOUIS | MD | X99000544 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MEYERS | JOHN | MD | X99000758 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MICHALSKI | STEPHEN J | MD | X01000632 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MICKENS | SYLVESTER | VA | 700CL1001212F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MICKINS | JAMES E | VA | 700CL1201262T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIDDLETON | STERLING J | MD | X01000680 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIDGETTE | SHARON D | VA | 700CL1201263F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIDKIFF | GENE M | VA | 700CL0801357P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILBOURNE | VICTOR A | VA | 700CL1503955M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILES | CRAIG G | VA | 700CL0801358T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILES | WILLIAM J | MD | 24X05000676 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | DONALD L | VA | 700CL1501732F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | GARY O | VA | 700CL1001213T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | GLENN A | VA | 700CL1203046P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | JACOB E | MD | 24X03000557 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLER | RUBY D | VA | 700CL1001856F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | JOHN H | VA | 700CL1300171V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | KENNETH G | VA | 700CL0130551H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | MATTIE B | VA | 700CL1101204V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | SHERMAN | VA | 700CL1101732T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MILLS | VERNON D | VA | 36097VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| MINOR | JAMES | VA | 700CL1300016V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MINTER | CHARLES D | VA | 700CL1601468B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MINTER | GEORGE W | VA | 700CL0233261C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MINTER | GEORGE W | VA | 700CL0601793T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIRABELLA | DAVID | MD | 24X04000336 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MIRABELLA | DENNIS | MD | X01000649 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | EDWARD J | MD | X97175507 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | FRED D | VA | 700CL1300017T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | HAROLD | VA | 700CL0539230J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | JACOB | VA | 700CL0900477J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | JUNIUS | VA | 700CL0539231T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | MORRIS E | VA | 700CL0437968V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | ROBERT C | VA | 700CL0539232P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | ROBERT D | VA | 700CL0539977P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHELL | RONALD | VA | 700CL1203334T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MITCHEM | STEPHEN V | VA | 700CL0539961V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOCZYGEMBA | WILLIAM J | VA | 700CL1401639P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MODLIN | DONALD R | VA | 700CL0539233H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOHORN | ALFRED D | MD | X-00000962 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOLES | KENNETH E | VA | 700CL0232650W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MONGOLD | GAIL N | VA | 700CL1101205T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MONTANARI | NICHOLAS H | MD | 24X03000545 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MONTEITH | MARY A | VA | 700CL0900461T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MONTGOMERY | MELVIN W | VA | 700CL1402702V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOODY | TIMOTHY G | VA | 700CL0337251P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | DELBERT A | VA | 700CL1201670F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | GARY T | VA | 700CL0539968T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | GERALDINE | VA | 700CL1201675P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | GRADY C | VA | 700CL0540017F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | JAMES | VA | 700CL0130544W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | PHILIP | VA | 700CL1302283V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | SAMUEL M | VA | 700CL1600568P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | VERNON E | VA | 32415-RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOORE | WALTER R | VA | 700CL1101936F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOREHEAD | GORMAN W | VA | 700CL1200358T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOREHEAD | JACQUELINE K | VA | 700CL1501703P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORGAN | HERBERT B | VA | 700CL1001214J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORGAN | ROSIA L | MD | X99002295 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRELL | JOHNATHAN R | VA | 700CL0801359F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRELL | WILLIAM D | VA | 700CL1201215P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRING | CALVIN A | VA | 700CL1201255F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRIS | BLONDELIA S | VA | 700CL0336122V | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRIS | FRANK P | VA | 700CL0540028h-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRIS | HAROLD A | VA | 700CL0337206W01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRIS | JOHNNY S | VA | 700CL0437976P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MORRISON | JOHN F | VA | 700CL0539234V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOTON | PERCY R | VA | 700CL0337247W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOWBRAY | ELMER P | VA | 700CL0233266C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MOYERS | JOHN S | VA | 700CL0130697A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MROWCZYNSKI | PETER B | MD | 24X03000542 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MULLINS | ROBERT L | VA | 700CL1001217F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MUNDY | WILLIAM M | VA | 700CL0601271F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MUNK | AUGUST | MD | X99000568 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MURAWSKI | WALTER S | VA | 700CL0337214T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MURPHY | LUTHER W | VA | 700CL0539235J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MURPHY | WALTER | MD | 24X03000547 | THE LAW OFFICES OF PAUL A WEYKAMP |
| MYERS | WANDA M | VA | 700CL1502837T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NANCE | JESSE H | VA | 700CL035551W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NARCISO | ANTHONY G | MD | 24X04000305 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NATIVIDAD | PATRICIO P | VA | 700CL1500845P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NAUJOKS | RONALD I | VA | 700CL1300762V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEAL | CHARLES L | VA | 700CL1001218T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NED | IVORY | VA | 700CL0130723H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEES | CARL W | MD | X99000559 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NELMS | DAVID W | VA | 700CL0540204F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NELSON | FRANCIS M | MD | X99000045 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NELSON | HOWARD E | MD | X99000765 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NELSON | SETH G | VA | 700CL1001219J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NESTER | SAMUEL O | VA | 700CL1100988T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NETTLES | ALEXANDER E | VA | 700CL0539984J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NETTLES | MARGARET A | VA | 700CL1201919P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NETTLES | RONNIE L | VA | 700CL1203632V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NETTLES | WILLIAM C | VA | 700CL0130549W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEVILLE | JAMES | MD | 24X04000346 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWBY | BARBARA | VA | 700CL1501704B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWBY | HAYWOOD | VA | 700CL1200359F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWBY | LOUIS | VA | 700CL0232763A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWSOME | GRADY L | VA | 700CL0130767V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWSOME | OTIS | VA | 700CL0337260T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWTON | EDMOND | VA | 700CL0130794A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NEWTON | LLOYD S | MD | X99002296 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NGALLI-MARSALA | RACHEL | VA | 700CL1301732V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICHOLES | EUGENE | VA | 700CL1101937P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICHOLS | WILLIAM B | VA | 700CL0539237P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICHOLS WHITE | RITA O | VA | 700CL1202875P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICHOLSON | EARVIN | VA | 700CL0130604V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICKELL | DANIEL R | VA | 700CL1304430P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NICKOLES | MARK | VA | 700CL1401627P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NIELSEN | ROY R | MD | X99002297 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NILES | ERNESTO G | VA | 700CL1701835P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NITKOWSKI | DAVID | MD | 24X13000029 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NIXON | ANN E | VA | 700CL1200335F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NIXON | JOHN W | VA | 700CL1400857T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOBLES | MICHAEL K | VA | 700CL1603507T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOLAN | JOHN L | MD | 24X-03000526 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORCOCK | ANDREW C | MD | X99002509 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORMAN | KENNETH E | VA | 710CL0100083-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORMAN | KENNETH E | MD | X99002410 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORMAN | VIRGINIA L | VA | 700CL1501705B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORRIS | BILLY | MD | 24X13000030 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NORWOOD | SHELLEY V | VA | 700CL0437966P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOTARO | RAYMOND F | MD | 24X03000528 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NOVACK | LAWRENCE C | VA | 700CL0539238H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NURIDDIN | LORRAINE | VA | 700CL1600588M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NURIDDIN | MURAD W | VA | 700CL1304431V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| NYLANDER | JAMES L | VA | 700CL1200360P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'BRIEN | THOMAS E | VA | 700CL0337153H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'CONNELL | JOANN H | VA | 700CL0540018V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'CONNELL | LAWRENCE | VA | 700CL0540205V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'CONNOR | HERBERT G | MD | X-00000963 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'DEA | THOMAS P | MD | X99002298 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'HAGAN | THOMAS R | MD | X97133512 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'NEAL | ALPHONZO | VA | 700CL1001223T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| O'NEAL | FRED | MD | X99000560 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ODOM | JOSEPH J | VA | 700CL1100989F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OECHSLER | ANDREW F | MD | X-00000964 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLA | DIOSDADO | VA | 700CL1503953P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLIPHANT | ELEANOR | MD | X99000532 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLIPHANT | JOSEPH | MD | X99000533 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLIVER | DONALD R | VA | 700CL0703216P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 454

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OLIVER | JOHN | VA | 700CL0703217T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OLIVER | JOHN B | VA | 700CL0130793W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OROZCO | LEWIS | MD | X99000583 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ORTEGA | JOSEPH C | VA | 700CL1201887P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ORVIN | KENNETH L | VA | 700CL0130789A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OSBORNE | KENNETH E | VA | 700CL1401628V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OVERALL | KENNETH J | VA | 700CL0801360J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OVERBY | LAWRENCE W | VA | 700CL1300170P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OVERSTREET | RONALD G | VA | 700CL0337222W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OWENS | LARRY | MD | X99000584 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OWENS | LLOYD W | VA | 700CL1500846B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OWENS | LOIS M | VA | 700CL1501706M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| OWENS | WILLIAM B | VA | 700CL0337178H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAGE | CARLTON W | VA | 700CL0337183H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAIGE | EDWARD R | VA | 700CL1304432T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PALMER | DANNY S | VA | 700CL1001224J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PALMER | LEE R | VA | 700CL0130603C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARDEE | CHARLES | MD | 24X04000312 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARDOE | NORMAN | MD | 24X04000356 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | ARCHIE G | VA | 700CL0130444V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | ARCHIE G | MD | X99002363 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | BEN E | VA | 700CL0437978V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | BENJAMIN T | VA | 700CL1502035P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | DONALD C | VA | 700CL1001226V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | ERNEST J | VA | 700CL1500847B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | GEOFFREY K | MD | X-00000965 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | JACQUELINE A | VA | 700CL1300054F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | JAMES O | VA | 700CL0539239V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | MICHAEL F | VA | 700CL1300042F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | PRINTIST | VA | 700CL1201888V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | REUBEN | VA | 700CL0130602H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | ROBERT | MD | 24X04000360 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | RUSSELL H | VA | 700CL1500766F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKER | SHIRLEY M | VA | 700CL1500767P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKS | ALBERT J | VA | 700CL0130455W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARKS | ALBERT J | MD | X99002299 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PARRISH | LEE D | MD | X99002364 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PASCO | REYNALDO D | VA | 700CL1401640V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PASS | TERRY | VA | 700CL0130777V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATE | ARNOLD A | VA | 700CL0539241T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATRICK | GLORIA J | VA | 700CL1101152V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATRICK | RICHARD N | VA | 700CL1200887P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATRICK | WILLIAM N | VA | 700CL0540040T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATTERSON | HILTON | VA | 700CL1400839P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATTERSON | SANDRA D | VA | 700CL0801361V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATTERSON | THOMAS | VA | 700CL0703218J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PATTERSON | WILLIAM C | VA | 700CL0337149T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAUGH | MARION C | MD | X01000648 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAULEY | CAROLEE F | VA | 700CL0337219H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PAULS | WILLIAM R | VA | 700CL0337229H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PECKHAM | EASTON | VA | 700CL0130785H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEDEN | JAMES W | VA | 700CL0539242P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEELE | EDWARD E | VA | 700CL1101952F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEELE | RAYMOND W | VA | 700CL1300018F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEELE | TERRY D | VA | 700CL1200888V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PEELEN | FRANK H | VA | 700CL1200361V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PENDLETON | EDWARD L | VA | 700CL1500768B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PENN | JAMES L | VA | 700CL1101938V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PENNINGTON | DARIUS | MD | X99000056 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PENNINGTON | FRANCES Y | VA | 700CL1101206F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERDUE | JOHN P | VA | 700CL1001227F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | ALVIN | VA | 700CL0539243H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | BRUCE W | VA | 700CL1302879T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | DURWOOD A | VA | 700CL0337174T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | REGINALD S | VA | 700CL1400858F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERKINS | REUBEN R | VA | 700CL1300003P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRIN | JENNIFER A | VA | 700CL1600569B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | ANTHONY L | VA | 700CL1301709T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | CHARLIE W | VA | 700CL1001228T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | CLARENCE E | VA | 700CL1300019P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | JOSEPH H | VA | 700CL1200362T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERRY | WILLIE L | VA | 700CL1101153T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PERSON | JAMES L | VA | 700CL1701836T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PETERSON | WAYNE W | VA | 700CL0130797V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHELPS | DANNY A | VA | 700CL1701837F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | CARL L | VA | 700CL1201889T01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHILLIPS | DANIEL J | MD | X99000534 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | FRED L | VA | 700CL0539244V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | GWENDOLYN A | VA | 700CL1501707T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | JAMES J | VA | 700CL1001229J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | JOHNNY R | MD | X99002502 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | ROBERT L | VA | 700CL1200363F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PHILLIPS | STEVEN W | VA | 700CL1203313V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | ALEXANDER H | VA | 700CL1200889T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | DALE L | VA | 700CL1001230P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | HERMAN D | VA | 700CL1701838M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | PEGGY T | VA | 700CL1701848M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIERCE | THOMAS G | VA | 700CL0337207V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIKE | JAMES G | VA | 700CL0539245J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIPPI | ALBERT T | MD | X99002411 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PITT | JOSEPH | VA | 700CL0539969J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PITT | STEVEN A | VA | 700CL1402704P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PITTMAN-SCOTT | WILLIE M | VA | 700CL1001857T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PIZZA | ROBERT | MD | X9719252S | THE LAW OFFICES OF PAUL A WEYKAMP |
| POINDEXTER | GREGORY T | VA | 700CL0337159T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POINTS | RUSSELL A | VA | 700CL0130714C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POLINSKI | JOSEPH V | VA | 700CL0130788W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POOLE | CLIFF | VA | 700CL1001231V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POOLE | LARRY J | VA | 700CL1300004V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | CLAUDE C | VA | 700CL0130782V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | EVOLA L | VA | 700CL1502020F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | GEORGE | VA | 700CL1101154F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | JACK | VA | 700CL1101733F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POPE | WILLIAM L | VA | 32427-VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORELL | DONALD G | VA | 700CL0801362P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORELL | MARGUERITE M | VA | 700CL1501708F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER | BARBARA E | VA | 700CL1304459V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER | GERALD C | VA | 700CL1302028T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER | JOHNNIE M | VA | 36115RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER | MELVIN J | VA | 700CL1201284P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PORTER-WILSON | E J | VA | 700CL1701849B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POSKO | HENRY E | MD | 24X03000529 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | ALPHINE | VA | 700CL1600586T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | CURTIS | VA | 700CL1201272P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | DIANNE E | VA | 700CL0900472J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | FONNIE L | VA | 700CL1001858J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | GEORGE C | VA | 700CL0337170P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | JOHN M | VA | 74CL0100085B-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | LITTLE J | VA | 700CL1300169F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | NEIL P | VA | 700CL0337190P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | SAMUEL | VA | 700CL1300763T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWELL | WILLIE M | VA | 700CL1201281V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| POWERS | HERMAN L | VA | 700CL0233401W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRATER | RONALD R | VA | 700CL0232642H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREJOLES | DANILO I | VA | 700CL1100990P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRETLOW | JOSHUA H | VA | 700CL0703219F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREVATTE | JAMES H | MD | X99002366 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREVETTE | COMIE L | VA | 700CL0130799A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREVETTE | GERALD W | VA | 700CL0130798W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PREVETTE | JAMES | VA | 700CL0130629C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRITCHETT | THEODORE | MD | 24X04000365 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRIVOTT | WILLIAM I | VA | 700CL0539247P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PROCTOR | MELVIA J | VA | 700CL1201890F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PROFFIT | GLENMORE | MD | X99002300 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRUITT | DOROTHY M | VA | 700CL1501709P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PRUITT | JOHN | VA | 700CL0130301814-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PUCKETT | ERNEST | VA | 700CL0539248H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PUELZT | JOHN J | MD | X99002503 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PUGH | ALLEN M | VA | 700CL0539249V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PUGH | FORREST R | VA | 700CL0233413H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PULLEY | MICHAEL P | VA | 700CL0130486H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PULLEY | MICHAEL P | MD | X99002367 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PULLEY | ROSE | VA | 700CL1300031P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PURNELL | DONALD | VA | 700CL1101155P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PURNELL | GEORGE W | VA | 700CL0233412C05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PURVIS | CORNELIUS | VA | 700CL0539997V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| PURVIS | JAMES R | VA | 700CL1001232F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| QUARLES | CHARLES E | VA | 700CL1603518B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| QUILLIAN | THOMAS R | VA | 700CL0232641V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| QUINN | WARREN V | VA | 700CL0233385C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAIFORD | MARION J | VA | 700CL1300764F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAINES | CARNELL | VA | 700CL1501710B04 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 455

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAINES | MELVIN W | VA | 700CL1500769B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAINEY | JOHNNIE R | VA | 700CL1304433F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMEY | DAVID E | VA | 700CL1001233T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMEY | EVERETT | VA | 700CL0130771C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMEY | PAUL E | VA | 700CL0233377V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMEY | RAYMOND | VA | 700CL0539965F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMSEUR | ANTHONY | VA | 700CL0539251T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAMSEY | ROBERT B | VA | 700CL0232530V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RANDOLPH | ROGER R | VA | 700CL0130467H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RANDOLPH | ROGER R | MD | X99002301 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAPER | JAMES A | VA | 700CL1304149T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAPOSA | JAMES C | VA | 700CL0337253V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAQUIPISO | PORFIRIO R | VA | 700CL1501733P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RASCOE | DAVID L | VA | 700CL1203335F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RASCOE | WILLIE | VA | 700CL1203626F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RATLIFF | RICHARD D | VA | 700CL0437965T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLES | ROLAND R | VA | 700CL1300168T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLINGS | JIMMIE | VA | 700CL0337242W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLS | JOSEPH J | VA | 700CL1001234J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLS | LLOYD D | VA | 700CL0130630V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLS | ROBERT S | VA | 700CL0130491H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAWLS | ROBERT S | MD | X99002302 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAY | CHESLEY M | VA | 700CL0130601A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAY | DALE F | VA | 700CL0130631W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RAYNOR | EDWARD A | VA | 700CL1001235P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REAGAN | EDWARD R | VA | 700CL1300043P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REAGAN | MICHAEL W | VA | 700CL1201891P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REARDON | VINCENT A | VA | 700CL0539253H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REARDON | ZADA | VA | 700CL1501711B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REDFEARN | JOHN B | VA | 700CL1300167V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REDMILES | WILBUR | MD | X99000545 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REDMON | WILLIAM T | MD | X99002383 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REED | CHARLES K | MD | X97120506 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REED | ELDRIDGE H | VA | 700CL0130825A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REEDY | DOROTHY | VA | 700CL0130636W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REESE | MARGARET A | VA | 700CL0801363T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REESE | MARIE | VA | 700CL1203534V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REGAN | WILLIAM T | MD | 24X03000551 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | DAVID J | VA | 700CL0539254V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | ERNEST E | VA | 700CL0233406W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | GWENDOLYN Y | VA | 700CL1101207P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | JAMES M | VA | 700CL1601469M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | JIMMIE H | VA | 700CL1203336P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REID | PEGGY | VA | 700CL1302286F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REIGHTLER | ROBERT R | MD | 24X05000038 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REINECKE | WILLIAM H | MD | X99002303 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REISINGER | EDWARD | MD | X99000585 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RENFROW | LEON J | VA | 36132VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| RENNINGER | EUGENE V | VA | 700CL0130489W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RENNINGER | EUGENE V | MD | X99002304 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REVELL | ROBERT L | VA | 700CL1101939T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REYES | FERNANDO P | VA | 700CL1301710F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REYNOLDS | HAROLD J | VA | 700CL0336610P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| REYNOLDS | HAROLD J | VA | 700CL1600570M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RHOADES | NOAH L | MD | X99000767 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICCI | RAYMOND A | MD | X99000044 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICE | VERNON T | VA | 740CL01000360-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICE | VERNON T | MD | X99002305 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDS | JOHN F | VA | 700CL1601470T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | CAROLYN L | VA | 700CL1101960F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | HUE H | VA | 700CL0801364F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | KEVIN L | VA | 700CL1304449F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | LEWIS | VA | 700CL0130430W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | MELVIN | VA | 700CL1400296V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | PHILIP Q | VA | 700CL1101953P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | WILLIAM J | VA | 700CL0438561T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICHARDSON | WILLIE L | VA | 700CL0540043V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICKS | FREDDIE | VA | 700CL1300765P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICKS | JOSEPH L | VA | 700CL1500770M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICKS | MCKINLEY S | VA | 700CL0337196W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RICKS | RONALD | VA | 700CL0540019P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | ALEX R | VA | 700CL1201892V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | AUGUSTUS | VA | 700CL0337236P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | BRIAN R | VA | 700CL1001236V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | CHARLES R | VA | 700CL1001237F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIDDICK | KARL W | VA | 700CL1201893T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | MICHAEL | VA | 700CL1101734P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | RALPH E | VA | 740CL01000862-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | REGINALD E | VA | 700CL1501734B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | RUDOLPH M | VA | 700CL0801365J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDICK | WILLIAM | VA | 700CL0130634C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDDLE | JERRY G | VA | 700CL0337185P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIDLEY | JAMES E | VA | 700CL0539255J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIGGIN | ROY E | MD | X99002306 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIGGS | JACK E | VA | 700CL0539256T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIGNEY | RUTHERFORD | VA | 700CL0029249A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIGNEY | RUTHERFORD | VA | 700CL0130999H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIO | DANIEL C | VA | 700CL0801366V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIVENBURG | ROBERT | MD | X99000562 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RIZZA | ANTHONY E | VA | 700CL1501735B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROACH | BENJAMIN A | VA | 700CL0233410C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROANE | NORMAN L | VA | 700CL1201273V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBBINS | ALFRED W | VA | 36131RW | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBBINS | JEROME R | VA | 700CL0130633H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | BARBARA A | VA | 700CL1300020V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | GEORGE T | VA | 700CL0233382V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | JAMES C | VA | 700CL0130653A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | JAMES C | MD | X99002307 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | WILLIAM | VA | 700CL0130834W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTS | WINFORD | VA | 700CL0539980F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTSON | ED L | VA | 700CL1304434P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTSON | ROBERT A | VA | 700CL0232662H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBERTSON | THOMAS E | VA | 700CL1401629T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBEY | WILLIAM | MD | X99000563 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINETTE | JAMES E | VA | 700CL0130449V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINETTE | JAMES E | MD | X99002368 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINS | CHARLES F | VA | 700CL0130764A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | BERNICE | VA | 700CL1101156V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | CURTIS | MD | 24X04000313 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | LEROY C | VA | 700CL1300021T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | RUDOLPH L | VA | 700CL0539257P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | SHIRLEY A | VA | 700CL1101961P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROBINSON | WAYNE M | VA | 700CL1101736T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RODGERS | ALVIN L | VA | 700CL1101954V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RODGERS | MARVIN L | VA | 700CL1101940F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROGERS | PAUL W | MD | 24X03000640 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROLLINS | ROY S | VA | 700CL0233378H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROMECKI | FRANCIS | MD | X99000564 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROOK | CURTIS C | VA | 700CL0232783A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROOP | HOWARD S | VA | 700CL0130419V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSCOE | ELLEN H | VA | 700CL1101208V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSKO | LAWRENCE | MD | 24X04000351 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSS | AUDREY | MD | 24X04000306 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSS | CHARLES | MD | X99000586 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROSSETTI | BRADFORD J | VA | 700CL0801367P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROTONDO | JOSEPH J | MD | 24X00000195 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROUNDTREE | EDDIE L | VA | 700CL0130640V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROUNDTREE | JOHN M | VA | 700CL0437962W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROUSH | ROBERT E | VA | 700CL1300022F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROWE | JAMES E | VA | 700CL0539258H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROWSEY | DENNIS L | VA | 700CL0130580W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROWSEY | VONDA L | VA | 700CL1001859P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROY | GEORGE L | VA | 700CL0801368T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ROYALS | CALVIN B | VA | 36110RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUARK | ROY | MD | X99000759 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUDACILLE | ELMER L | MD | X97164501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUDD | JESSE J | VA | 700CL1101737F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUFFIN | BEULAH | VA | 700CL1701850P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUNION | DENNIS M | VA | 700CL0539259V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUNK | CLAYTON E | MD | X99000043 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUSS | MORRIS B | VA | 700CL0801369F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUSSELL | DAVID G | VA | 700CL1502838F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUTH | RICHARD B | MD | X99002308 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RUZYLO | STANLEY F | MD | X99002309 | THE LAW OFFICES OF PAUL A WEYKAMP |
| RYNCEWICZ | EDWARD J | MD | X99000042 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SABB | ELIJAH | VA | 700CL0130578C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAGUN | FAUSTINO R | VA | 700CL1100991V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALA | CARL A | MD | X99002310 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALA | JAMES | MD | X99000587 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALAAM | HAMMAD A | VA | 700CL1701839B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALANG | GENEROSO A | VA | 700CL1201894F15 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALE | MARJORIE B | VA | 700CL1001241V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALE | WILLIAM G | VA | 700CL1001242F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALISBURY | JAMES E | VA | 700CL1001243T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALLEY | MERRIEL Y | VA | 700CL1201676V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SALUGAO | CONRADO P | VA | 700CL1101738P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAMPSON | TIMOTHY | MD | X99000588 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SANDERLIN | GLENN S | VA | 700CL1100992T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SANDERS | MABLE F | VA | 700CL1200364P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SANDY | LAWRENCE H | VA | 700CL0801370J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SANTASIERE | GERALD P | VA | 700CL1001244J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAPETA | CHARLES A | MD | X99002311 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SARINO | ROGELIO R | VA | 700CL1402708P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SARLO | RONALD | VA | 700CL1401646F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SATTERWHITE | CALVIN | VA | 700CL0703221P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | JOHN C | VA | 700CL0232809C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | MICHAEL K | VA | 700CL1401630F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | ROBERT L | VA | 700CL1200365V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | ROGER L | VA | 700CL0900496T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAUNDERS | RONALD C | VA | 700CL1100993F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAVAGE | COLUMBUS | VA | 700CL1101739V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAVAGE | EUGENE H | VA | 700CL0337168H | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAVAGE | LORENZO | VA | 700CL1603457T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAVAGE | MICHAEL | VA | 700CL1001245P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | ALTON | VA | 700CL0539260J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | BARBARA D | VA | 700CL1501713T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | CHERYL | VA | 700CL1600587F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | DARRELL L | VA | 700CL0337181W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | JOHNNY | VA | 700CL0437988V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | MADELINE | VA | 700CL0539261T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SAWYER | ROBERT D | VA | 700CL1501736M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCARPULLA | JOSEPH J | MD | X99002312 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHAFFER | JOSEPH H | VA | 700CL0539262P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHANE | JOHN R | VA | 700CL0232274C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHAUM | CHARLES A | MD | X99000565 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHERMERHORN | WILLIAM R | MD | X01000647 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHLEICHER | CHARLES J | MD | X01000679 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHMITT | JOHN C | VA | 700CL01305?9V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHRACK | JOSEPH C | MD | X97163501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHULTZ | FRANK J | MD | X-00000966 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHULTZ | MICHAEL A | MD | 24X05000031 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCHUMAN | WARREN L | MD | 24X03000530 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | CHARLES E | VA | 700CL0900467J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | CHARLES W | VA | 700CL0801371V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | CYNTHIA L | VA | 700CL1601471F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | GERALD W | VA | 700CL0337173H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | HOSEA | VA | 700CL1001247F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | JACQUELINE D | VA | 700CL1001860V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | JAMES A | VA | 700CL1001248T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | JEROME | VA | 700CL1100995V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | LUTHER J | VA | 700CL1201691P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | PEARLINE | VA | 700CL1001249J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | RICKEY A | VA | 700CL1201285V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | RICKY M | VA | 700CL1301711R03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | RUBY P | VA | 700CL1100994P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | TIMMY L | VA | 700CL1500771T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCOTT | YVONNE H | VA | 700CL1502023P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCRUGGS | MELVIN O | VA | 700CL0130499W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SCRUGGS | MELVIN O | MD | X99002504 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEARS | JAMES E | VA | 700CL1001250P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SECHREST | MARVIN E | VA | 700CL0130575W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEDGWICK | LINWOOD V | VA | 700CL0130498V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEDGWICK | LINWOOD V | MD | X99002505 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEDGWICK | WILLIAM L | VA | 700CL1300166P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEEDS | HILDEGARD | VA | 700CL1501741F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEEDS | LAWRENCE W | VA | 700CL1202866F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEIFERT | CARL | MD | X99000589 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEIFERT | WILLIAM A | MD | X99000764 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SELFE | KENNETH D | VA | 700CL0337152V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SENE | DELMAR R | VA | 700CL1400840V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SERIO | FRANK M | MD | X01000678 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SETELIN | CHERYLL | VA | 700CL0801372P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SEYMORE | WILLARD | VA | 700CL0900503V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHABAZZ | HAMIDULLAH C | VA | 700CL1101740T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHACKELFORD | ROBERT F | VA | 700CL0601796P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHAMLEE | HARRY | VA | 700CL0801373T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHANK | JAMES E | VA | 700CL1301712V04 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHARPE | MARVIN E | VA | 700CL1201895P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHAVER | ROBERT | MD | X99002399 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHAW | ANTHONY L | MD | X99002313 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHELTON | ROBERT A | VA | 700CL0544037F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHEPHERD | MARIE N | VA | 700CL1300530P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHEPHERD | STANLEY D | VA | 700CL1200366T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIELDS | CURTIS E | VA | 700CL0337177V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIELDS | FRANK N | VA | 700CL0337209T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIELDS | WALTER R | MD | X99002314 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIFLETT | JAMES W | MD | X01000646 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIFLETT | NORMAN A | MD | X01000645 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHIPP-BEY | CLARENCE G | MD | 97255523 CX1946 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORB | WILLIAM P | MD | X01000676 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORT | BOBBY G | VA | 700CL0539263H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORT | GERALDINE | VA | 700CL1001861F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORT | WILLIE C | VA | 700CL0539264V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORTER | NORMAN | VA | 700CL01305?4V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SHORTT | JOHN R | VA | 700CL1101741F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SILBERHOLZ | FRANK | MD | X99000590 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SILER | RAYMOND | VA | 700CL0231895V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SILVER | FLETCHER | VA | 700CL1001251V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SILVER | VERNON O | VA | 700CL1601472P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMMONS | ANNA M | VA | 700CL1501715P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMMONS | ERNEST L | VA | 700CL0539265J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMMONS | JAMES M | VA | 700CL1202754T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMON | ANTHONY B | VA | 700CL1202755F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMONS | JUDITH S | VA | 700CL1203535T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMONS | WILLIAM D | VA | 700CL0337232W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMONS | WINSTON T | VA | 700CL1001252F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMPSON | VINNIE C | VA | 700CL1502025B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIMS | MAJOR | VA | 700CL1300050F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SINGLETON | LUCRETIA K | VA | 700CL1304460T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SINGLETON | WALTER R | VA | 700CL1300766V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SINKFIELD | DOROTHY L | VA | 700CL1201920V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SIVELS | ELLIS O | VA | 700CL1300023P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKENES | JAMES D | VA | 710CL01000587-00 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKENES | JAMES D | MD | X99002315 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKINNER | ANDREW H | VA | 700CL1502036B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKINNER | MELVIN L | VA | 700CL0539976V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SKYRCUK | PETRO F | MD | 700CL0337169T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLADE | BRENDA R | MD | X99002316 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLADE | EARL H | VA | 700CL1101209T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLAUGHTER | JAMES E | VA | 700CL0539267P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLAUGHTER | SHARON L | VA | 700CL0539268H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLEDGE | CURTIS | VA | 700CL1001862T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLEDGE | LETA E | VA | 700CL1500848M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SLEDGE | LETA E | VA | 700CL1501716B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMALLS | VIRGIL F | VA | 700CL1502026M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMALLS | VIRGIL F | MD | 700CL0130465W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMALLWOOD | KENNETH | VA | X99002317 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMELTZER | ROBERT | MD | 700CL1302880F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMILEY | EDWARD | VA | 24X04000361 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMILEY | ETHEL L | VA | 700CL0539973T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMILEY | JOHN R | VA | 700CL1001864P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMILEY | SHIRLEY A | VA | 700CL1001254J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ALBERT E | MD | 700CL1001863J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ALLIE H | VA | 24X03000524 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ANDREW L | VA | 700CL1500849T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ANTHONY L | VA | 700CL1101955T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ARNOLD W | VA | 700CL0801374F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | CANNADY A | VA | 700CL1503957F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | CHARLES R | MD | 700CL0540031J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | CLARENCE O | VA | 24X05000677 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | COURTNEY M | VA | 700CL0130577H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | EARL L | VA | 700CL1201896V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ELEANOR L | VA | 700CL1001255P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ELNORA D | VA | 700CL0130727A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | FRANKIE L | VA | 700CL0539268V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | GEORGE L | VA | 700CL0539993P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | GEORGE W | VA | 700CL0540010T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | HENRY T | VA | 700CL1401642F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | HERBERT | VA | 700CL1401641T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | HERBERT R | MD | 700CL0539270J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | JEREMIAH T | VA | X99002412 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | | VA | 700CL0540020T01 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 457

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JOHN | MD | 24X04000349 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | JOHN J | | X01000655 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | KENNETH R | VA | 700CL0900484F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | MARIAN C | VA | 700CL0801375J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | MELVIN | VA | 700CL1200330T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | MELVIN D | VA | 700CL1301695P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | NELSON L | MD | 24X03000554 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | PAUL | MD | 24X05000032 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | RICHARD A | VA | 700CL01305R4A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | ROBERT B | VA | 700CL1200893T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | RODNEY A | VA | 700CL02328S8A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | VAUGHN A | VA | 700CL1301733T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | VERNON L | VA | 700CL1304464T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | WILLIAM | MD | X99002318 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | WILLIAM H | VA | 700CL0539272T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITH | WILLIE A | VA | 700CL1001256V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SMITHER | WILLIAM D | VA | 700CL1101742P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SNIDER | JACK D | VA | 700CL1302559V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SNOW | LARRY | MD | 24X13000031 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SORGEA | GARY L | VA | 700CL1001257F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SORIANO | MARIANO M | VA | 700CL0539272P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SORRELLS | BILL H | VA | 700CL0337246P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SORRELLS | GERTINA D | VA | 700CL1101210F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SOUTHARD | ROBERT F | VA | 700CL1201692V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPANGLER | RICHARD D | VA | 700CL0337150P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPARROW | ISAAC W | VA | 700CL0539273H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPATES | EUGENE | VA | 700CL0539274V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPEARS | JOHN E | MD | X99002369 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPEICHER | ALLEN W | MD | X99002319 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPEILMAN | LEROY A | MD | X99000041 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | BENJAMIN | VA | 700CL0130S598C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | BENJAMIN | VA | 700CL1302284T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | CHARLES | VA | 700CL1101157T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | EARLENE D | VA | 700CL1101743V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | HOWARD | VA | 700CL1101158F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLER | MILTON J | VA | 700CL01304497C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLMAN | MILTON J | MD | X99002320 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLMAN | ALDIE | VA | 700CL1001868P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLMAN | JERRY | VA | 700CL1001258T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPELLMAN | RONNIE E | VA | 700CL1500772F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCE | ALBERT | VA | 700CL1201274T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCE | BILLY | VA | 700CL0801376V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCE | FLOYD | VA | 700CL1201897T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCE | JOHN W | VA | 700CL0809872F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCER | BENNIE L | VA | 700CL1302019V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCER | NINA M | VA | 700CL1302020T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPENCER | RONALD P | MD | 24X08000500 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPILLMAN | BRENDA M | VA | 700CL1304450P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPONAUGLE | DAVID L | MD | X01000654 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPRATLEY | CLAUDE C | VA | 700CL0539275J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPRATLEY | DANIEL L | VA | 700CL1201286T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPRUEILL | MCKINLEY | VA | 700CL1401631P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SPRUILL | AUBREY V | MD | X99002370 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SQUIRE | JOYCE E | VA | 700CL1101744T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STAGG | ELNORA F | VA | 700CL1101745F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STAGG | SARAH L | VA | 700CL1304461F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STAHL | CARL E | VA | 700CL1502839P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STALKER | THOMAS E | VA | 700CL0801377P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STALLING | WALTER B | VA | 700CL0233429A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STALLINGS | WESLEY R | VA | 700CL1201683T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STANCIL | LAWRENCE J | VA | 700CL1101159P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STANLEY | WOODROW L | VA | 700CL0900507J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STAPP | ROBERT R | VA | 700CL0539276T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STARKLEY | MALINDA L | VA | 700CL1001293J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STATEN | MARGARET L | VA | 700CL0539277P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEELE | BAXTER | VA | 700CL01307O9C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEELE | FRANCIS | MD | 24X13000032 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEGALL | ROOSEVELT | VA | 700CL0337248V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEM | JOSEPH G | MD | X99002413 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHEN | WILLIAM H | VA | 700CL1200891P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | ANTHONY E | VA | 700CL1201898F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | BARBARA A | VA | 700CL1101240P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | CLAUDIA R | VA | 700CL1502840B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | CLYDE R | VA | 700CL1200331F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | ROBERT E | VA | 700CL1201287F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEPHENSON | WILLIARD R | VA | 700CL0130780H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STERLING | FRANKLIN E | VA | 700CL0130706W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEVENS | BLONDELIA | VA | 700CL1502027T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEVENS HAROLD | ADA | VA | 700CL1101718P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEVENSON | RICHARD J | VA | 700CL0337213H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEWART | COITE B | VA | 700CL0233442V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEWART | EDDIE J | VA | 700CL1202876V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEWART | GEORGE | VA | 700CL1101735V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STEWART | LOUIS A | VA | 700CL0130701W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STILLWELL | THOMAS D | VA | 36137VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| STITZEL | PAUL M | VA | 700CL0337233V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOCKER | ROBERT F | VA | 700CL0337197V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOCKS | ELLIS J | VA | 36139VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | CARLTON | VA | 700CL1302881P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | CAROLYN | VA | 700CL1501717B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | CHESLEY V | VA | 700CL0233455C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | JOHN A | MD | X97183518 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKES | ROBERT L | VA | 700CL0130769A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKLEY | BRENDA C | VA | 700CL1400848V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKLEY | MARGARET V | VA | 700CL1402699F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOKLEY | RENZIE D | VA | 700CL0233428H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STOUT | LILA J | MD | X-00000942 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STRICKLAND | REGINALD G | VA | 700CL0130707A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STRODE | EDWIN R | MD | X-00000967 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STROMER | CHARLES C | MD | X-00000968 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STROUD | EDWARD A | VA | 700CL1500773P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STUBBLEFIELD | ROBERT L | VA | 700CL0130708H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STUTT | GEORGE B | VA | 700CL0437970T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| STYRON | THELMA L | VA | 700CL1101747V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SULLIVAN | CLOVIS R | VA | 700CL0539278H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SULLIVAN | ELLEN R | VA | 700CL0900459F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SULLIVAN | THOMAS F | VA | 700CL0232065C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SULLIVAN | THOMAS M | MD | X99002322 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTER | ANDREW C | VA | 700CL1201899P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTER | NELLIE B | VA | 700CL0703223J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTTON | BOBBIE L | VA | 700CL0801378T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTTON | CALVIN M | VA | 700CL1101748T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTTON | EDDIE L | VA | 700CL0337212V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SUTTON | RONNIE L | VA | 700CL1200367F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWAIN | PHILIP L | VA | 700CL0337238V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWARN | CARRIE A | VA | 700CL1201900V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWEATT | JAMES L | VA | 700CL1101749F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWECKER | MICHAEL J | VA | 700CL0233462V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWEENEY | EMERY L | MD | X99002371 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWIDERSKI | STEPHEN P | MD | X97183502 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWIERSKI | HANS J | VA | 700CL1001262F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWIFT | CHARLES W | VA | 700CL1101941P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWIFT | ROBERT A | VA | 700CL1302560T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SWITZER | STELTON H | VA | 700CL0233433H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | CALVIN F | VA | 700CL0233450C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | DOUGLAS E | VA | 700CL1101160V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | HERMAN A | VA | 700CL0233448H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | JOHNNIE L | VA | 700CL1001263T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYKES | SAMUEL P | VA | 700CL1001264J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SYLVER | PEGGY B | VA | 700CL1202868V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| SZYMANSKI | RICHARD | MD | 24X03000535 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TABB | PATRICIA C | VA | 700CL1600588P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TABOR | WILLIAM L | VA | 700CL1201901T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TACKETT | DONALD R | VA | 700CL0539279V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TALBOTT | GERALD A | MD | X01000653 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TANNER | GARY L | VA | 700CL0235541W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TARPLEY | RICHARD W | VA | 36099VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| TARVER | TOM H | VA | 700CL1300045T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TATEM | CAROL A | VA | 700CL1101211P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TATEM | ROBERT L | VA | 700CL0703224F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | ALFRED C | VA | 700CL1001265P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | CARL W | VA | 700CL0130505A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | CARL W | MD | X99002372 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | CHARLES H | VA | 700CL1001266V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | CHARLIE O | VA | 700CL1402706T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | DENNIS L | VA | 700CL1001267F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | FRANK A | VA | 700CL0130784A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | GEORGE | VA | 700CL1101750P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | HAROLD T | VA | 700CL0235542V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | ISAAC | VA | 700CL0900476T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | JOHN T | VA | 700CL1304451V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | JOSEPH L | VA | 700CL1202877T01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | JULIAN K | VA | 700CL0337241P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | LARRY A | VA | 700CL1001268T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | LEONARD P | VA | 700CL0703225V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | LUTHER | VA | 700CL1001269U02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | NATHANIEL H | VA | 700CL1001270P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | PATRICIA J | VA | 700CL1101212V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | ROBERT E | VA | 7000CL0539280J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | VERNON D | MD | 24X05000681 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | VIOLA J | VA | 700CL1101212F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TAYLOR | WAYNE R | MD | X99000591 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TEAL | HERBERT M | VA | 700CL1201902F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TEMPLE | JAMES | VA | 700CL0437989H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TENDILLA | BENJAMIN T | VA | 700CL1302882V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TEOPE | HONRADO V | VA | 700CL1001271V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TERRELL | WILLIAM M | VA | 700CL0337254H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TERRY | DANIEL D | VA | 700CL0540047F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TERRY | DANIEL D | VA | 700CL0601263J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TERRY | LAWRENCE J | VA | 700CL1001272F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THIEDE | RICHARD D | VA | 700CL0337226P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMAS | AUSTRALIA | VA | 700CL0337163H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMAS | CHARLES H | VA | 700CL1001273T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMAS | LARRY | VA | 700CL0539281T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMAS | ROBERT | VA | 700CL0900495P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMPSON | DENNIS L | MD | X99000040 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMPSON | DEWEY I | VA | 700CL0235573H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMPSON | MERVIN D | VA | 700CL1301713T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOMPSON | VERONICA M | VA | 700CL1101751V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THORNE | JESSE W | VA | 700CL0703226P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THORNTON | LAWRENCE P | VA | 700CL01306O4W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THORNTON | LAWRENCE P | MD | X99002323 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THOROGOOD | ALVIN A | VA | 700CL1001275P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THROCKMORTON | PATRICIA K | VA | 700CL1101214P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| THURSTON | DONALD E | VA | 700CL0235554A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TILLERY | STANLEY O | VA | 700CL0900500P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TISDOM | JAMIE M | VA | 700CL1600589B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TISDOM | MARION A | VA | 700CL0437963V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TITUS | FRANCES A | VA | 700CL1201921T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TITUS | JAMES | VA | 700CL0232619C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOBIAS | ANNETTE Z | VA | 700CL1301714F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOBIAS | BENNIE L | VA | 700CL0539282P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TODD | KENNETH C | VA | 700CL0130703H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TODD | ROBERT L | VA | 700CL0130704C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOLER | TYRONE O | VA | 700CL1401632V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOMKO | PAUL E | MD | 24X05000679 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOMLINSON | MELVIN E | VA | 700CL1201903P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TONEY | SANFORD J | VA | 700CL1101752T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOOMBS | KENNETH A | VA | 700CL0235570C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TORIAN | ROBERT | VA | 700CL1200325V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOWE | RICHARD E | VA | 700CL1304435V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOWNES | CHARLES E | VA | 700CL0130705V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TOWNSEND | DENNIS | VA | 700CL0130728H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TRAHAN | GRACE C | VA | 700CL1201904V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TRIPPS | WILLIAM | MD | X99000592 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TROSS | DONALD E | VA | 700CL0235562V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TUCKER | ROBERT A | VA | 700CL0703227T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TUCKER | WILLIAM | MD | 24X03000548 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TUGMAN | EDGAR A | VA | 700CL0539999T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | ARTHUR L | VA | 700CL0235553H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | FRANCES E | VA | 700CL1101215V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | GARY | VA | 700CL1502841M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | GEORGE W | VA | 700CL1500850F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | JAMES A | VA | 700CL0130735V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | JOHN M | VA | 700CL1603494P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | LEONARD P | MD | X97212512 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | LEROY | VA | 700CL0235560C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | RICHARD | VA | 700CL1201905T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TURNER | STEVEN O | VA | 700CL0337176W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TWINE | VIRGINIA R | VA | 700CL1101216T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TWINE | WILLIAM H | VA | 700CL0235564A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TWISS | DONNIE R | MD | X-00000943 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYLER | CARTER A | VA | 700CL0801379F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYLER | CURTIS | VA | 700CL1300024V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYNES | SIRLEY | VA | 700CL1101217F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYNES | WILLIAM H | VA | 700CL1200332P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| TYSON | STANLEY B | VA | 700CL1001276V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| UPSHER | MELVIN | VA | 700CL1101956F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| URANIA | ALBERT J | VA | 700CL0539283H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAIN | FRANCIS L | MD | X99002414 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VALENTINE | CAROLYN D | VA | 700CL1101218P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VALENTINE | FLETCHER S | VA | 700CL0130731W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAN FOSSEN | THOMAS H | MD | X99002332 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VANDEVANDER | CLETUS G | MD | X01000652 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VANTA | CORAZON G | VA | 700CL0801380U02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VARGO | MICHAEL C | MD | 24X04000355 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VARNER | CLINTON L | VA | 700CL1302021F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHAN | BOBBY L | VA | 700CL0130729C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHAN | MARY F | VA | 700CL1301722F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHAN | VERNON L | VA | 700CL1301715P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHN | BENJAMIN M | MD | 24X05000668 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VAUGHN | OLLIE J | VA | 700CL0337192V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VICK | GREGORY K | VA | 700CL0539959J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VICKERS | BRADFORD A | MD | 88183530 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VINES | BARBARA J | VA | 700CL1500851P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VINES | MARCELL L | VA | 700CL1201906F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VINSON | FRANK C | VA | 700CL0130715V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VOTAVA | JOSEPH | MD | 24X05000035 | THE LAW OFFICES OF PAUL A WEYKAMP |
| VOVAK | WALTER J | MD | X99000039 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WADDLER | SARAH A | VA | 700CL1101219V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WADE | NORMAN H | VA | 35499VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| WADE | TEX | VA | 700CL1701840P05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WADSWORTH | MAXINE V | VA | 700CL1201256P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAGNER | DOUGLAS F | MD | 24X04000339 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAGONER | PEGGY | VA | 700CL1101220T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAHLMAN | KENNETH M | VA | 700CL0801381V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAINWRIGHT | JOHNNY R | VA | 700CL0232534W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | ALOUSTUS | VA | 700CL0539284V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | JULIUS | VA | 700CL1001278T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | KENNETH H | VA | 700CL0703228J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | LEMUEL C | VA | 700CL1300165F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALKER | WILLIAM J | VA | 700CL0130845A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALL | WILLIAM H | VA | 700CL1001280P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALLACE | OLLIE L | VA | 700CL1001281V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALLACE | RUDOLPH A | MD | X99002373 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALLS | RONNIE | VA | 700CL1502842T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALTERS | DONALD P | MD | X-00000970 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALTERS | WILLIAM A | VA | 700CL0232689C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALTON | ELIZABETH A | VA | 700CL1101221F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WALTON | EVORIA | VA | 700CL1500852B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARD | HENRY F | VA | 700CL0029502V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARD | HENRY F | MD | X99002374 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARD | RAYMOND | VA | 700CL0130726W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARD | RAYMOND | VA | 700CL0337198H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WARREN | PAUL E | VA | 700CL0539285J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | ERWIN | VA | 700CL1101753F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | FREDDIE | VA | 700CL1603508F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | RALPH | VA | 700CL0130405W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | RALPH | MD | X99002324 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | RAYMOND E | MD | 24X05000675 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | RAYMOND E | VA | 700CL0539286T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | WALTER E | MD | X99002375 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WASHINGTON | WILLIAM | VA | 700CL0130724C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATERFIELD | JAMES H | MD | 24X03000537 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATERFIELD | WILLIAM R | VA | 700CL0130845A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATERFIELD | WILLIAM R | MD | X99002325 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATERS | WARREN E | MD | X99002376 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATKINS | C L | VA | 700CL1001282F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATKINS | JOHN W | MD | X99002384 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | ALBERT N | VA | 700CL1300164T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | CALVIN B | VA | 700CL0235510C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | CHERYLE D | VA | 700CL1304462P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | JAMES T | VA | 700CL0130835A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | JANET L | VA | 700CL1201907P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | KENNETH M | VA | 700CL1203337V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | LINDA M | VA | 700CL1401633T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | NATHANIEL | VA | 700CL0337164T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | RAYMOND E | VA | 700CL1101942V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | ROBERT S | VA | 700CL0437987W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | ROSCOE M | VA | 700CL1001285P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATSON | VERNON R | VA | 700CL1502843F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WATTS | MAURICE C | VA | 700CL1202878F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WAYNE | LINDA M | VA | 700CL1101754P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEAVER | CARL M | VA | 700CL0540029P03 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEAVER | JAMES A | VA | 700CL1101943T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEAVER | JAMES D | VA | 700CL1001286V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEAVER | LINWOOD W | VA | 700CL0235547V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEAVER | LLOYD B | VA | 35500RC | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | BEAUMONT C | VA | 36114VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | CARL W | VA | 700CL1300046F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | JACK W | VA | 700CL0540038V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | KEITH | VA | 700CL1701841T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBB | MARTHA E | VA | 700CL1001865V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBER | LOUIS | MD | X99000593 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBSTER | SAMUEL L | VA | 700CL0801382P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEBSTER | WILLIAM | MD | X99000546 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEEKS | SHELTON E | VA | 700CL1203314T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WELCH | DANNY | VA | 700CL0337188H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WELLS | KEVIN M | VA | 700CL1001287F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WENTWORTH | LEROY | MD | 24X04000352 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | BARBARA M | VA | 700CL1001866F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | BERNARD | VA | 700CL0130725V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | CARLTON J | VA | 700CL1401643P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | HAMMIE E | VA | 36089VA | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | HAMMIE E | VA | 700CL1300163V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | HORACE | VA | 700CL0801383T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | MABLE | VA | 700CL1101222P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WEST | WILLIAM | VA | 700CL0130773W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WESTMORELAND | LARRY W | VA | 700CL1200514T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHEELER | FRANK W | VA | 700CL0130768W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHEELER | FRANK W | VA | 700CL1302555V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHEELESS | ROBERT S | VA | 700CL0232651V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHILDEN | LESLIE | MD | X01000675 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHISENANT | DONNA C | VA | 700CL1304463V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITACRE | WILLIAM | MD | X01000651 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITAKER | JOHN | VA | 700CL1001288T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITAKER | MARVIN G | VA | 700CL1302022P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | ALEASE I | VA | 700CL1101223V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | AVERY L | VA | 700CL0437982W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | BAILEY | VA | 700CL0437980T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | BERL T | VA | 700CL1201275F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | GEORGE T | VA | 700CL0801384F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | GERALD | MD | X99000566 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | GERALD K | VA | 700CL0539287P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | JAMES A | VA | 700CL1101944F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | JOHNNY R | VA | 700CL1100996T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | RICHARD | VA | 700CL0235517V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | RONALD R | MD | X99002326 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | RUSSELL | VA | 700CL1001869V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITE | THOMAS W | MD | X99002327 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITEHURST | J W | MD | X99002329 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITEHURST | OUIDA A | VA | 700CL0540202T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITEHURST | WAYNE K | VA | 700CL1300025T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITFIELD | HOWARD L | VA | 700CL0539974J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITFIELD | SELIMAN | VA | 700CL1001289J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITLEY | ERNEST L | VA | 700CL0130646W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITLEY | HARRY | VA | 700CL1500774B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITLEY | MELVIN C | VA | 700CL1001290P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITLOCK | EDWIN C | VA | 700CL0900473V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITMORE | CHARLES T | VA | 700CL1300051P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITMORE | MAE | VA | 700CL1501718M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITNEY | LOUIS C | MD | X01000650 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WHITNEY | NORMAN | MD | X99000547 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | DARRYL L | VA | 700CL0232688A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | JEPHTHAH | VA | 700CL0130647A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | LINWOOD I | VA | 700CL1201671P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | RUSSELL L | VA | 700CL0232663A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | RUSSELL L | VA | 700CL1401602V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIGGINS | WILLIE E | VA | 700CL0130641W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILCHER | ROBERT | MD | 24X03000531 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILDER | ARASBLE N | VA | 700CL1300026F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILKERSON | JOSEPH | VA | 700CL0539288H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLETT | BEN J | VA | 700CL1304452T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ALPHINE V | VA | 700CL0801385J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | AUBREY A | VA | 700CL1400841T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | BENJAMIN | VA | 700CL0235124V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | BURT S | VA | 700CL0130663A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | BURT S | MD | X99002328 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CAROLYN A | VA | 700CL1201677T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CATHERINE F | VA | 700CL1400849T01 | THE LAW OFFICES OF PAUL A WEYKAMP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | CECIL | VA | 700CL1101161T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CHARLES | VA | 700CL0337204T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | CHARLIE A | VA | 700CL1101957P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | DEBRA G | VA | 700CL1300055P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | DEMPSEY L | VA | 700CL1001292F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ELIZA J | VA | 700CL1101755V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ERNEST L | VA | 700CL0337231P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | EUGENE | VA | 700CL0235498H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | GREGORY Q | VA | 700CL1400842F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | HARRY C | VA | 700CL0801386V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | HOWARD | VA | 700CL0231873C-03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES | MD | 24X04000347 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES A | VA | 700CL0801387P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES D | VA | 700CL0130730V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES D | VA | 700CL0232817H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES E | MD | X99000038 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JAMES T | MD | X99002394 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JERRY L | VA | 700CL1304436T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JIMMIE | VA | 700CL1101162F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JIMMIE G | VA | 700CL0801388T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JOHN E | VA | 700CL1301716V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JOHN H | VA | 700CL0540013V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | JULIA B | VA | 700CL1101964F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | LYNN P | VA | 700CL0900488V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MARSHA S | VA | 700CL1304150F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MARTIN E | VA | 700CL1300047P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MELVIN D | VA | 700CL1200333V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MICHAEL | VA | 700CL1701842F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | MILDRED M | VA | 700CL1502030B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | PATRICIA M | VA | 700CL1301723P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RANDOLPH | VA | 700CL1100999V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RAYMOND | VA | 700CL0235535C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RODERICK H | VA | 700CL1304453F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ROLAND | VA | 700CL0232529W01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RONALD | VA | 700CL1001294J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | ROSE C | VA | 700CL1600590M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | RUTH D | VA | 700CL1400650F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | VAN B | VA | 700CL0130688H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | VINSTON E | VA | 700CL1201908V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | WALLACE D | VA | 700CL1101000T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | WALTER B | VA | 700CL1201288P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS | WILLIE C | VA | 700CL1100997F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMS LACKEY | CAROLYN M | VA | 700CL1300053T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMSON | CARROLL | MD | X99000594 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIAMSON | FRED I | VA | 700CL1304437F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIS | DAVID M | VA | 700CL1701843M03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIS | HARLON C | VA | 700CL0540032F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIS | JIMMY C | VA | 700CL0130687A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLIS | OLIVER | VA | 700CL0232789C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLOUGHBY | ADREN L | VA | 700CL0235574A04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLOUGHBY | ARTHUR | VA | 700CL0235532V05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILLS | ISSAC D | VA | 35497VC | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | BRIAN K | VA | 700CL1400844V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | CALVIN T | VA | 700CL0235495C03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | DAVID K | VA | 700CL1201909T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | DELORES | VA | 700CL1101756T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | DENNIS A | MD | X-00000971 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | DONALD L | VA | 700CL0801389F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | EARL M | VA | 700CL0539290J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | EDWARD E | VA | 700CL1500775M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | ELIJAH | VA | 700CL1001295P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | GEORGE L | VA | 700CL1400843P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | HOWARD | VA | 700CL1101757F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | JAMES E | VA | 700CL0539291T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | JAMES E | VA | 700CL0900480P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | JOE | VA | 700CL0336614T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | JOHNNIE W | VA | 700CL1201910F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | MARVIN A | VA | 700CL1001296V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | MELVIN L | VA | 700CL0337208H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | PAUL L | VA | 700CL0900492J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | PERCY A | VA | 700CL1201280P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | PORTIA D | VA | 700CL1101224T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | REGINALD L | VA | 700CL0703229F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | VIRNEST L | VA | 700CL0130700V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WILSON | WILLIAM D | VA | 700CL1001297F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WINFIELD | GEORGE E | VA | 700CL0130650V-05 | THE LAW OFFICES OF PAUL A WEYKAMP |

Appendix A - 460

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WINFIELD | GEORGE E | VA | X99002377 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WINFIELD | SHIRLEY J | VA | 700CL1101225F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIRTH | JAMES L | VA | 700CL1500776T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WIRTH | ROBERT H | MD | X99002395 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WISE | GARY E | MD | 24X03000559 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WITHERSPOON | ROBERT E | VA | 700CL1001298T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WITTKOPP | CHARLES W | VA | 700CL0539293H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOJNOWSKI | EDWARD F | MD | X-00000501 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOLFORD | GARY L | MD | X99000037 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOOD | DELILAH E | VA | 700CL0900469F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOOD | WILLIE M | VA | 700CL1001299J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODARD | STEVEN H | VA | 700CL1001300P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODIE | GEORGE S | VA | 700CL013065W-01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODIE | GEORGE S | MD | X99002330 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODINGTON | CHARLES T | VA | 700CL1202922P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODLEY | EDWIN | VA | 700CL1001870F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODLEY | MARY C | VA | 700CL0900489F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODLEY | SUSIE M | VA | 700CL1101758P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODS | ARTHUR D | VA | 700CL1502844P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODS | FRANK | VA | 700CL0900474F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODS | JAMES D | VA | 700CL0900478V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOODWARD | WINFRED | MD | 24X05000027 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOOLBRIGHT | ANTHONY | VA | 700CL1201911P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOOLMAN | JOHN | MD | X01000674 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WORRELL-BLOWE | ANN L | VA | 700CL1201922F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WORTHAM | RONALD | VA | 700CL1101958V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WOS | EDWARD J | MD | 24X04000340 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | CAROL | VA | 700CL1600591T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | DELILAH B | VA | 700CL0539294V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | GLADYS D | VA | 700CL1300032V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | HERBERT E | VA | 700CL1300048V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | JETSON L | VA | 700CL1203338T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | JOSEPH I | VA | 700CL1600571T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | LEROY | MD | X9900056 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | MARY A | VA | 700CL0801390J02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | ROBERT A | VA | 700CL1200334T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WRIGHT | THOMAS H | MD | X99002378 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | EMERY F | VA | 700CL1101759V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | EVELYN M | VA | 700CL1101760T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | GARY W | VA | 700CL1603499P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | HOWARD H | VA | 700CL0801391V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYATT | JOHN D | VA | 700CL0337225T05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYCHE | LEONARD E | VA | 700CL1203537P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYCHE | WILLIAM | VA | 700CL1201672V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYLIE | JUDY C | VA | 700CL1701851T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYLIE | LARRY E | VA | 700CL1701844B04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| WYNNE | ALTON R | VA | 700CL1101945P03 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YANCEY | MICHAEL D | VA | 700CL1502846M05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YAP | FELIX | MD | X99000036 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YAP | NESTOR R | MD | 24X03000556 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YAP | RUSTUM R | MD | X99000035 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YARBOROUGH | LOUIS B | VA | 700CL0130653H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YARBOROUGH | LOUIS B | MD | X99002379 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YELL | CLEMENTINE B | VA | 700CL1502847T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YESHNIK | MELVIN | MD | X99000548 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNG | CURTIS V | VA | 700CL1001301V04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNG | JAMES E | VA | 700CL1001302F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNG | ROBERT E | VA | 700CL0539295J05 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNGER | CHARLES E | VA | 700CL013060648H-02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| YOUNGER | CHARLES E | MD | X99002331 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZABLOTNEY | ALEXANDER | MD | X01000656 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZEITERS | MILDRED M | VA | 700CL1600592F15 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZEPP | ROBERT | MD | X9900056 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZIEGLER | ALONZO | VA | 700CL0539298H02 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZINK | URBAN N | MD | X-00000972 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZUSKIN | BENJAMIN | VA | 700CL0130692A-04 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ZUSKIN | BENJAMIN | VA | 700CL0601798T01 | THE LAW OFFICES OF PAUL A WEYKAMP |
| ABBOTT | SUSAN J | MD | 24X05000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABDOOL | LEO | MD | 97255527 CX1950 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABDUL-ADL | RAFIQ | MD | X99002095 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABDULLAH | DAWUD J | MD | 24X07000536 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABERNETHY | RICHARD | MD | 97352507CX2501 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABEY | HARRY A | MD | 99-001684 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABEY | TERRY B | MD | 98219519CX1558 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABLE | VICTOR L | MD | 24X01-000957 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABNEY | MICHAEL | MD | 24X02001223 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ABRAHAM | WILLIE | MD | 24X-02000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABRAMS | DAVID A | MD | 24X02001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSHIRE | BETTY L | MD | 24X06000583 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSON | JEFRO J | MD | 98133513CX920 | THE LAW OFFICES OF PETER T. NICHOLL |
| ABSON | MARY A | MD | 24X04000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | HAYWOOD L | MD | 24X03000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKER | HAYWOOD L | MD | 24X07000553 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACKWITH | FREDERICK E | MD | 24X-03000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| ACORD | IRA C | MD | 98-281501CX1879 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ALPHONSO L | MD | 24X02001785 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | CHARLES W | MD | X00000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | CLARENCE L | MD | X99001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | EDDIE R | MD | 24X05000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | EDWARD B | MD | X01000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JAMES T | MD | 95321505 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JESSIE M | MD | 24X04000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JETHRO J | MD | 24X-02002474 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | JOSEPH | MD | X-01000789 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | MARK E | MD | 24X-02000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | PHILIP C | MD | X99001754 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ROBERT D | MD | 9824518CX1670 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | ROSEMARY A | MD | 24X05000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADAMS | WILLIAM N | MD | 24X-02000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADDAIR | JAMES W | MD | 98050502CX357 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADDISON | CHARLES | MD | 98099508CX719 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADEY | WILLIAM M | MD | 97297514 CX2169 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADGER | ULYSSES | MD | 95102505 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | MAUDE | MD | 24X06000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADKINS | WILLIAM T | MD | 24X-02002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| ADOLEMAIU-BEY | RAMIR A | MD | 24X10000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGEE | JAMES E | MD | 99-002645 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGEE | MARY | MD | 24X06000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGENT | ELWOOD C | MD | 24X08000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| AGENT | MARY L | MD | 24X14000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| AIKEN | ANDREW N | MD | 98051507CX367 | THE LAW OFFICES OF PETER T. NICHOLL |
| AKERS | ALTON | MD | 95341503 | THE LAW OFFICES OF PETER T. NICHOLL |
| AKERS | WALTER L | MD | 24X01-000956 | THE LAW OFFICES OF PETER T. NICHOLL |
| AL-AMIN | KWANZA J | MD | 24X02002015 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALAI | MARK E | MD | X00001489 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALBAN | WILLIAM L | MD | 98120501CX834 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALBERS | FREDERICK G | MD | X99000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALBIKER | JESSIE M | MD | 98226512CX1608 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | BENNIE | MD | 98324520CX2205 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | BERNARD A | MD | 97276519 CX2070 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | JAY V | MD | X00000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERMAN | LARRY | MD | 98317506CX2137 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERSON | BARRY L | MD | 24X03001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALDERSON | WILMA J | MD | 98-155502CX1128 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEVATO | JEAN D | MD | 24X04000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | ARTHUR B | MD | 98141512CX1016 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | CHARLES L | MD | 24X13000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | EUNICE | MD | X99001930 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | GROVER | MD | 24X05000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JACELYN M | MD | 24X01001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JAMES T | MD | 24X02-001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | JERRY | MD | 24X11000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | KARL B | MD | X-01000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALEXANDER | THEODORE O | MD | 24X01-001709 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | ELIHU | MD | 24X06000223 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | ELIHU | MD | X00001461 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | THOMAS H | MD | 97248508 CX1882 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALFORD | WILLIE H | MD | X00000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALI-EL | ANWAAR A | MD | 24X17000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLBRITTON | SAMUEL | VA | 700CL0029032V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ALBERT R | MD | 24X-02000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ALVES A | MD | 24X-01001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ARTHUR L | MD | 95151508 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ARTHUR L | MD | 95151511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ARTHUR L | MD | 96262511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | BENJAMIN | MD | 24X02001586 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CHARLES | MD | 98317503CX2134 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | CHARLES | MD | X00001334 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | DONALD J | MD | 24X03000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | EARL H | MD | 24X06000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | FOSTER | MD | 24X15000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | GEORGE P | MD | X00000921 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLEN | GLENN | MD | 24X03001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | GRACE | MD | 24X05000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | HENRY | MD | 24-X-00001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | HENRY H | MD | X99002081 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JAMES R | MD | X99001753 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JOHN E | MD | 97044514 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JOSEPH | MD | X99001677 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | JOSEPH P | MD | 95150507 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | LARRY D | MD | 24X08000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | LAWRENCE L | MD | X00001336 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | NATHANIEL | MD | 24X-01001529 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | PATRICIA J | MD | 24X04000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ROBERT L | MD | 98-282510CX1892 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ROMEY | MD | X01000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | RONNIE | MD | 24X10000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | THERESA A | MD | 24X04000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WALTER C | MD | 97304501 CX2198 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WALTER E | MD | X00001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WILLIAM | MD | X00001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | WILLIAM R | MD | 24X03001172 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEN | ZELLIOUS | MD | 24X01000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLEYNE | CARL A | MD | 98324521CX2206 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLISON | CHARLES W | MD | 24X08000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLISON | MACK | MD | X00000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMAN | JACK D | MD | 98183516CX1343 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMOND | DAVID R | MD | 24-X-00001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMOND | JOEL L | MD | X99001691 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALLMOND | JOSEPH H | MD | 98016513CX53 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BEN | MD | 24-X-01-000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BILLY L | MD | 98016529CX69 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | BYRDETTE | MD | 24X-02000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | CHARLIE | MD | 97296502 CX2151 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | FANNIE L | MD | 98133504CX911 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | GEORGE H | MD | 24X-01001940 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JAMES | MD | 24X-01002057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JAMES | MD | 97248509 CX1883 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JAMES N | MD | X00000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | JOSEPH D | MD | 94195502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | NATHANIEL | MD | X-01001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | PEGGY J | MD | 24X05000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | RICKEY | MD | 98338555CX2379 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | ROBERT L | MD | 95 150505 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | WAYVOUS | MD | X00001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSTON | WILLIAM V | MD | 24X04000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALSUP | REGINALD M | MD | 24X02001225 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALTMAN | THOMAS D | MD | 24X10000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALTON | JAMES W | MD | 24X-02001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| ALWINE | WILLIAM B | MD | X00000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | GEORGE M | MD | 24X02-001207 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | HARRY F | MD | X-98402512 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMEND | JOHN F | MD | 97248513 CX1887 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMES | JAMES D | MD | 24X02001776 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMIS | JAMES V | MD | X99001287 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMORIELLO | JOHN A | MD | 98016525CX65 | THE LAW OFFICES OF PETER T. NICHOLL |
| AMORIELLO | THOMAS F | MD | X99000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERKIN | EDGAR H | MD | 98099504CX715 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERS | MARGARET V | MD | 24X04000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | ADA M | MD | 24X05000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | BOBBY R | MD | 24X12000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | BOYD | MD | 97352508CX2502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | CLIFTON R | MD | 24X10000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | DAVID L | MD | 99-002655 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | DENNIE H | MD | 97276509 CX2060 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | FREDDIE | MD | X00001333 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | HOWARD J | MD | X00001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | ISIAH | MD | X01000018 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | J D | MD | 98085511CX618 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOE J | MD | 24X02001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOE L | MD | 98-155506CX1132 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOHN H | MD | 98162515CX1176 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOHNNIE | MD | X99002534 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOSEPH | MD | 98225508CX1592 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOSEPH M | MD | 24X02002414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | JOYCE E | MD | 24X13000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | MARY H | MD | 24X05000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | NORMA L | MD | 24X05000835 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | RANDFORD | MD | 98219509CX1548 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | RODERICK | MD | X00001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILBERT | MD | X99000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILLIAM T | MD | 24X-01002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILLIE D | MD | 24X06000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILTON L | VA | 740CL99001329-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDERSON | WILTON L | MD | 98211509CX1516 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREASIK | JAMES | MD | 24X-02000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREJAK | CHESTER J | MD | 98275505CX1856 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | AL YEX V | MD | 24X-02001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | DAVID W | MD | 24X02001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | EDWARD D | MD | 98022501CX98 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | MICHAEL G | MD | X99000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANDREWS | VELMA M | MD | 98261515CX1739 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGELIER | CHARLES F | MD | X01000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANGELIER | MAGDALAN L | MD | X01000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANOWECK | THOMAS A | MD | 98-065510CX493 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANSELMI | EUGENE | MD | 24X10000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTCZAK | MARGARET E | MD | 24X06000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | BARBARA A | MD | X00001229 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | CORBETT | MD | X-01001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | DARNELL O | MD | 97248518 CX1892 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | GEORGE L | MD | 98050506CX361 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | JAMES H | MD | 24X01-001172 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | LARRY C | MD | 97262510 CX2009 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | LUCIUS | MD | 24X09000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANTHONY | ROOSEVELT | MD | 99-000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANZER | BETTY J | MD | 24X05000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| ANZER | WILLIAMS C | MD | 24X-02002475 | THE LAW OFFICES OF PETER T. NICHOLL |
| APSON | CARL | MD | X01000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARBELLA | JAMES | MD | 24X10000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARBOGAST | MILDRED M | MD | 24X05000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARBOGAST | RICHARD P | MD | 95-132502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARCHAMBAULT | FRANCES A | MD | 24X01001581 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARCHER | PERCY R | MD | X99002008 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARCZYNSKI | RICHARD | MD | X00000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARGENBRIGHT | SHIRLEY M | MD | 24X12000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARKINS | BEVERLY J | MD | 24X09000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARKINS | CHARLES J | MD | 98310534CX2112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMANO | RUSSELL L | MD | X00000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTEAD | GARY | MD | 24X13000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTEAD | RUDY W | MD | X-98402511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTEAD | RUDY W | MD | X00000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | CHARLES W | MD | X99001932 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | CLARENCE O | MD | 24X-01001836 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | IVAN W | MD | 24X13000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | MARIE | MD | 97350505CX2490 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | NATHAN E | MD | 24X01001031 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | REUBEN W | MD | X00000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARMSTRONG | TURNER | MD | 98197505CX1403 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARNOLD | CHARLES F | MD | X00000441 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARNOLD | DONALD G | MD | X00001437 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARP | WILLIAM G | MD | 98338544CX2368 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRIGO | MICHAEL L | MD | 99-000-438 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | CURTIS | MD | 24X-03000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | EULA M | MD | 97283511 CX3006 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOE | MD | 24X03000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOE L | MD | 24X14000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOHN D | MD | X00001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | JOHN L | MD | X99000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | THERMAN E | MD | 24X15000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | THOMAS E | MD | 98324534CX2219 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | WESLEY | MD | 24X-02000815 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | WESLEY | MD | 24X08000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARRINGTON | WILBERT | MD | 98208509 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | HENRY L | MD | 97352515CX2509 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | MYRTLE B | MD | X 99002543 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTHUR | WAYNE R | MD | 24X02002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | JOHNNIE | MD | X00000917 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARTIS | SALLIE M | MD | 24X09000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| ARVIG | FRANCES L | MD | X00000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHBURN | STANLEY W | MD | 97304512 CX2209 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHE | MAURICE V | MD | X00000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHTON | JOSEPH B | MD | 97282512 CX2095 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHTON | RICHARD E | MD | 24X06000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASHWOOD | ALLEN M | MD | 24X3000442 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 462

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASKEW | STEPHEN R | MD | 24X02001587 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASTEN | NAOMI M | MD | 24X05000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| ASTEN | ROBERT T | MD | 98226513CX1609 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | CAROL S | MD | 24X10000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | CHARLES D | MD | 24X08000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINS | DENNIS E | MD | 24X10002238 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | BILLY | MD | 24X-02001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | EARL L | MD | 24X14000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | ERNEST C | MD | 24X02001231 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATKINSON | LAWRENCE M | MD | 24X03001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATLEE | ELAINE I | MD | 24X09000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ATWOOD | JAMES C | MD | X00001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUCKER | WILLIAM G | MD | X00001096 | THE LAW OFFICES OF PETER T. NICHOLL |
| AULD | EDWARD M | MD | 24X07000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSBY | SYLVIA A | MD | 98289517CX1929 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | EUGENE F | MD | 95181510 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | HESTER V | MD | 99-000549 | THE LAW OFFICES OF PETER T. NICHOLL |
| AUSTIN | RICHARD L | MD | 24X-02000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| AVARA | JOSEPH T | MD | 97315410CX2322 | THE LAW OFFICES OF PETER T. NICHOLL |
| AVENT | HERBERT L | MD | 24X-01001837 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | EDWARD | MD | X99000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | JOHN E | MD | X-01000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | JOHN K | MD | X01000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | JOSEPH E | MD | 24X02002280 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | ROBERT E | MD | X-01000851 | THE LAW OFFICES OF PETER T. NICHOLL |
| AYERS | SELWYN | MD | 24X09000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | CHARLES E | MD | 24X01000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| BABB | STANLEY | MD | 24X-01002085 | THE LAW OFFICES OF PETER T. NICHOLL |
| BACCALA | SAMUEL | MD | X00001451 | THE LAW OFFICES OF PETER T. NICHOLL |
| BACOAT | LESTER | MD | 98148502CX1052 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | BENNIE | MD | X00000534 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | SHERLEY | MD | X00001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGBY | ZOLLIE D | MD | 24X11000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGGERLY | RAYMOND | MD | 24X01001588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGINSKI | JAMES | MD | 24X-02001149 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | DORIS C | MD | 24X05000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | SPENCER T | MD | 24X11000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAGLEY | THOMAS E | MD | 98051512CX372 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAHORICH | MARY A | MD | 97316506 CX2305 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAHUR | LEON | MD | 98121513CX864 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | DANIEL P | MD | 24X05000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | EDWARD | MD | 24X02001242 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | FREDERICK M | MD | 24X03000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAIER | JOHN C | MD | 24X05000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | BENJAMIN | MD | 24X-02000984 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | BETTY L | MD | 24X05000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CHARLES H | MD | 24-X-01-001215 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | CURTIS C | MD | 24X-02002094 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | DANIEL E | MD | X00000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | HARRISON L | MD | 24X04000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JAMES E | MD | X00000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JOHN | MD | 24X-01002041 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | JULIA M | MD | 24X06000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | LAURENCE F | MD | X99001609 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | LESTER O | MD | 24X-02000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | MAURICE L | MD | 24X02001985 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | OLA M | MD | 24X07000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | PAUL | MD | 98191516CX1381 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAILEY | WILLIAM D | MD | 24X-01001689 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAISLEY | HOWARD G | MD | 24X-03000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | BENNIE | MD | 98219504CX1543 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | CLARENCE | MD | 98099502CX713 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | EDWARD | MD | 24X01-001171 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | EDWARD F | MD | 24X11000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | HENRY L | MD | 24X10000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JAMES E | MD | 24X10000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JAMES H | MD | X99001672 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JAMES M | MD | X00000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JASPER | MD | 24X-01001201 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | JOSEPH | MD | 24X03000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | MISCHELE E | MD | X00001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | PAUL C | MD | X99000273 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RAMON V | MD | 24X01-001807 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RAYMOND R | MD | 24X10000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | RICHARD T | MD | X99002610 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | ROBERT L | MD | 24X11000356 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAKER | RODELL E | MD | 24X11000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAKER | SYLVESTER | MD | 98148504CX1054 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDERSON | RALPH N | MD | 24X12001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | BRUCE A | MD | 24X06000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALDWIN | LARRY R | MD | 24X04000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALL | CHARLES C | MD | 98093506CX666 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALL | ERNEST C | MD | 24X09000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALL | THOMAS L | MD | X99002617 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALLISTRERI | SANTO F | MD | X99001810 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALLOU | JAMES M | MD | 24X11000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSARICK | VICTOR J | MD | 24X04000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSARICK | VICTOR J | MD | X00001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSIS | MILDRED A | MD | 24X13000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| BALSIS | WILLIAM R | MD | X99001294 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | LEROY | VA | 700CL0029988V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANDY | LEWIS M | MD | X00000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANGERT | GEORGE J | MD | X99001792 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKARD | BRUCE L | MD | 97350506CX2491 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | ALLEN | MD | 98114509CX816 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | BEATRICE A | MD | 24X05000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | CAROLYN V | MD | 24X11000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | CHARLES E | MD | 95198510 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | EUGENE I | MD | 24X09000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | GREGORY A | MD | 97311558 CX2290 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | HAROLD A | MD | X99-001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | JAMES F | MD | 95349501 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | JEROME | MD | 24X04000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | KENNETH L | MD | X-01000931 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | MARIANNE | MD | 98302512CX2036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | MICHAEL L | MD | X01000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | ROBERTA | MD | X00001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | THOMAS J | MD | X99001941 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM | MD | 24X11000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM J | MD | 98156512CX1144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM R | MD | 98324518CX2203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANKS | WILLIAM T | MD | 24X04000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNERMAN | JOHN T | MD | 24X14000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNERMAN | RONALD N | MD | 98296516CX1994 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | JAMES E | MD | X00000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | LAMONT T | MD | 24X-02000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| BANNISTER | NINA D | MD | 24X05000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARATONE | CHARLES G | MD | 24X12000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBEE | RICHARD | MD | 24X-02000810 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBEE | SAMUEL R | MD | 24X06000202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBEN | PAUL H | MD | 98072549CX546 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | CLARENCE J | MD | 24X-01001193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | ELIZABETH M | MD | 24X05000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | JAMES D | MD | 24X06000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | LEROY H | MD | 24X02001715 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | LOUIS T | MD | X99000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | MABEL G | MD | 24X06000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARBER | VIRGINIA E | MD | 24X06000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKER | DEWEY R | MD | 24X05000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKLEY | DAVID E | MD | 24X12000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKLEY | PRESTON T | MD | 24X06000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKSDALE | ABRAHAM | MD | X99001625 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKSDALE | CLARENCE J | MD | 24X10000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKSDALE | ELMER L | MD | X00000862 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARKSDALE | FRANK W | MD | X00001042 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNER | FELTON L | MD | 98100507CX730 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | BERNARD | MD | 98156516CX1148 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | CLAYBORNE A | MD | 98197514CX1412 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | CLIFTON E | MD | X01000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | DAVID C | MD | 98177518CX1311 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | GERALD W | MD | X99000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | GILBERT H | MD | X00001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | JOHN W | MD | 24X01-001173 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | JOSEPH R | MD | 98338562CX2386 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | NATHANIEL | MD | 24X02001240 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | NED | MD | 24X11000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ORLANDO C | MD | X-01000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | PHILIP A | MD | X-01001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | ROSA | MD | 24X05000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | TYRONE S | MD | 24X03000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNES | WILLIAM J | MD | 24X-02001853 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARNETTE | INELLE | MD | 97276514 CX2065 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARR | NATHANIEL L | MD | 98338547CX2371 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARR | WARREN N | MD | X99000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARR | WILLIE J | MD | 24X01-001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | EARNEST | MD | X00001330 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | HARRY R | MD | 24X06000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | JAMES F | MD | 98023520CX123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | NOVELLA J | MD | 24X03000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | RALPH M | MD | 24X08000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRETT | ROBERT E | MD | 24X11000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | DALE | MD | X99001756 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | DANIEL M | MD | 24X06000579 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARRON | JOYCE M | MD | 24X09000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARSH | EDWARD A | MD | 24-X-01-000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | CHRISTINE | MD | 24X05000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | DAVID | MD | X00001208 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | EDDIE L | MD | 24X-02001252 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | HESTER L | MD | 24X03000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTEE | ROSETTA | MD | 24X05000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTHOLOW | DANIEL D | MD | X99000734 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | CAMERON J | MD | X99000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | MICHAEL F | MD | 24X-01001566 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTKO | PAUL J | MD | 24-X-00001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTON | GARRETT B | MD | 24X12000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTON | RONALD B | MD | 24X03001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| BARTOSZ | EDWARD J | MD | X99001300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKER | LUCIUS S | MD | 24X04000764 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKETTE | CONNIE S | MD | X99002231 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASKETTE | ROBERT F | MD | 24X-01002003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | ELWOOD O O | MD | 98-281503CX3881 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASS | JOHN K | MD | 24X-02001863 | THE LAW OFFICES OF PETER T. NICHOLL |
| BASTA | FRANKLIN G | MD | 24X04000803 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATCHELOR | CHARLES L | MD | 24X02002715 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | BARBARA J | MD | 24X02001588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | PHILLIP A | MD | X0000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATES | RONALD | MD | 98-169503CX1240 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATHURST | RICHARD F | MD | 98239505CX1650 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATSON | PAUL | MD | X99002614 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | BOBBY E | MD | 24X-02001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | CHARLIE H | MD | 24-X-01-001521 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | JAMES R | MD | 24X04001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTLE | RUTH J | MD | 24-X-03000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTS | SAMUEL C | MD | X00001202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BATTS | VICTOR J | MD | X99000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | CHARLOTTE L | MD | 24X06000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | HARVEY L | MD | X99002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | WALTER R | MD | 24X08000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUBLITZ | WALTER R | MD | 98282501CX1883 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUER | EDWARD J | MD | X00001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUGHER | JUANITA F | MD | 24X05000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUGHER | RALPH H | MD | X99002017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUMAN | LEROY A | MD | 95048503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAUMAN | WILLIAM T | MD | X-01000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAXTER | LELA M | MD | 24X11000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYARSKY | FAYE | MD | 24X05000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYARSKY | SYDNEY S | MD | 24X-01002103 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLISS | GEORGE F | MD | X99001971 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | GERALD O | MD | 24X09000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | ISAIAH | MD | 98211507CX1514 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | ROBERT | MD | 97325512CX2346 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYLOR | TERRANCE C | MD | 98016504CX44 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAYNE | LAWRENCE J | MD | 24X05000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAZEMORE | EDWARD C | MD | 24X-02000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BAZEMORE | JAMES R | MD | 97276520 CX2071 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEACH | ROSA M | MD | 24X04000029 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEACHAM | DOROTHY M | MD | 24X05000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEACHY | HERBERT J | MD | X00000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAM | CLAIR B | MD | 24X10000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAM | CLAIR B | MD | X98402607 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAN | JOHN H | MD | X-01000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAN | LEROY M | MD | 98323505CX2184 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEANE | VERNA | MD | 24X05000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | GEORGE W | MD | 24X-02002433 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | JAMES L | MD | 98316505CX2123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEARD | NAPOLEON | MD | 24X03000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | BRUCE N | MD | X99001746 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | PAUL G | MD | 24X01000826 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEASLEY | WILLIAM | MD | 24X02001589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAVERS | EUGENE J | MD | 24X-01002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEAVERS | THOMAS R | MD | 98261506CX1730 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECK | TYRONE S | MD | 24X14000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKER | DONALD | MD | 98288511CX1911 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKER | EDWARD H | MD | X99001359 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKETT | GEORGE W | MD | 24X14000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| BECKNER | CHARLES D | MD | 98338546CX2370 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEDFORD | WALTER H | MD | X00000312 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEDNARSKI | JAMES | MD | 24X11000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEHE | CHARLES C | MD | 98162511CX1172 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELCASTRO | AUGUST R | MD | X99001295 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELCASTRO | LENA D | MD | X99001645 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELCASTRO | VINCENT F | MD | X00000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELIN | BEAUFORT | MD | X01000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | ALFRED D | MD | 98240506CX1658 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | ALLEN | MD | 24X06000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | HORACE S | MD | 24X-02000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | L V | MD | 24X04000030 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | RONALD L | MD | X01000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELL | RUDOLPH L | MD | 24X02001770 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | CHARLES | MD | X99002116 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | JIMMY E | MD | 24X11000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLAMY | WILLIAM E | MD | 97318514CX2326 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLISH | LOUIE | MD | X99000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELLISON | JAMES E | MD | 97339545CX2454 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELT | FRANCIS W | MD | 99-01687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELTZ | RALPH C | MD | 98016528CX68 | THE LAW OFFICES OF PETER T. NICHOLL |
| BELZNER | ANTHONY J | MD | 98043505CX270 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENBOW | CHESTER C | MD | 24X07000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | BETTY L | MD | 24X07000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | DELORES D | MD | 24X05000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | HOWARD | MD | 24X01000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | HOWARD | MD | X01000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENDER | RAYMOND P | MD | 97269506 CX2025 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENESCH | MICHAEL V | MD | X00000701 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENHAM | CARL D | MD | 24X12000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENJAMIN | BILLY L | MD | 98006506CX06 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENJAMIN | ROBERT L | MD | 24X02000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENJAMIN | ROBERT L | MD | 24X03000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNER | ALICE C | MD | 24X14000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | CHARLES A | MD | 24X10000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | CYRIL P | MD | 98016517CX57 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | FRED L | MD | 95159503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | HOWARD | MD | 97276532 CX2083 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | MELVIN | MD | X99001500 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | PARIS A | MD | 24X-01002104 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | REGINALD C | MD | 97350502CX2487 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | THOMAS F | MD | 97044521 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | THOMAS L | MD | 24X-01001565 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | TONY M | MD | X99000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT | WALTER S | MD | 97276513 CX2064 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNETT-EL | HAYWARD B | MD | 98191517CX1382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNS | JESSE A | MD | 24X10000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENNS | WILLIAM D | MD | 24X06000779 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | ALPHONSO | MD | 24X02000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | DONALD L | MD | 24X09000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENSON | DARNELLA | MD | 24X05000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTLEY | WALTER W | MD | 24X12000617 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTON | AUGUSTUS | MD | 24X12000913 | THE LAW OFFICES OF PETER T. NICHOLL |
| BENTON | KENNETH G | VA | 700C-L003005W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERDYCH | RUTH M | MD | 24X05000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERDYCH | STEPHEN J | MD | X00000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERKLEY | WILBER T | MD | 24X04000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERNARDELLI | DONALD C | MD | 24X13000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CHARLES H | MD | X99002449 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CLARETTE M | MD | 24X-020002790 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | CLEOTHA | MD | X99001283 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | DONALD L | MD | X00000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | DOROTHY P | MD | 24X05000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | EUNICE F | MD | 24X13000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | JOHN E | MD | X00001535 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | MACON S | MD | 24X11000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | ROBERT W | MD | 97248514 CX1888 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | ROCKY A | MD | 98303509CX2046 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERRY | WILLIAM S | MD | 24X14000213 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BERTERMAN | FLORA B | MD | 24X04000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTERMAN | WILLIAM F | MD | 24X-02000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| BERTOLDI | RICHARD | MD | 24X16000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| BESNOSKA | CAROL M | MD | 24X06000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| BESS | JIMMIE | MD | 24X09000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEST | CHARLES R | MD | 24X01000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEST | OTIS L | MD | X99001452 | THE LAW OFFICES OF PETER T. NICHOLL |
| BETHEA | JAMES | MD | 24X12001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERLY | TYRONE W | MD | 97316502 CX2301 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERLY | WYATT F | MD | 24X04000914 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEVERLY | WYATT F | MD | 96152506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BEY | KASPER | MD | 24X11000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIANCONI | JAMES C | MD | X99001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIBBS | WALTER E | MD | X00001216 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIDDINGER | DENNIS | MD | 24X01000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIDDISON | CARVILLE A | MD | 24X02001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIERMAN | JACK | MD | X00001106 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIGGS | ALLEN C | MD | 98016518CX58 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIGGS | MORRIS W | MD | X99000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLINGS | EDGAR R | MD | 97297510 CX2165 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLINGS | WAYNE H | MD | 24X02000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILLY | LAWRENCE | MD | 97350503CX2488 | THE LAW OFFICES OF PETER T. NICHOLL |
| BILZER | GREGORY D | MD | 24X-02000789 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOFF | HARRY R | MD | 99-001328 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | EUGENE | MD | 24X-01001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | JAMES W | MD | 98016527CX67 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISHOP | MARY S | MD | 24X05000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISIGNANI | REID E | MD | 24X01000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| BISSALLY | ANDREW D | MD | 24X-02002087 | THE LAW OFFICES OF PETER T. NICHOLL |
| BITTNER | CHARLES W | MD | 24X01000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BITTNER | ROBERT R | MD | 98261504CX1728 | THE LAW OFFICES OF PETER T. NICHOLL |
| BIVENS | CALVIN J | MD | X99000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | JAMES T | MD | X-98402506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | TERRELL W | MD | 98120509CX842 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | WALTER R | MD | 24X-02002477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACK | WILLIE J | MD | 24X03000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | ARTHUR | MD | X-98402438 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | CLIFFORD O | MD | 98338559CX2383 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKBURN | THOMAS L | MD | X-98402437 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKMON | LEVERN | MD | 24X0300951 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKMON | MARJORIE | MD | X-01000874 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKSTONE | LINWOOD | MD | 24X03000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ALBERT B | MD | 24X04000323 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ALFRED | MD | 24X14000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ALLEN H | MD | 24X-03000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | ARCHER M | MD | 24X11000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | CARNELL | MD | 24X02001720 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | CHARLES L | MD | X99001455 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | DETROY | MD | 24X02001719 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | GERALD V | MD | 24X14000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | JAMES E | MD | 98135518CX946 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | JEWELL | MD | 24X05000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | JOE | MD | 24X05000028 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | MERLE L | MD | 99000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | REGGIE M | MD | X99002020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLACKWELL | SHERMAN M | MD | 98133507CX914 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLADES | ELWOOD M | MD | 24X01001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAGMOND | WINIFRED J | MD | 24X14000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | ISIAH | MD | 24X-02002429 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | LEMUEL | MD | 24X10000146 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | NORMAN A | MD | 24X10000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | PRESTON H | MD | X99002422 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | RANDOLPH | MD | 24X03000961 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | ROBERT L | MD | 24X-01001688 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAKE | THOMAS E | MD | 95275505 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | GERALD W | MD | 97248511 CX1885 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | VIRGINIA A | MD | 24X06000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLAND | WILLIAM B | MD | 24-X-01-000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLANKENSHIP | THEODORE E | MD | 24X-02000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEINBERGER | ELMER R | MD | 24X-02000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLENMAN | ERROL D | MD | 97276529 CX2080 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEVINS | MICHAEL | MD | 98247508CX1687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLEVINS | NORMA J | MD | 24X05000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOCH | ALFRED W | MD | X-01000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOMEIER | WILLIAM J | MD | 24X03000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | CHARLES J | MD | 24X01-001711 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | JOSEPH E | MD | X00001170 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | KELLY M | MD | 24X11000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | LE-MORN | MD | 98337506CX2318 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | THOMAS | MD | 24X01000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOUNT | WILLIAM A | MD | 99001544 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLOW | FREDERICK A | MD | 98142515CX1037 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | BOBBY | MD | 24X02001983 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | JAMES E | MD | 24X-02000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUE | JEROME A | MD | 24X16000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUSIEWICZ | EDMOND P | MD | 24X-02001862 | THE LAW OFFICES OF PETER T. NICHOLL |
| BLUSIEWICZ | EDMOND P | MD | 97260503 CX1973 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOARDWINE | BOBBY W | MD | X00000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOATWRIGHT | ARTHUR L | MD | 24X03000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOATWRIGHT | EDWARD | MD | X99001938 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOBBITT | WOODROW | MD | 24X11000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOBLITZ | THOMAS W | MD | 95221501 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOCCIA | BRIAN D | MD | X00001332 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOCEK | GERALD | MD | X99002016 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOGERT | RONALD W | MD | X00000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOGGS | JERRY A | MD | X00001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHLI | JOHN J | MD | 24X13000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOHNESTENGEL | VERNON L | MD | X99002608 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOISSEAU | WILLIAM L | MD | 24X01-001808 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLDEN | HERBERT A | MD | 98191503CX1868 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLESCHAK | WILLIAM J | MD | 24X11000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLACK | ADAM C | MD | 96068504 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLER | ADOLPH M | MD | 97339542CX2451 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLER | CONSTANCE A | MD | 24X12000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOLLING | FRED E | MD | 98324507CX2192 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOMBERG | FRANKLIN L | MD | X00000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | EDWARD E | MD | 96019510 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | GARY C | MD | 99000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | RANDALL | MD | X99002420 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | THOMAS L | MD | 24-X-01-000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOND | WILLIAM T | MD | 24X02002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONKOWSKI | FRANCIS V | MD | 98338548CX2372 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSIERO | JOSEPH A | MD | 24X01-001653 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSUK | JOHN | MD | X99000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| BONSUK | ROSE V | MD | X99000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | BILLY B | MD | X99001253 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | MILDRED M | MD | 24X04000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOKER | WILLIE F | MD | 98212503CX1523 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | BEATRICE | MD | 97337503CX2393 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | EDWARD L | MD | 24X-02000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | LEONARD | MD | 24X06000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | PAUL E | MD | X00001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | RICHARD A | MD | 99001529 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOONE | THOMAS M | MD | X-98402440 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | CARLOS R | MD | 24X03001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOTH | WILLIAM P | MD | X00000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOOZER | HASKER B | MD | 96061513 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORDLEY | ELWOOD R | MD | 24X11000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| BORKOSKI | JOHN J | MD | 24X11000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSER | DAVID M | MD | 98183519CX1346 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSNICK | RICHARD A | MD | 24X03000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSALINA | RONALD A | MD | 24X11000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSERT | RAYMOND G | MD | X01000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSSERT | SAUNDRA D | MD | 24X05000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOST | RUTH A | MD | 24X04001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOST | VERA B | MD | X99001303 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTIC | JAMES R | MD | X99000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTIC | PAUL L | MD | X00001095 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTICK | HILTON O | MD | 24X13000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTON | FRANK D | MD | 24X01001326 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOSTON | TONY | MD | 24X09000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUIE | CHARLES | MD | 99-000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUKNIGHT | WALTER J | MD | 24X10000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUKNIGHT | WILLIE I | MD | 24X02002003 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOULWARE | BRUCE | MD | 97276528 CX2079 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOURNE | RONALD E | MD | 24X02002109 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOUYER | EDWIN E | MD | X01000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWARD | JACK A | MD | 24X-02002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWDEN | ROBERT L | MD | 24X10002213 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | LEONARD C | MD | 98176508CX1282 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | RICHARD F | MD | X-98402508 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWEN | VIOLET | MD | 24X05000120 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWEN | WILLIAM J | MD | 99000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWENS | FRANK | MD | 24-X-01-001216 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWENS | PILSON B | MD | X00000780 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | CATHERINE M | MD | X00000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | ELOISE J | MD | 24X03001155 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | KENNETH P | MD | X00000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | SAMUEL T | MD | 24X06000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWERS | THOMAS D | MD | 97282509 CX2092 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWIE | ALBERT | MD | X00000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWIE | HARRISON N | MD | X00000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWIE | THEODORE C | MD | X00000583 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWLIN | JOHN P | MD | X01000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | GEARIE C | MD | 24X02001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | JAMES E | MD | 98100509CX732 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWMAN | THOMAS M | MD | 24X03000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWRIN | EDWARD T | MD | 24X11000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | STANLEY A | MD | 97261507 CX1984 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOWSER | VIRGINIA E | MD | 24X11000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOX | JAMES H | MD | X01000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | CATHERINE T | MD | 24X09000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYCE | RONALD E | MD | 24X12000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ALICE L | MD | X00001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ALLEN | MD | 98030503CX204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ALVA M | MD | 98121509CX860 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ANNIE B | MD | 24X-0200022 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ANNIE B | MD | X01000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CLARENCE R | MD | 24X09000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | CLARENCE R | MD | 24X15000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | DONALD | MD | 24X01001755 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | ERNEST R | MD | 24X02000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | FRANK | MD | 24X04000759 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | GRANT | MD | 24X04000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | JOHNNIE E | MD | X01000610 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | MARY | MD | 24X06000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | REGINALD S | MD | 24X01001365 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | SAMUEL T | MD | 98051511CX371 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | TERRY T | MD | 24X01001324 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | THOMAS H | MD | X99001208 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | WILLIAM I | MD | X99001274 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYD | YVONNE A | MD | 24X10000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYDNER | CONLA | MD | X99002687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYER | PATRICK W | MD | 24X06000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYKINS | DENNIS L | MD | X00000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| BOYKO | EDWARD | MD | 24X07000557 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | CHARLES T | MD | 24X16000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | FELTON S | MD | 98037521CX254 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | GARY R | MD | 24X02001721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | RUFUS | MD | X00001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | RUFUS | MD | X99001448 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACEY | STANLEY | MD | X00000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACKINS | WILLIAM C | MD | 24X01001353 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRACY | MARGARET L | MD | 24X06000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | LESTER V | MD | 24X02000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADBY | RODNEY C | MD | 97350501CX2486 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADDS | THOMAS E | MD | 24X13000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | DOLORES M | MD | 24X06000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | DONALD L | MD | X00000522 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | EDDIE M | MD | X99002125 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | GREGORY P | MD | 24X02001819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADFORD | JOSEPH A | MD | X00000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | CHARLES | MD | X99001475 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | ERIC V | MD | 24X04000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | JAMES C | MD | 98057504CX388 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | JAMES L | MD | 24X02000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | JAMES L | MD | 95326505 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | RANDOLPH E | MD | X01000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | RAYMOND E | MD | 97255514 CX1937 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADLEY | RUDOLPH E | MD | 98016516CX066 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | CHARLES E | MD | 24X11000818 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | CHARLOTTE | MD | 24X04000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | DONALD E | MD | 24X02000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | JAMES F | MD | 24X11000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | RICHARD J | MD | 95198503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | VONICE L | MD | 24X16000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRADY | VONICE L | MD | 94340501 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGER | CHARLES T | MD | 24X03000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGG | LENA | MD | 24X06000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAGG | LUKE R | MD | X99001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAHAM | GEORGE | MD | 98012501CX24 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAILSFORD | FERDINAND | MD | X-98402463 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAMBLE | MARGARET R | MD | 24X06000535 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAMBLE | WILLIAM R | MD | X00001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANAGAN | EUGENE J | MD | 98058517CX407 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANAGAN | MILDRED T | MD | 24X05000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANAGAN | THOMAS B | MD | 24X02000729 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | CECIL L | MD | 24X-02002787 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | GRAFTON | MD | X00000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | HENRY L | MD | 24X01000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | HERMAN | MD | 98072566CX563 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | LORENA L | MD | 24X10000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANCH | REGINALD | MD | X99002427 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAND | ANTHONY T | MD | X99002426 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDFORD | MOZELL S | MD | 98142521CX1043 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | FLOYD H | MD | 24X02001227 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | JAMES A | MD | 24X-01002056 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | LOUIS F | MD | 24X14000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDON | MATTHEW | MD | 24X02002413 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANDT | JERRY E | MD | 98329508CX22233 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANNUM | JOE L | MD | 24X-02000223 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANNUM | JOE L | MD | 98072548CX545 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRANT | WILLIAM P | MD | 97301506 CX2182 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRASWELL | JIMMIE R | MD | 24X11000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRATTON | KENNETH | MD | 24X15000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAUN | LAWRENCE J | MD | X99001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | ALEXANDER | MD | 24X-01001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | ALLEN G | MD | 24X02002241 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | CHARLES L | MD | 24X06000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | EUGENE E | MD | 24X04000760 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | GILBERT N | MD | 99-002652 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAXTON | RICHARD B | MD | 98149554CX1122 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRAZELTON | LEROY W | MD | 98268518CX1819 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRECKENRIDGE | ARNOLD E | MD | 24X01000848 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREEDEN | ROBERT T | MD | 24X-03000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREHM | RONALD E | MD | X99001361 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREHON | VERNON L | MD | 98177507CX1300 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRENNAN | JAMES R | MD | X99000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRENNAN | PAUL R | MD | 98212506CX1526 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWER | RONALD W | MD | X00001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWER | TIMOTHY | MD | X00001215 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWER | TONY B | MD | X00001326 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | CATHERINE T | MD | 24X01000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWINGTON | EDWARD W | MD | X98402612 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWSTER | FREDERICK | MD | 24X-02001079 | THE LAW OFFICES OF PETER T. NICHOLL |
| BREWSTER | JAMES D | MD | X99001804 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | FREDERICK K | MD | 24X-02000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | HAROLD S | MD | 24X04000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | HOIT | MD | 98113505CX796 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | HUGH J | MD | X00001306 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | JOHN A | MD | 98338560CX2384 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | JOHNNY J | MD | 24X07000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICE | ROOSEVELT | MD | 24X04000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRICIUS | JONATHAN | MD | 97330502CX2373 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGEFORD | CHARLES D | MD | 9606850? | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGES | GARY C | MD | 98219517CX1556 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGES | WILLIE | MD | 24X14000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIDGMAN | JOHN E | MD | X99001568 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGGS | JOSEPH | MD | 24X06000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRIGMAN | JOHN H | MD | 24X-01001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRILEY | WILLIAM E | MD | 98338561CX2385 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKLEY | EDDIE W | MD | 97301505 CX2181 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKLEY | LARRY D | MD | 24X10000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRINKMAN | CHARLES S | MD | 95216505 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITT | DONALD R | MD | 24X08000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | ANNE B | MD | 24X05000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | EDWARD L | MD | 24X03000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTAIN | HARRY L | MD | X99000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRITTON | HERBERT | MD | 24X11000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADDUS | ROBERT L | MD | 98233500CX1632 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADIE | FRANKLIN D | MD | X99001504 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADNAX | JAMES O | MD | 98085501CX608 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADNAX | MARTY D | MD | 24X11000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | DAYSON E | MD | 24X04000696 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROADWATER | DEAN E | MD | 24X-02001861 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | THELMA R | MD | 24X05000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROADWATER | VIRGIL J | MD | 24X04000761 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCATO | DEBORAH | MD | 24X12000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCKI | MILDRED M | MD | 24X01001356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROCKINGTON | EDDIE | MD | X00000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODA | JONATHAN A | MD | X99000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | BENNIE | MD | 24X-03000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | JAMES E | MD | 95-102501 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | MCMILLER | MD | X99000983 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODIE | SHIRLEY W | MD | 24X03000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRODNAX | LAWRENCE T | MD | X00001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDAN | MORRIS | MD | 24X02002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDEN | JAMES | MD | 98329582CX2307 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDEN | JOSEPH L | MD | 98-065511CX494 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROGDON | STANFIELD | MD | 98338556CX2380 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROJOCKNO-SMITH | WILLIE | MD | 98037520CX253 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKKE | LAWRENCE D | MD | 24X03001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROKKE | REUBEN D | MD | 24X09000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROMWELL | JOHN W | MD | 24X-02000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRONAKOSKI | JOHN W | MD | 24X10000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | ALBERT B | MD | 98028562 CX 194 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | ALTON F | MD | 95132503 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | ARTHUR L | MD | 24X02001244 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | BARRY D | MD | 98-155503CX1129 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CARL C | MD | 24X02-001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CARLTON W | MD | 24X01001352 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CATHERINE | MD | 24X07000001 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | CRANSTON L | MD | 24X11000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | DARNELL | MD | X99002418 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | HERBERT J | MD | 24X06000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | HERMAN L | MD | 97276508 CX2059 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JAMES J | MD | 24X15000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JAMES S | MD | 24X00000554 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JAMES U | MD | 98316506CX2124 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | JOHNNIE L | MD | X00000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | MELVIN O | MD | X00000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | MICHAEL F | MD | 24X10000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | NATHANIEL Y | MD | 24X13000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | NATHANIEL Y | MD | 24X17000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | OTIS R | MD | X99000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | PATRICIA B | MD | 24X01-001661 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | RONNIE G | MD | X00000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | THURLAND E | MD | X00001164 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROOKS | WAYNE W | MD | 24X01001590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROUGHTON | HARRY L | MD | X-98402460 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWDER | MARVIN W | MD | 98219506CX1545 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | AARON H | MD | 24X10000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ALPHONSO W | MD | 98317519CX2150 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ANNABELLE | MD | 24X05000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ARTHUR | MD | 24X02000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ARTHUR | MD | X99000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BARBARA J | MD | 24X05000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BRUCE J | MD | X00000715 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | BURNICE | MD | 24X-02000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CALVIN E | MD | 98107510CX762 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARLES E | MD | 24X01000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CHARLES L | MD | 24X14000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | COLUMBUS | MD | 24X-01002037 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | COLUMBUS | MD | 24X02002020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | CORNELL J | MD | 97309509 CX2231 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DAVID K | MD | 24X02001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DAVIS | MD | X-01000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DENNIS G | MD | 24X11000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | DONALD | MD | 24X06000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EARL | MD | X00001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDDIE | MD | 24X04001021 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD | MD | 98338572CX2396 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD A | MD | 24X15000564 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD C | MD | 24X05000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD L | MD | 98142506CX1028 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EDWARD N | MD | X-01001159 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELLIS M | MD | X00001298 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELMER J | MD | 98212504CX1524 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ELVIN M | MD | 24X02001506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | EMMANUEL M | MD | 96025504 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FLOYD E | MD | 24X03000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FRANK G | MD | 24X01001589 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | FREDERICK H | MD | 24X06000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GARRETT J | MD | X00000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | GRANVILLE P | MD | 24X-02002092 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HAROLD J | MD | 24X01001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HAROLD T | MD | X99000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HARVEY S | MD | 98051517CX377 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HENRY C | MD | X99000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HERBERT L | MD | X99001840 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | HORACE J | MD | 24X10000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES | MD | 98261505CX1729 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES E | MD | 24X01-001796 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES H | MD | 01-000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES H | MD | X99001910 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JAMES L | MD | 24X-02001482 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JEREMIAH M | MD | 98170510CX1266 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JEROME W | MD | X00001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN E | MD | 24X02001714 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN H | MD | 24X02002021 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN N | MD | 24X13000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOHN R | MD | 24X12000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOSEPH | MD | 24X-01001833 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | JOSEPH W | MD | 24X09000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | KENNETH | MD | X00001483 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LARRY M | MD | X01000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LARRY N | MD | X00000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LARRY T | MD | X99000824 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LAURENCE W | MD | 98141509CX1013 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LENWARD E | MD | 24X15000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEO A | MD | 24X05000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEON E | MD | 24X05000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEROY W | MD | 24X02001718 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | LEVON A | MD | 24X01-001707 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARIE | MD | 24X06000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARK | MD | X99001678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARLENE P | MD | X01000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MARY E | MD | 24X-01002092 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MELVIN D | MD | 24X03000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | MELVIN R | MD | X01000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | NANCY E | MD | 24X06000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | NELSON | VA | 700CL9927225A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ODELL | MD | 24X06000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | OTIS L | MD | X00001010 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PEGGY L | MD | 24X15000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PERCY E | MD | 98170503CX1259 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PETE M | MD | 24X-02000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PHILLIP A | MD | 24X01000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | PURNELL | MD | 24X-03000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RAYMOND C | MD | 99-002632 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | REGINA H | MD | 98225507CX1591 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | REGINALD C | MD | 24X06000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | RICHARD L | MD | 24X-02000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT | MD | 24X03000202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT | MD | X01000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | ROBERT M | MD | 97255513 CX1936 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SAMUEL | MD | 24X06000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SAMUEL | MD | X99002443 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | SHELDON C | MD | 98338558CX2382 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THEODORE L | MD | X01000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THOMAS L | MD | 97304505 CX2202 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THOMAS M | MD | X99002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | THURMON A | MD | 24X202002017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | TONEY H | MD | X00000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER | MD | 24X-01002038 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER | MD | 24X-02000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WALTER P | MD | 24X16000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WAYNE H | MD | 24X01002091 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM C | MD | 98267511CX1800 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM E | MD | 24X03000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM F | MD | 24X95181514 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM M | MD | X00000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM N | MD | 24X02000731 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM N | MD | X99001470 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIAM S | MD | X-01000959 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWN | WILLIE L | MD | 24X01-001651 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 467

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWNE | GERALD E | MD | 24X-01001699 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROWNSON | ROBERT T | MD | X-98402461 | THE LAW OFFICES OF PETER T. NICHOLL |
| BROZOZOWSKI | BERNARD | MD | 24X-01002036 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUBACH | ROBERT W | MD | 24X01001337 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUCE | LORETTA E | MD | X99002659 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUCE | TAFT W | MD | 98170504CX1260 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMELL | LAWRENCE H | MD | X99000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMET | SHARON A | MD | 24X02-001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMETT | GEORGE W | MD | 24X10000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUMMETT | RAYMOND | MD | 24X11000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNDRETT | CHARLES R | MD | 24X14000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | ALEXANDER | MD | 98261516CX1740 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | ERNESTINE | MD | 24X07000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | JOHN H | MD | 95345506 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUNSON | JOHN H | MD | X00001459 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUSH | EILEEN | MD | 24X06000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRUSHMILLER | EDWIN W | MD | 24X03000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYAN | LARRY B | MD | 24X14000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYAN | SAMUEL | MD | X-01000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | ANGELA M | MD | 24X10000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | ARTHUR K | MD | X00000922 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | CECIL W | MD | 98170507CX1263 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | EARL L | MD | 97339543CX2452 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | EARL M | MD | 24X05000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GARLAND W | MD | 24X11000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GRACE B | MD | 24X05000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | GUY P | MD | 24X06000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | HENRY G | MD | 98183524CX1351 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | JAMES D | MD | 96138525 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | JAMES W | MD | 24X02001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | JOHNNY | MD | 97254504 CX1915 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | LLOYD B | MD | 24X-02001389 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | MARY L | MD | 24X06000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | RICHARD H | MD | 97338510CX2406 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | SAMUEL | MD | X00001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRYANT | SANFORD G | MD | X99001270 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRZOZOWSKI | CONSTANCE M | MD | 24X06000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| BRZOZOWSKI | MILTON F | MD | X00000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUBER | IRA D | MD | 24X02001592 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCCHOLZ | RONALD W | MD | X00001409 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | SYLVIA | MD | 24X06000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHANAN | VERNON A | MD | 24X04000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCHHOLZ | JOSEPH X | MD | 24X15000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | EDWARD J | MD | 24X11000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | ERNEST A | MD | X99002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | HENRY W | MD | X-98402462 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | MARVIN L | MD | X01000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCK | ROBERT E | MD | 24X13000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKLEY | JAMES | MD | 24X08000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKSON | ALBERTA | MD | 97268505 CX2017 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUCKSON | OTIS M | MD | 24X12001044 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUDD | AURELIA | MD | 24X06000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUECHE | CHRISTIAN E | MD | X-98402494 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUETTNER | ANNA C | MD | 24X06000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | DAVID M | MD | 24X02001590 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGGS | RUBEN | MD | 24X06000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUGOSH | JAMES P | MD | 98275516CX1867 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUHRMAN | DARYL J | MD | 24X09000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUIE | JAMES R | MD | 97339554CX2463 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUIE | MARY N | MD | 24X06000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUKOWSKI | CHARLES F | MD | 24X04000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUKOWSKI | EDWARD L | MD | 98275504CX1855 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULETT | EDWARD L | MD | 24X17000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULETT | EDWARD L | MD | 98176517CX1291 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | AUGUSTUS | MD | 24X04000932 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | AUGUSTUS | MD | X99001617 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | CLARENCE H | MD | 97338502CX2398 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | GREGORY A | MD | 24X01-001180 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | ROBERT M | MD | X99000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | STACEY L | MD | 98218503CX1536 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | WILBERT F | MD | 24X03000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULLOCK | WILLIAM W | MD | 24X11000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| BULOTA | JOHN G | MD | X00000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | EDWARD R | MD | 24X10000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | JAMES G | MD | 24X01001375 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUNCH | WILLIE | MD | 98240516CX1668 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUNN | JOHN H | MD | X99001432 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURDYICK | CARROLL J | MD | X00000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | CARMELA | MD | X00000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | MELVIN | MD | X99002442 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | ROBERT I | MD | 24X04000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURGESS | WILLIAM M | MD | 98120517CX850 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKE | BERNIE L | MD | 24X11000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKETT | BERNARD E | MD | X00000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKETT | ROBERT L | MD | 24X02000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURKHART | DENNIS W | MD | X99001742 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLESON | RONNIE L | MD | 24X02002415 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLEY | FOSTER L | MD | 24X02002411 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLEY | WENDELL M | MD | 98296513CX1991 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLOCK | JOSEPH A | MD | X99002027 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURLOCK | LORETTA J | MD | 24X06000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURMAN | EDWARD L | MD | 24X-02000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNETT | ZENO | MD | 24X-02001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | JAMES B | MD | 24X01001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | JAMES L | MD | X01000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | JOHN D | MD | 98121519CX870 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | LEROY F | MD | 98323503CX2182 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | MICHAEL B | MD | 24X-02002792 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | ROBERT | MD | 24X13000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | ROBERT A | MD | X00000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | RODERICK J | MD | 24X-02000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURNS | THOMAS R | MD | 98120503CX836 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | ARTHUR O | MD | 98337510CX2322 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | CARL W | MD | 24X02002596 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | CLYDE E | MD | 24X07000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | EDMOND W | MD | 24X-01001831 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | GORDON E | MD | 24-X-03000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | RONNIE | MD | 24X-02000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | THEODORE | MD | 24X-01001683 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | THEODORE M | MD | 24X09000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRELL | WARREN M | MD | 24X-02002423 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURROWS | GARY L | MD | 24X02002431 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRUS | THOMAS O | MD | 24X11000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURRUSS | JOSEPH D | MD | X99001271 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | CANDACE P | MD | 24X01001753 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | HENRY L | MD | 24X07000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | HENRY L | MD | X01000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | JAMES R | MD | X99000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURTON | LIZZIE J | MD | 24X04000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| BURWELL | EDWARD | MD | 24X14000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | FRANKLIN S | MD | 24X04000762 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | HARRIETTE | MD | 24X06000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSH | PHILIP O | MD | X99001437 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSHAW | RANDALL E | MD | CAL90-15970 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSHROD | HARRY L | MD | 98183523CX1350 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSKIRK | JAMES F | MD | 98177514CX1307 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUSSARD | LESLEY E | MD | 98050501CX356 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTCHER | DENNIS E | MD | 98254503CX1703 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | AUDREY M | MD | 24X06000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | CALVIN J | MD | X-01000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | DONALD M | MD | 95-114505 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | EMANUEL E | MD | 24X12001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | HAROLD G | MD | X99001436 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | HARRY M | MD | X99000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | HOWARD | MD | 24X13000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JAMES M | MD | 24X06000581 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | JOHN E | MD | 24X-02000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | MILTON E | MD | 98176513CX1287 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER | ROGER | MD | X00000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER-BEY | GREGORY R | MD | 24X17000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTLER-BEY | GREGORY R | MD | X00000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTRIM | CHARLES M | MD | 24X07000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTION | ROBERT L | MD | X99001263 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTION | SHIRLEY J | MD | 24X05000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | JESSE W | MD | X99001548 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | LEVI T | MD | X00000584 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUTTS | PAULINE R | MD | 98310519CX2097 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUZGIERSKI | ANDREW P | MD | 24X03000789 | THE LAW OFFICES OF PETER T. NICHOLL |
| BUZZURO | PHILIP A | MD | 24X03001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYER | PATRICIA A | MD | 24X03000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYERS | ANDREW W | MD | 98296515CX1993 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYERS | THOMAS | MD | X-98402466 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BYINGTON | TRACY S | MD | X00001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | HERBERT E | MD | 24X-01001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYNUM | JESSE C | MD | 24X-01001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | CALVIN O | MD | 24X10000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | CONRAD | MD | 97311551 CX2283 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | ERNEST | MD | 97339551CX2460 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | FLEMON | MD | 98191508CX1373 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | GEORGE | MD | 24X05000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | GEORGE | MD | 98229502CX1615 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | HERBERT L | MD | X00000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JAMES E | MD | 24X06000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JAMES E | MD | 98-065507CX490 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JOHN B | MD | 98177509CX1302 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JOHN H | MD | 98316510CX2128 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | JOHN M | MD | 24X08000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | NATHANIEL H | MD | X00001167 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | ROBERT P | MD | 24X10000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | ROCKEYFELLOW | MD | 24X12000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | WALDA E | MD | 24X01001309 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYRD | WALTER J | MD | 24X01000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| BYSTRY | WILLIAM T | MD | X00000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| CADE | LUBY D | MD | 24X13000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAFFEE | WILLIAM E | MD | 24X07000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAFFEE | WILLIAM E | MD | 97262503 CX2002 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | GEORGE R | MD | X00000557 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | JAMES | MD | 98233517CX1643 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAIN | SHEDRICK E | MD | 24X-01002096 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALABRESE | MANUEL M | MD | 98402585 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALABRESE | ROSARIO | MD | 98219521CX1560 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDER | RONALD E | MD | 24X-02000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | ALONZA L | MD | X00001212 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | JAMES C | MD | 24X-02001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | JAMES L | MD | 24X11000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | RICHARD | MD | 24X16000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALDWELL | THOMAS N | MD | 24-X-01-000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLAWAY | CHARLES | MD | X99001820 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLOWAY | HARRY L | MD | X99002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALLUM | SHERMON | MD | 24X03000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALVERT | FRANKLIN P | MD | 24X03000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| CALVERT | GEORGE E | MD | 24X06000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMERON | CLAYBORNE L | MD | 24X-01001682 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMERON | CLAYBORNE L | MD | 24X07000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMP | CLARENCE | MD | X99002531 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPANELLA | MICHAEL J | MD | X98402602 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | CHARLES H | MD | 24X03001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | CHYREA L | MD | X00000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | HAROLD | MD | 24X-01001536 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | HENSLEE | MD | X99001473 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JACK F | MD | 24X05000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JACK F | MD | X00001168 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JAMES R | MD | 24X16000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JAMES T | MD | 24X04000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JOHN W | MD | 24X01-001795 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | JOHNNY | MD | 24X-01001876 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | KENNY R | MD | 24X11000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | LONNIE L | MD | X-01000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | NOBLE D | MD | X-01001047 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | REGINALD G | MD | 24X11000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | RICHARD W | MD | 24X05000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | RICHARD W | MD | 97302507 CX2189 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | ROBERT J | MD | 24X04000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | ROBERT L | MD | X01000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | STEPHEN B | MD | 24-X-01-001212 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | WALLACE | MD | X98402606 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | WILBERT E | MD | 24X02001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPBELL | WILLIAM | MD | 24X-02001259 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPER | LESTER T | MD | 98162508CX1169 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPHOR | THOMAS W | MD | 24X02002430 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPHOR | VERNON | MD | 24-X-01-001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAMPION | ROBERT R | MD | X99002421 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANADY | WILLIAM L | MD | 98148505CX1055 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | CARL C. | MD | 99001539 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | LINCOLN M | MD | 24X08000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNADY | META | MD | 24X04000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNON | HERMAN E | MD | X99000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| CANNON | JAMES B | MD | 24X04000028 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CANTY | JOHN E | MD | 24X04000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPECCI | JOHN P | MD | 24X01-001710 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPERS | WILLIE | MD | X01000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPLE | JOHN S | MD | X99001272 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAPP | CHARLES E | MD | X00000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARAVELLO | JUNE E | MD | X00001520 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARDOSA | JOHN M | MD | X-98402510 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | CHARLES J | MD | 97262506 CX2005 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | FRANK E | MD | 97248510 CX1884 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | HUBERT T | MD | 24X-02000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | PATRICIA L | MD | 97352514CX2508 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | RICHARD M | MD | 24X00100120 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAREY | ROBERT S | MD | 24X03000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARLEST | DAVID E | MD | 24X11000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMACK | RONALD L | MD | 98072547CX544 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMICHAEL | JERRY | MD | X99000823 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | BENNIE A | MD | X-98402470 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | PANSEAL M | MD | 24X05000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARMON | PAUL | MD | 24X-02000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARNAGE | MICHAEL B | MD | 98211506CX1513 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARNEY | HARVEY | MD | 98099506CX717 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAROLINA | LEROY | MD | 24X07000554 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARPENTER | ROBERT D | MD | X99000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | CARLA M | MD | 24X06000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | GEORGE E | MD | 24X-01002087 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | JAMES W | MD | 24X08000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | JAMES W | MD | 98183518CX1345 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | WALTER C | MD | 24X01000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR | WOODY | MD | 24X-01002047 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARR-BEY | DONALD | MD | X99000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRICK | GERALD N | MD | 24X-02001860 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON | ALICE C | MD | X-01000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON | LINDA E | MD | X00001485 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARRINGTON-MILLE | CECEILIA | MD | 24X06000552 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ADA L | MD | 24X06000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ALBERT A | MD | 24X08000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ALBERT G | MD | 24X06000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ANNIE | MD | 24X05000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | BILLY J | MD | 98219523CX1562 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | BOBBY W | MD | 24X04000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | DAVID R | MD | 98296512CX1990 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | ESTHER E | MD | X00001406 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | IRENE H | MD | 24X06000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | JAMES J | MD | 99-001322 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | KENNETH N | MD | 24X-02001420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | RUDOLPH | MD | 24X17000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROLL | RUDOLPH | MD | X01000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROW | MILTON T | MD | 24X05000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARROW | MILTON T | MD | X00001413 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ALFRED | MD | 98261518CX1742 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ALPHONSO | MD | 24X01001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ANNA M | MD | 24X04000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ARTHUR A | MD | X99002624 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ARTHUR S | MD | 98163546CX1225 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | CARL B | MD | 24X03000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | DELPHINE | MD | X01000754 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | EARL L | MD | 24X03000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | EARLIE D | MD | 24X01000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ELLEN A | MD | 24X06000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ERIC | MD | 24-X-03000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | FREDERICK E | MD | 24X12000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | GREGORY E | MD | X99000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | HOWARD F | MD | 24X04000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES A | MD | 98211503CX1510 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JAMES E | MD | 24X-02000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOHN R | MD | 98338532CX2356 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOHNNIE R | MD | 97276523 CX2074 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | JOYCE A | MD | 98043504CX269 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | KENNETH B | MD | 98177517CX1310 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE I | MD | 24X02002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LAWRENCE I | MD | 24X08000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LLEWELLYN R | MD | 98100505CX728 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LLOYD | MD | 24X-01001995 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | LONNIE J | MD | X99001257 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MARGARET E | MD | 24X11000506 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MELTON | MD | 98148506CX1056 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTER | MELVIN L | MD | 24X08000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MICHAEL H | MD | 98148510CX1060 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | MILTON A | MD | 98183515CX1342 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NANNIE E | MD | 24X04001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NEWMAN | MD | 24X-03000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | NORMAN A | MD | 98005504CX16 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ORAL R | MD | X-01000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | PUTNEY W | MD | 96019511 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | RANSOM M | MD | 24X04000031 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | ROBERT H | MD | X00000640 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | RUBIE | MD | X99001841 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | RUFUS E | MD | 24X02002369 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | SIMON P | MD | 98247516CX1695 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | SONIA E | MD | 24X05000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | STANFORD | MD | X99001266 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | THOMISENA C | MD | 24X05000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WALTER | MD | 24X12000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WAYNE O | MD | X99001518 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WAYNE W | MD | X00000559 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WILLIAM C | MD | 98233503CX1629 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTER | WILLIAM E | MD | 24X-02000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARVER | DAVID H | MD | 98302506 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARY | CURTIS T | MD | X00001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASCIO | FRANK J | MD | 98050505CX360 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASEY | JAMES A | MD | 98072551CX548 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | JOHN H | MD | 24X05000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | LANCY R | MD | 98120518CX851 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | RICHELIEU J | MD | 97318515CX2327 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | WILLIAM | MD | 24X02001997 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASH | WILLIAM | MD | X00000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASON | PRESLEY | MD | X00001150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSELL | LEE R | MD | 24X01-001811 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSELL | LEE R | MD | 98008504CX10 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSELL | MICHAEL A | MD | 24X-01002008 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSICK | LESLIE A | MD | 24X04000810 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSIDY | LESLIE A | MD | X99001574 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASSIDY | CORNELIUS | MD | X98402608 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTLE | MARTIN A | MD | X99001519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTRONOVA | DONALD V | MD | 24X14000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| CASTRONOVA | EDWARD P | MD | 24X13000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | LEE C | MD | 24X97212502CX1642 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | ROBERT D | MD | 24X-02001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATES | WALTER C | MD | X99000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATLIN | DONALD H | MD | 97345506CX2475 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATO | ALICE V | MD | 24X06000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATO | ANDREW J | MD | 98064504CX472 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATOR | SIDNEY | MD | 24-X-03000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| CATTERTON | LEONARD E | MD | X00001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVANAUGH | MICHAEL J | MD | 24X11000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVEY | NANCY L | MD | 98058522CX412 | THE LAW OFFICES OF PETER T. NICHOLL |
| CAVICCHIO | LOUIS J | MD | X99000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| CEASAR | LEE R | MD | 24X02002367 | THE LAW OFFICES OF PETER T. NICHOLL |
| CELLINI | LOUIS | MD | 97297512 CX2167 | THE LAW OFFICES OF PETER T. NICHOLL |
| CELOZZI | RONALD H | MD | X00001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAFFIN | CLOYD | MD | 98296507CX1985 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHALK | RAYMOND | MD | X00000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | DAVID M | MD | 98162507CX1168 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | FRANK | MD | 98317508CX2139 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERLAIN | VICTORIA C | MD | 24X05000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | LARRY A | MD | 24X-01002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | LEONARD B | MD | X-01001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | MARGARET | MD | 24X04001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | RICHARD J | MD | 24X10000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILBERT M | MD | 24X04000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILLIAM | MD | 24X01000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILLIAM E | MD | X99000982 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WILLIAM N | MD | 98247520CX1699 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMBERS | WINCY | MD | 24X05000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAMPION | HAROLD C | MD | 24X03000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | COLEMAN L | MD | X-01000835 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | EARLY D | MD | 24X03000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | FLOYD W | MD | 24X04000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | HENRY A | MD | 24X02001505 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | JAMES | MD | 98012502CX25 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | JAMES T | MD | X99000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | LEE V | MD | 24X03000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANDLER | NORMAN E | MD | 24X04000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | BARBARA | MD | 24X06000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | CLARENCE | MD | 24X11000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANEY | WAYNE B | MD | 24X02002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHANNELL | HARRY V | MD | X99002217 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JAMES O | MD | 24X11000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JIMMIE | MD | 24X-01001875 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JOHN C | MD | 98100515CX738 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPMAN | JOSEPH C | MD | X00000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPLE | DONALD F | MD | X99001259 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPLE | MYRON | MD | 24X04000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAPPLE | PURNELL | MD | X99001307 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARLES | IAN A | MD | 24X03000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHARRON | ANDRE C | MD | 24X12001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | ALFRED C | MD | 24X09000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | ALFRED C | MD | X01000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CALVIN R | MD | 24X01000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CHARLES S | MD | 24X05000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | CLARENCE R | MD | 24X-02001080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHASE | WILLIAM V | MD | 24X15000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHATMAN | RADFORD W | MD | X99002015 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHATMAN | RANDOLPH C | MD | X01000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHATMAN | WILLIAM | MD | 97352510CX2504 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVES | RAYMOND H | MD | 24X-02000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHAVIS | TALBERT L | MD | 24X14000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEARNEY | MICHAEL C | MD | 98211508CX1515 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATHAM | BRENDA J | MD | 24X10000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATHAM | MELVIN L | MD | 24X11000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEATOM | ERNEST | MD | 24X10000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEK | GLENN A | MD | X00001452 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEK | HELEN T | MD | X01000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | HERMAN E | MD | 98303506CX2043 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | MARY L | MD | 24X05000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEEKS | WILLIAM H | MD | 98064508CX476 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEESE | JEROME J | MD | 24X14000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEESE | OTHAL | MD | 97283501 CX2096 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHENOWITH | JOHN L | MD | X99001340 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHENOWITH | MAGDALENA | MD | 24X05000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERNY | MARION E | MD | X00000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | HARVEY | MD | 98317534CX2165 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | LEON R | MD | 24-X-03000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY | MICHAEL A | MD | 24X06000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHERRY-EL | GLORIA | MD | 24X11000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESLOCK | RONALD J | MD | 98329575CX2300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESTER | BRUCE D | MD | 24X11000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHESTNUT | MCDONALD | MD | 24-X-03000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHETELAT | WILBUR F | MD | 24X14000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEW | CATHERINE C | MD | X00000894 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEW | HERBERT | MD | X0100352 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHEWNING | MARTHA | MD | 24X07000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHIODI | DENNIS V | MD | X 99002545 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHIRICO | JOSEPH E | MD | X-98402497 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | ELIZABETH L | MD | X99000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | THOMAS R | MD | 24X06000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHISHOLM | THOMAS R | MD | 98303503CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHOMET | LAWRENCE R | MD | 24X03000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHOOLOKIAN | GEORGE J | MD | X99000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISCOE | BOYD L | MD | X-01000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | EVELYN | MD | 24X05000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | GEORGE O | MD | X00001497 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | HOWARD O | MD | 98149557CX1125 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | JAMES A | MD | X01000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | VERA L | MD | 24X03000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHRISTIAN | WILLIS O | MD | 24X01000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHURCH | DONALD J | MD | X99002429 | THE LAW OFFICES OF PETER T. NICHOLL |
| CHURCH | MARLAN A | MD | 24X03000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| CICERO | PASQUALE | MD | 24X10000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIESLA | JOSEPH J | MD | 98093507CX667 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIHLAR | EDWIN F | MD | 24X15000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIMAGLIA | ROBERT | MD | X99000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIRASOLE | RICHARD W | MD | X99001900 | THE LAW OFFICES OF PETER T. NICHOLL |
| CIRRI | JOHN T | MD | 24X10000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAIBORNE | MELVIN | MD | X99000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAMPITT | WILLIAM T | MD | 24X12001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAPIN | CHARLES G | MD | 98121516CX967 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAPP | KENNETH M | MD | 97282510 CX2093 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLARIDGE | FRANK M | MD | X01000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ALBERT R | MD | X0000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ANDRE B | MD | 24X-02001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ANITA D | MD | 24X05000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CARRIE | MD | 24X05000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CARTELLA M | MD | 24X05000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | CHARLES H | MD | 98135524CX952 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD J | MD | 24X04000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD L | MD | 24X00000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD L | MD | 98092508CX651 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | EDWARD L | MD | 98142516CX1038 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | FRED L | MD | X99000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | GEORGE S | MD | 98177516CX1309 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | KENNETH L | MD | 24X06000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | LINWOOD B | MD | 98-169507CX1244 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | MILTON | MD | 24X11000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RALEIGH D | MD | 24X-01001718 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RAY E | MD | 24X08000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | RONALD | MD | 98303517CX2054 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | ROSCOE | MD | 24X03000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | SAM | MD | X00001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | THOMAS A | MD | 24X-01001723 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | WILBERT E | MD | X99002433 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARK | WILLIAM | MD | X00001335 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKE | FRANK N | MD | X00000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARKSON | LOUIS H | MD | X01000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | ANGELO J | MD | 98162510CX1171 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | CASPER S | MD | 24X06000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | EMMA J | MD | 24X11000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | PATRICK | MD | X99000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLARY | ROBERT | MD | 24X05000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | BERNARD F | MD | 98302507CX2031 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | GEORGIA E | MD | 24X06000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLASING | HAROLD R | MD | 24X09000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAY | JETHRO | MD | X00000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAY | MITCHELL | MD | 98317527CX2158 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | DOLORES A | MD | 24X05000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLAYBORNE | MARSHALL | MD | 24X02001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMENTS | JAMES H | MD | 98030509CX210 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMMONS | RICHARD D | MD | 24X17000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLEMONS | OLIVER W | MD | 24X-02001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLIFTON | LINDBURG | MD | X00001537 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLINE | ROBERT H | MD | 98-310506CX2084 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLINGER | STEVEN L | MD | 24X-02000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLINTON | ERNEST R | MD | X99001681 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLODFELTER | ROBY B | MD | 24X14000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOUD | DWIGHT | MD | 24X12000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOUD | SAMMIE L | MD | 98141518CX1022 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOWNEY | CHARLES | MD | X-01001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLOWNEY | INEZ L | MD | 24X-02001406 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLUBB | ROBERT B | MD | X99001517 | THE LAW OFFICES OF PETER T. NICHOLL |
| CLYDE | ROBERT T | MD | X00000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| COAD | JAMES T | MD | X01000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | CARL B | MD | 24X07000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | CARL B | MD | 98324522CX2207 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | HENRY N | MD | 97345508CX2477 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | JOSEPH E | MD | 24X-01001989 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | LEONARD A | MD | 97260504 CX1974 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | LLOYD E | MD | X00000995 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | MARY E | MD | 24X05000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATES | MELVIN J | MD | 24X04000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| COATS | JIMMIE L | MD | 98135526CX954 | THE LAW OFFICES OF PETER T. NICHOLL |
| COBB | STANLEY G | MD | X00001540 | THE LAW OFFICES OF PETER T. NICHOLL |
| COBY | PAUL M | MD | 97303501 CX2192 | THE LAW OFFICES OF PETER T. NICHOLL |
| COCCIA | JOE R | MD | 95275504 | THE LAW OFFICES OF PETER T. NICHOLL |
| COCKRELL | CLAUDETTA A | MD | 24X05000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| CODISH | MICHAEL J | MD | 98072570CX567 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFFEY | HUBERT | MD | X99001642 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFFMAN | SHIRLEY M | MD | 24X02002016 | THE LAW OFFICES OF PETER T. NICHOLL |
| COFIELD | RODNEY | MD | 24X10000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| COKER | ARTHUR E | MD | X99001092 | THE LAW OFFICES OF PETER T. NICHOLL |
| COKER | JOSEPH H | MD | 99000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLBERT | HOARSELL | MD | 24X04000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLBERT | NORMAN P | MD | 97318504CX2316 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | CAROLYN J | MD | 24X08000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | CLARENCE J | MD | X00001013 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLE | DOUGLAS | MD | X00000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | GEORGE D | MD | 97318501CX2313 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | HARRY | MD | 24X01000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | IRVIN J | MD | 98226507CX1603 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | RICHARD H | MD | 95241504 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | ROBERT L | MD | X00000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | WAYNE K | MD | 24X10000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLE | WILLIAM E | MD | X 99001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ADA | MD | 24X05000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ALLIE M | MD | 24X05000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ALVESTER | MD | X00000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ANDERSON | MD | 24X-02000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ASZLEE | MD | 24X15000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | CAROLYN L | MD | 24X05000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | DORIS | MD | 24X05000829 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | DOTSON J | MD | 98163544CX1223 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ERNEST | MD | X99001795 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | FRANK M | MD | 97325516CX2350 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | FRANKLIN R | MD | 24X-02000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | GEORGE A | MD | X01000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAROLD | MD | 24X05000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAROLD | MD | 97339539CX2448 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAROLD L | MD | 24X04000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | HAVANA | MD | 24X11000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ISREL V | MD | 24X03000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JAMES | MD | X-01001002 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JOHNIE | MD | 98296509CX1987 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | JOHNNY S | MD | 24X01001429 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | MATTHEW H | MD | X99000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | ROBERT | MD | X00001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | RONALD C | MD | 97304502 CX2199 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | RONALD W | MD | 24X-01001945 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | VERNOY M | MD | 24X01-001176 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | WALTER | MD | 98309501CX2061 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | WILLIE L | MD | 24X06000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN | XAVIER O | MD | 24X02001724 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEMAN-BEY | RONALD T | MD | 97311553 CX2285 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | CABELL H | MD | 98183514CX1341 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | JAMES E | MD | 24X-02000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLES | THOMAS E | MD | 24X04000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLEY | GEORGE | MD | 24X-02001405 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIC | EDWARD H | MD | 24X-02001400 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | CHARLIE | MD | X00000987 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | DOUGLAS L | MD | 24X08000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | DOUGLAS L | MD | X00001099 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | VERA B | MD | 24X06000660 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLIER | WILLIAM W | MD | 24X01001348 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | CLEVELAND F | MD | 24X002002422 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | CURTIS G | MD | 97269517 CX2036 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | DOUGLAS | MD | X00001214 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | EDWARD L | MD | 24X04000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | FREDERIC | MD | 24X04000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | GERALD L | MD | X99002445 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | JEROME C | MD | 24X01-001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | MCDONALD | MD | X00000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ORADELL | MD | 24X-02000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ROBERT | MD | 98016526CX66 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ROOSEVELT | MD | 24X08000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | ROY D | MD | X00000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | RUBY L | MD | 24X05000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | THOMAS R | MD | 24X-02001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | THOMAS R | MD | 24X16000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | VERGE | MD | X99001546 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLINS | WALTER S | MD | 24X01001432 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLLISON | BRYAN M | MD | 24X03000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| COLON | THOMAS J | MD | X01000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | ARCHIE | MD | 24X06000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMBS | CLARENCE C | MD | 24X01-001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMEAU | ROBERT J | MD | 98260502CX1720 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMEGYS | ROBERT L | MD | 24X10000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMER | RANDELL L | MD | 24X01001027 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMPTON | HUBERT L | MD | 24X08000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| COMPTON | HUBERT L | MD | 98275510CX1861 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONAWAY | CHARLES L | MD | X00000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONAWAY | GEORGE H | MD | 24X03000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONETTA | PAUL E | MD | 97297509 CX2164 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONGLETON | OTIS A | MD | X00001458 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONLEY | BERNARD | MD | 98028563 CX 195 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNAGHAN | ROBERT C | MD | 24X07000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELL | WILLIAM B | MD | 24X02002362 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | JOHN G | MD | 24X10000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNELLY | ROBERT E | MD | X-98402443 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNER-EL | YOLAND | MD | X00000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNOR | MACK | MD | 98268504CX1805 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNOR | RHODA | MD | 24X12000859 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | BARTLEY P | MD | 24X03000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | DENNIS F | MD | 98051502CX362 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | DONALD F | MD | X99001813 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONNORS | ROSALIE | MD | 24X08000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONRAD | DORA M | MD | 98260501CX1719 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONRAD | WAYNE S | MD | 24X09000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONRAD | WAYNE S | MD | X99001694 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONTEE | ANDREW S | MD | X-01000972 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | CARROLL J | MD | 24X02-001202 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | LEO C | MD | X99001338 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | OTIS | MD | 98133509CX916 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONWAY | WESLEY | MD | 24X-02000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| CONYERS | DONALD | MD | 24X01000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | ALPHONSO M | MD | 24X03000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | DAVID A | MD | 24X02000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | DOROTHY | MD | 24X09000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | GILBERT L | MD | 98219501CX1540 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JAMES D | MD | 98275511CX1862 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JOHANNA T | MD | 98302505CX2029 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | JOHN P | MD | 24X03000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | KENNETH V | MD | 24X13000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NATHAN W | MD | 24X-02002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NORMAN F | MD | 24X02001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | NOWELL C | MD | X01000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | PAUL E | MD | 98275506CX1857 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | RANDALL F | MD | 24-X-01-001214 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | STANLEY L | MD | X00000580 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | VIRGINIA S | MD | 98267506CX1795 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOK | WILLIAM R | MD | 98289501CX1913 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | JAMES L | MD | X99001979 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | JOHN W | MD | 98329566CX2291 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOKE | WALTER L | MD | 24X-02000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOLEY | SAMUEL E | MD | 24X03000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOLEY | VALORIE M | MD | 24X12000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOMBS | JAMES M | MD | X99000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| COONEY | LORRAINE M | MD | 24X05000828 | THE LAW OFFICES OF PETER T. NICHOLL |
| COONEY | THOMAS D | MD | X01000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| COONTS | WALTER F | MD | 24X04000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | ANTHONY J | MD | 24X14000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | DOUGLAS J | MD | X99000913 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | EARNEST L | MD | X99001513 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | EMORY C | MD | 24X10000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | EVERETT B | MD | 24X03000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | GEORGE W | MD | X-98402522 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | GLENN | MD | 98170511CX1267 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | HERMAN O | MD | 24X04000763 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | IRVIN | MD | 24X02-001198 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | JAMES N | MD | 97268501 CX2013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | LEON | MD | 97350509CX2494 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | MARY A | MD | 24X01000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | MELVIN | MD | 24X-03000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | ROBERT L | MD | 99-000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| COOPER | WILLIAM B | MD | X-010925 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | HENRY | MD | 24X05000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | PETER F | MD | 24X08000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| COPELAND | RANDOLPH J | MD | X99001306 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | RALPHINE | MD | 24X05000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORBIN | WAYNE G | MD | 24X03000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| COREY | ROBERTA L | MD | 24X05000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORKRAN | MICHAEL F | MD | 98303504CX2041 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORLEY | ANNIE R | MD | 24X06000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORLEY | JAMES W | MD | X00001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNELL | FREDERICK A | MD | 24X14000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | ALLEN T | MD | 24X14000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | CORNELIUS W | MD | 24X01001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | DENNIS W | MD | 98329569CX2294 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | EVELYN | MD | 24X14000500 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORNISH | LOUIS C | MD | 97352509CX2503 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | SAMUEL J | MD | X00000875 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | WAYNE M | MD | X-98402465 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORNISH | WILLIAM E | MD | 24X01000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORRALL | PATRICK D | MD | X00000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| CORRON | HARRY E | MD | X99000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSBY | BERNARD | MD | 24X16000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSBY | RICHARD N | MD | 24-X-03000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSBY | WINFREY C | MD | X99001823 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSGROVE | ROBERT W | MD | 24X16000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSNER | OSA B | MD | X99001624 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSNER | ROBERT A | MD | 24X11000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSOM | CLEVELAND G | MD | 24X02201593 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSSENTINO | WILLIAM C | MD | 24X02001817 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTANZA | CARLO | MD | 24X02002013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTELLO | RICHARD H | MD | X-01000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTELLO | TIMOTHY M | MD | X99002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSTIN | RUDOLPH W | MD | 24X08000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| COSUM | BRENDA E | MD | 99-002647 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTEN | JOHN P | MD | X00000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTEN | JUNIOUS M | MD | 24X-01001541 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTMAN | ALPHONSO | MD | X99000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTMAN | DAVID | MD | 97296504 CX2153 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | CHARLES R | MD | 98086513CX638 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | EUGENE A | MD | 98016530CX70 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | ISAIAH | MD | 24X07000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | JAMES | MD | 99-002073 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTON | LOUVENIA | MD | 24X05000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| COTTRELL | SHERMAN L | MD | 98133511CX918 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUCH | HENRY | MD | 98064505CX473 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCIL | JAMES | MD | 24X01-001662 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCILL | JANET C | MD | 24X05000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUNCILL | NORMAN K | MD | X00000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUPLIN | ERNEST | MD | X 99002550 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUPLIN | PATRICIA J | MD | 24X06000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| COUSIN | JOSHUA C | MD | 24X01-001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | GARY S | MD | X99001931 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | GEORGE W | MD | X00000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | HELENE N | MD | 24X04000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | LARRY | MD | 98246503CX1676 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | LLOYD D | MD | X00000834 | THE LAW OFFICES OF PETER T. NICHOLL |
| COVINGTON | MORRIS L | MD | 96281503 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWARD | ANGELO | MD | 99000912 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWARD | SAMPSON G | MD | 24X04000765 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWGER | RICHARD J | MD | X99001819 | THE LAW OFFICES OF PETER T. NICHOLL |
| COWLING | DARNELL L | MD | 97283504 CX2099 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ANN | MD | 24X10000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ARTO | MD | X99001279 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | BERNARD A | MD | 24X01001341 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | BOBBY R | MD | 98093516CX676 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | CHARLES S | MD | 24X15000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | CLIFTON L | MD | 24X02000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | CLIFTON L | MD | 98240503CX1655 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | DONALD | MD | 24X-02001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | HAROLD | MD | 24X04000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | JAMES D | MD | 24X-01001950 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | JEFFREY S | MD | 24X01001329 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | NORMAN | MD | 24X01001340 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | PERCY | MD | 24X03001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | PRENTISS L | MD | X99000828 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | ROBERT E | MD | 24X01-001794 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | RONALD | MD | 24X11000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| COX | WILLIAM E | MD | 98254518CX1718 | THE LAW OFFICES OF PETER T. NICHOLL |
| COXSON | STERLING E | MD | 98085510CX617 | THE LAW OFFICES OF PETER T. NICHOLL |
| COYLE | GIBSON | MD | 98338567CX2391 | THE LAW OFFICES OF PETER T. NICHOLL |
| COZART | WALLACE L | MD | 98162512CX1173 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAFT | RONNIE D | MD | X99001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAGWAY | NATHAN | MD | 24X07000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAGWAY | NATHAN | MD | X98402591 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAGWAY | ROY W | MD | X99001308 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | ARETHA L | MD | X00000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | GARY W | MD | 24X16000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | JAMES W | MD | 24X11000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | MARTIE F | MD | 24X02000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAIG | THOMAS L | MD | 97261506 CX1983 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRANDALL | ROBERT D | MD | X99000079 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 472

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAVENS | FAITH M | MD | 24X10000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | BOBBY L | MD | 24X05000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | CHARLES V | MD | X00001105 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | HENRY S | MD | 24X-02000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | JOHN R | MD | X 99001833 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWFORD | SHIRLEY | MD | 24X06000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRAWLEY | CURTIS K | MD | 24X01000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREDLE | RALPH | MD | 24X-02000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEK | EDWARD R | MD | 24X02000632 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEK | MARSHA E | MD | 24X13000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREEL | ARTHUR R | MD | 24X-02001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRENSHAW | DAVID C | MD | 98282506CX1888 | THE LAW OFFICES OF PETER T. NICHOLL |
| CREWS | MILTON R | MD | 24X07000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISAFULLI | JOSEPH | MD | 24X05000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISAFULLI | JOSEPH | MD | X99001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISAFULLI | VINCENZO | MD | X99001745 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRISPENS | ROBIN | MD | 24X15000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRIST | CHARLES L | MD | 98093508CX668 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRIST | WAYNE C | MD | X01000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITES | DONALD W | MD | X00001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRITES | WILLIAM L | MD | 24X11000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKER | BILLY D | MD | 24X02002711 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKETT | CHARLES H | MD | 97269518 CX2037 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROCKETT | CLINTON C | MD | 95268519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMARTIE | ERNEST L | MD | 98121510CX861 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | ALBERTA M | MD | 24X06000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | BENJAMIN | MD | X99001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | HAROLD | MD | 24X06000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | JACK J | MD | 24X01-001179 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROMWELL | WILLIAM E | MD | X00001149 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRONIN | JOHN L | MD | 98267503CX1792 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRONISE | CHARLES L | MD | 24X-02001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSBY | DOROTHY | MD | 24X05000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSS | SAMUEL | MD | 98141515CX1019 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROSWELL | SEWELL M | MD | X99001265 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | CARMEN | MD | X99000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | HELEN C | MD | 24X03000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROUSE | IRVIN | MD | X00000859 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWDER | HIAWATHA | MD | X00000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | DAVID J | MD | 98302504CX2028 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | SONYA B | MD | 24X09000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWE | SONYA B | MD | X99000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROWL | MINA B | MD | 24X06000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| CROXTON | BERNARD E | MD | 98177502CX1295 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUDUP | ELLA M | MD | 24X05000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUJEIRAS | JUAN M | MD | X99000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSH | ROBERT G | MD | 24X120001041 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSSE | THOMAS J | MD | X01000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| CRUSSE | WILLIAM F | MD | 24X04000032 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUCCHIELLA | PASQUALE | MD | 24X-02000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIA | ALLEN W | MD | 24X11000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIA | MARTHA C | MD | X99001939 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFIE | JOSEPH | MD | X-01000987 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUFFLEY | PATRICK G | MD | 24X09000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULBERTSON | WADE A | MD | 24X03000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULLUM | WALTER | MD | 24X11000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| CULVER | ALFRED W | MD | 24X03000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUNNINGHAM | EVELYN M | MD | 24X08000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUNNINGHAM | EVELYN M | MD | 98-211512CX1519 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUNNINGHAM | GEORGE N | MD | X-01001150 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | GREEN B | MD | 24X-02000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | RICHARD | MD | X9900078 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | ROBERT L | MD | 99-001431 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | WILLIE M | MD | 24X-01002052 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURBEAM | NATHANIEL | MD | 97325501CX2335 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURETON | HERBERT N | MD | 98100518CX741 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURL | ALBERT H | MD | 98141507CX1011 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURLEE | WILLIAM C | MD | X00000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURLEE | WILMA R | MD | 98-023515CX118 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURLEY | EDWARD F | MD | X0100337 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRAN | ROBERT M | MD | 24X11000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURREY | ROGER W | MD | X 99002517 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | ELLIS J | MD | 24X02002002 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | FRANK C | MD | X00000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | GEORGE N | MD | 24X17000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | GEORGE N | MD | X00000735 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | RALPH V | MD | 24X-02000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | RAYMOND L | MD | 98-169505CX1242 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURRY | WEBSTER | MD | X01000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | ERNEST G | MD | 98133503CX910 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JAMES | MD | 24X04000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOHN E | MD | 24X02002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| CURTIS | JOSEPH W | MD | X00000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTCHEMBER | DONALD A | MD | 24X03000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTHBERTSON | WALTER | MD | 24X0100321 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | DAVID N | MD | 24X-02000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUTLER | DORIS P | MD | 24X14000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| CUZZART | CHARLES C | MD | X01000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYPRESS | IZEAR | MD | 98310504CX2082 | THE LAW OFFICES OF PETER T. NICHOLL |
| CYWINSKI | DANIEL J | MD | X00001488 | THE LAW OFFICES OF PETER T. NICHOLL |
| CZECH | ROBERT T | MD | 98310538CX2111 | THE LAW OFFICES OF PETER T. NICHOLL |
| CZYZEWSKI | FREDERICK L | MD | 24X10000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| D'ACHINO | FREDERICK S | MD | 98107518CX770 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABBS | CHARLES W | MD | 98030505CX206 | THE LAW OFFICES OF PETER T. NICHOLL |
| DABBS | GLORIA M | MD | 24X06000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAIKER | RICHARD F | MD | 24X14000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | PHYLLIS A | MD | 24X05000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | ROBERT H | MD | X-01000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | ROSALIND | MD | 24X13000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAILEY | THOMAS W | MD | X00001521 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALBY | ALAN J | MD | X00000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALTON | JOYCE R | MD | 24X06000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALTON | THEODORE L | MD | 98329568CX2293 | THE LAW OFFICES OF PETER T. NICHOLL |
| DALY | WILLIAM J | MD | 24X02001816 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMON | LARRY | MD | X-01000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMON | ODIS | MD | X00000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMRON | PEGGY A | MD | 24X05000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAMRON | WAYNE J | MD | 98177515CX1308 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | AL M | MD | 24X-02001251 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | FLOYD M | MD | 24X11000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | JOHN M | MD | 97301502 CX2178 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANDRIDGE | MILTON J | MD | 24X-02001894 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | HERBERT | MD | 24X11000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | JOHN M | MD | 24X10000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANEY | LIONEL | MD | 24X08000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANGERFIELD | PHYLLIS M | MD | 98233508CX1634 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIEL | NELSON R | MD | 97255512 CX1935 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | ASA | MD | X-01000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | CHARLIE J | MD | 24X06000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | PETER J | MD | 24X03000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | TOUSSAINT | MD | 24-X-03000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | WILLIAM G | MD | 24X08000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | WILLIAM G | MD | X00001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANIELS | WILLIE L | MD | 98037516CX249 | THE LAW OFFICES OF PETER T. NICHOLL |
| DANTZLER | CHERRIE A | MD | 24X01001307 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAQUINO | PATRICIA M | MD | 24X13000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAQUINO | PATRICIA M | MD | 24X14000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAQUINO | THOMAS M | MD | 24X11000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARAGO | CHRISTOPHER A | MD | 24X14000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARAGO | DANIEL D | MD | 24X02001738 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARBY | JAMES E | MD | 24X06000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | CHRISTOPHER I | MD | 24X10000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARDEN | ROY L | MD | X-01000969 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARMAFALL | PAUL T | MD | X99002512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARMSTEADT | DONALD A | MD | 24X06000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| DARR | JAMES H | MD | 24X10000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAUGHTRY | ELLIOTT | MD | 24X-01001533 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAUKZSEWICZ | STANLEY E | MD | 24X12000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | ALBERT G | MD | 24-X-01-001217 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | BRENDA S | MD | 24X06000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | DAVID E | MD | 98037511CX244 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | HERLIN R | MD | 24X-02000224 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVENPORT | WLLIAM L | MD | 24X-01002098 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVID | ROBERT | MD | 24X12000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ALBERT | MD | 24X02002008 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ALBERT | MD | 24X06000441 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ALVIN P | VA | 740CL00001515-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ANDREW L | MD | 24X04000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BENJAMIN B | MD | 24X02001813 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BENNIE | MD | 97352506CX2500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BERNIE | MD | 24X16000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | BERTHA L | MD | 24X06000497 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | BOBBY L | MD | 98170508CX1264 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CALVIN L | MD | X00000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES | MD | 24X13000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES S | MD | 24X04000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CHARLES W | MD | 24X-02001398 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | CLYDE | MD | X00000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DAVID R | MD | 24X03000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | DWEIN | MD | 24X-02001399 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDDIE L | MD | 24X03000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDNA B | MD | 24X02001500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | EDWARD M | MD | 24X04000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ELDEEN C | MD | 24X12000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GEORGE | MD | X99001749 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GEORGE L | MD | 24X12000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GLEN A | MD | 97276524 CX2075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GORDON J | MD | 98275519CX1870 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | GRANT | MD | X99002642 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HAROLD L | MD | 24X01001430 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HARRY D | MD | 24X01-001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HENRY L | MD | X00001288 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | HORACE W | MD | 24X01001347 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES | MD | X99002599 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES | MD | X99002688 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES H | MD | 24X-02000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES L | MD | 24X06000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES L | MD | X99001276 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES N | MD | 234X04000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JAMES N | MD | 24X06000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JEANNETTE | MD | 24X05000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | JESSE T | MD | 98022505CX102 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LARRY F | MD | 24X01-001803 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LEONARD | MD | X00000824 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | LEVERN A | MD | X00000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MARION | MD | 24X02001727 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MARK | MD | X00000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MARTIN L | MD | X99000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MELVIN N | MD | 24X01001080 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MICHAEL O | MD | 24X02001729 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | MILDRED | MD | 97338509CX2045 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | NATHANIEL | MD | 24X01-001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | OTHA L | MD | 97254505 CX1916 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROBERT L | MD | 24X01001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROBERT L | MD | 24X02001236 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROLAND T | MD | 24X02001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | ROY L | MD | X99001315 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SAMMIE | MD | 24X02002364 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | SENNIE M | MD | 24X06000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THEA | MD | X00001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THOMAS O | MD | X99001807 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THOMAS W | MD | X99001899 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | THURMON | MD | 98148503CX1053 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | TIMOTHY L | MD | 24X-01002111 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | TOMMIE | MD | X-01000933 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WALTER E | MD | 24X-02000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM M | MD | 24X13000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAVIS | WILLIAM M | MD | X-98402521 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWES | CHESTER | MD | X99001310 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWKINS | MARION L | MD | 98261510CX1734 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | CHRISTOPHER T | MD | 24X-02000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | DOLORES M | MD | 9832957 1CX2296 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | DWIGHT D | MD | X99402622 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | HENRY | MD | 98142518CX1040 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | JOSEPH R | MD | X-01001114 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | LETHIA E | MD | 98135509CX937 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | MARIE V | MD | 98337508CX2320 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | MYRNA P | MD | 24X05000652 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | RICHARD D | MD | X99001743 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAWSON | RICHARD E | MD | 24X11000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | BERNARD | MD | X01000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | DEE G | MD | X-01000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | ELI A | MD | X-010001004 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | GEORGE | MD | X01000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | GREGORY | MD | 24X12000614 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | JESSE L | MD | X00000861 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | JIMMY G | MD | 97253506 CX1911 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | LUTHER M | MD | 24X02002232 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAY | LUVENIA I | MD | X99000820 | THE LAW OFFICES OF PETER T. NICHOLL |
| DAY | MICHAEL A | MD | 24X01000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEACON | DONALD J | MD | X99000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEACON | THERESA | MD | 24X06000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | EMANUEL | MD | 24X-02001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | FLOYD B | MD | X00000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAN | GREGORY | MD | X00001299 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEANGELIS | THOMAS R | MD | X99000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEAR | DONALD | MD | 24X01001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBARBORA | PETER | MD | 24X02001579 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBARBORA | PETER | MD | X99002078 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBOE | LUZETTA O | MD | 24X06000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBREWER | WALTER J | MD | 24X-01001559 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEBRICKS | HOWARD R | MD | 98113510CX801 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECERBO | JOSEPH A | MD | X99000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECKELMAN | STASIA | MD | 97261501 CX1978 | THE LAW OFFICES OF PETER T. NICHOLL |
| DECKER | JAMES L | MD | 24X-02002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEFEO | ANTHONY M | MD | 24X03000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGELE | PHILIP J | MD | 24X04000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGROSS | KENNETH A | MD | 24X-01002086 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEGUILMI | ANGELO J | MD | 98169502CX1239 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEINLEIN | CHARLES L | MD | X00000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEJARNETTE | DOROTHY M | MD | X99000985 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEKOWSKY | DANIEL M | MD | 24X06000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELFINO | BARBARA | MD | X99002092 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELFINO | DANIEL D | MD | X99001904 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELFINO | JOSEPH | MD | X99001902 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | JAMES L | MD | X99001457 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | ROBERT J | MD | 98211501CX1508 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | ROBERT J | MD | 98226509CX1605 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | SHIRLEY A | MD | 24X04001017 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELLINGER | SHIRLEY J | MD | 24X06000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOACH | JIMMIE M | MD | 98211505CX1512 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELOACH | JOHN F | MD | 24X16000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELSO | HARRY J | MD | X00000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DELUCA | TONY | MD | 98337507CX2319 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMAR | NORMAN H | MD | X-98402588 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMARIO | JOSEPH A | MD | 98267510CX1799 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMATTEO | ANTHONY P | MD | X00000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMBECK | JENNETTE F | MD | 99-002148 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMKO | JOSEPH W | MD | X00000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMORY | FRED D | MD | 24X-02001256 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMPSEY | LINWOOD H | MD | X00000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEMSKI | JULIA P | MD | 24X02001981 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENBY | WAYNE | MD | 24X-02000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENDY | PAUL R | MD | X-01002237 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENES | DOROTHY A | MD | 24X06000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENISON | DAVID V | MD | 24X13000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNIS | FRANCES A | MD | X00000762 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | EVELYN L | MD | 24X05000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | JAMES M | MD | 98-344511CX2433 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENNY | ROBERT L | MD | 98030504CX205 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENT | TIMOTHY D | MD | 24X-01002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| DENTON | WILLIAM A | MD | X00000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEPETRIS | CHARLES J | MD | 98029506CX201 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEPP | THEODORE G | MD | 24X001001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| DERR | ROSALIE | MD | X99001790 | THE LAW OFFICES OF PETER T. NICHOLL |
| DERWINIS | JUANITA | MD | 24X03000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| DERWINIS | JUANITA | MD | 24X08000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESAUTELS | BERNARD R | MD | 97259501 CX1965 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESAUTELS | PATRICIA A | MD | 24X05000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHAZO | HERMAN L | MD | 24X11000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHAZO | VERNELL T | MD | 24X14000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | CALVIN E | MD | X00000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | CHARLES A | MD | 24X10000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | CHARLES A | MD | 24X15000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESHIELDS | WILLIAM H | MD | 24X-01002001 | THE LAW OFFICES OF PETER T. NICHOLL |
| DESMOND | SHERMAN | MD | 98170509CX1265 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEVENNY | STEVEN | MD | X99002616 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEVILBISS | WILLIAM W | MD | X99000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWALD | CHARLES E | MD | 97352513CX2507 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWITT | BLAINE E | MD | 24X03001181 | THE LAW OFFICES OF PETER T. NICHOLL |
| DEWS | RUDOLPH | MD | 24X01001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICK | DAVID E | MD | 24X04000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | CHARLIE M | MD | X-01001108 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKENS | RAYMOND L | MD | 24X04000066 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DICKERSON | DOROTHY L | MD | 24X12000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKEY | DANNY L | MD | X00000764 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKEY | DEAN W | MD | 98218502CX1535 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKINSON | AINSLIE M | MD | 98-022502CX99 | THE LAW OFFICES OF PETER T. NICHOLL |
| DICKINSON | ENNIS B | MD | 9801651 2CX52 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIDOMENICO | WILLIAM R | MD | 24X06000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIEGEL | CHARLES S | MD | 24X-01002012 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIEHL | WILLIAM F | MD | 98085514CX621 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIETZ | ROBERT L | MD | X99002511 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | DOUGLAS C | MD | 24X11000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | MORRIS H | MD | 24X04000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGGS | VERNON J | MD | X99001269 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIGNAZIO | BENJAMIN F | MD | X-01000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILAURO | ROBERT W | MD | 24X02000898 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILAURO | VINCENT | MD | 24X04000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILENARDI | GERALD V | MD | 98261512CX1736 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILEO | VINCENT | MD | X00001213 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | RONALD | MD | 24X-01001804 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLARD | WILLIAM H | MD | 24X-01001550 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLEY | GEORGE H | MD | 24X-02000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLEY | JAMES E | MD | 24X01001308 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLON | FREDERICK J | MD | X01000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILLON | PAUL J | MD | 24X06000580 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILUCA | CHARLES H | MD | 24X12000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILVER | EMERSON | MD | X00000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| DILVER | JOYCE L | MD | 24X14000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIMARTINO | ANDREW F | MD | 97352512CX2506 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | ODELL | MD | 24X01001022 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGLE | ROY | MD | 24X-01002115 | THE LAW OFFICES OF PETER T. NICHOLL |
| DINGUS | BILLY D | MD | 24X06000778 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIPANGRAZIO | FRANK A | MD | 98057505CX389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIPIETRO | DANIEL W | MD | 24-X-01-001520 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIRCKS | EDWARD C | MD | 24X02000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| DISTANCE | DANIELLE L | MD | 24X06000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| DISTANCE | REGINALD J | MD | X00001079 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEL | GEORGE L | MD | 24X02001745 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEN | JAMES M | MD | 24X16000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEN | MERLE | MD | X01000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIVEN | STEPHEN J | MD | X99000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | ANTHONY D | MD | 24X15000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | BURT J | MD | 98254504CX1704 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | EDWARD R | MD | X99002612 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | JOHN T | MD | X99002134 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | LARRY | MD | X99000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | O C | MD | 97350508CX2493 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | PAUL E | MD | 24X12000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | ROSLYN A | MD | 24X03000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | SHERMAN | MD | X-98402520 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | SHERMAN T | MD | 97339547CX2456 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | THOMAS D | MD | 24X15000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | TOMMY E | MD | 24X-01001536 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | WILLIAM E | MD | 98309513CX2073 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIXON | WILLIE J | MD | 95324506 | THE LAW OFFICES OF PETER T. NICHOLL |
| DIZE | WAYNE W | MD | 24X11000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOBBS | WILLIAM W | MD | 24X03000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOBSON | JOSEPH | MD | 24X01-001717 | THE LAW OFFICES OF PETER T. NICHOLL |
| DODSON | GERALD K | MD | 98107509 0CX761 | THE LAW OFFICES OF PETER T. NICHOLL |
| DODSON | LEONARD H | MD | X99001985 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOENGES | RICHARD M | MD | 24X-02000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOGAN-SHAW | JUANITA | MD | 24X13000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOHERTY | JAMES R | MD | 97330510CX2381 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOLINAR | JAMES | MD | 97303506 CX2197 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOLINAR | JOSEPH F | MD | X00001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | RICHARD | MD | X-01000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | ROBERT | MD | 24X-01001684 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONALDSON | SAMUEL | MD | X01000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| DONNELLY | EDWARD F | MD | 98329572CX2297 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORBERT | GEORGE F | MD | 98107505CX757 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORBIT | ROBERT J | MD | 98133510CX917 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORR | EUGENE W | MD | 24X08000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | CATHERINE P | MD | 24X05000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | CHARLES B | MD | X00000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ELWOOD C | MD | 24X-02000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | EVELYN G | MD | 24X11000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | GEORGE A | MD | 24X11000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | GEORGE N | MD | 24X11000885 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DORSEY | JAMES A | MD | 24-X-03000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | JAMES A | MD | 24X01-001405 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | JAMES R | MD | 24X11000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | MARGARET | MD | 24X10000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ROBERT H | MD | 24X-01001991 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | ROBERT H | MD | X00001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | RONALD E | MD | X00001536 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | SARAH R | MD | X99002215 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | THOMAS E | MD | X00000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | TOMMIE H | MD | 98337511CX2323 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | WILLIAM | MD | 24X-01001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DORSEY | WILLIAM | MD | 24X06000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOSWELL | WILLIAM N | MD | 98191513CX1378 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTSON | KEITH W | MD | 24X01-001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTTER | EDWIN H | MD | X01000742 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTTER | RUTH M | MD | 24X05000857 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | BENJAMIN F | MD | 24X11000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | EDWARD C | MD | 24X01001322 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOTY | WILLIAM R | MD | 98303507CX2044 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | CHARLES F | MD | 24X04000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | CLYDE C | MD | 98337512CX2324 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | GEORGE O | MD | 98035504CX231 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | GEORGE R | MD | 24X02001495 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | HERMAN A | MD | 98329570CX2295 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | JAMES R | MD | 24X04000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLAS | MICHAEL A | MD | 24X11000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLASS | EUGENE S | MD | 97276517 CX2068 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOUGLASS | MICHAEL A | MD | X-01000968 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOVEL | MAYNARD A | MD | 24X-03000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOW | JAMES A | MD | 24X04001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | ALICE V | MD | 24X12001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | BEATRICE Y | MD | 97325522CX2356 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | CHARLES H | MD | 24X12001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | CHARLES R | MD | 24X10000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | DAVID N | MD | 24X12001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | LUTHER E | MD | X-01001149 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | REGINALD | MD | 98338534CX2358 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWDY | WILLIAM A | MD | 98317517CX2148 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWERY | MILTON L | MD | 98316503CX2121 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWLING | ROBERT V | MD | X00001500 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWLING | WILLIAM J | MD | 24X01000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNES | GLENN W | MD | 24X-02001891 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNING | JOHN F | MD | 98225512CX1596 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOWNING | THOMAS S | MD | X99002522 | THE LAW OFFICES OF PETER T. NICHOLL |
| DOZIER | SCOTT | MD | 24X14000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAIN | ROY L | MD | X00000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAUGHN | NATHANIEL | MD | 98191510CX1375 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRAYTON | JOHN N | MD | 97325524CX2358 | THE LAW OFFICES OF PETER T. NICHOLL |
| DREW | HENRY R | VA | 740CL9900170S-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRIGGERS | DONALD F | MD | 24X16000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRINKARD | W M | MD | 98-219507CX1546 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRIVER | RUDOLPH | MD | 24X01000260 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRUMMOND | ROBERT A | MD | 24X01001398 | THE LAW OFFICES OF PETER T. NICHOLL |
| DRY | CHARLES G | MD | 24X-02000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUBIEL | JOHN P | MD | 98268507CX1808 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUBOSE | ANDREW | MD | 24X10000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCAR | JOSEPH G | MD | 98030515CX216 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCK | MELVIN L | MD | 24-X-01-001225 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCKER | KENNETH D | MD | X00000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUCKWORTH | DANIEL M | MD | 98113503CX794 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUFF | NAPOLEON | MD | 24X-02000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUFFY | MICHAEL J | MD | 24X-02002538 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKEHART | CHARLES J | MD | 98338573CX2397 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKES | CORNELIUS | MD | X99001545 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKES | DONALD P | MD | 24X12000777 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUKES | JAMES H | MD | 24X01001402 | THE LAW OFFICES OF PETER T. NICHOLL |
| DULANEY | OLIVE J | MD | 24X04000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUMAS | WILEY | MD | 24X03000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNAWAY | JOHN | MD | 24X03000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNBAR | GLORIA | MD | 24X06000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | CHARLES R | MD | X99002618 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | DAVID T | MD | 24X02002591 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | IRWIN J | MD | X99001997 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | RONALD A | MD | 24X02001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | TODD D | MD | X99002515 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNCAN | WINSTON A | MD | 99-000923 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNLAP | PRODIS J | MD | 99-000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | EDITH | MD | 98302502CX2026 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HARRY J | MD | 24X-01001838 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HARRY J | MD | 24X-02000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | HERMAN L | MD | 24X-02002091 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | JOHN J | MD | 93322501 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNN | SANDRA M | MD | 24X12000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNNOCK | BERLINE L | MD | 98183521CX1348 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNNOCK | DANIEL H | MD | X99002620 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNNOCK | TIMOTHY E | MD | 24X13000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUNSEN | WILEY E | MD | 24X-01001525 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | ALFRED J | MD | X99001255 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | NORMAN T | MD | 24X08000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPPINS | NORMAN T | MD | X99000733 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUPREE | MAURICE H | MD | 98402581 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURANT | EDNA | MD | 24X06000659 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURANT | LESTER J | MD | X99001342 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURHAM | ROBERT | MD | 24X15000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURHAM | WILLIE L | MD | 24X10000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURKIN | ROBERT C | MD | 98218504CX1537 | THE LAW OFFICES OF PETER T. NICHOLL |
| DURRAH | ERNEST C | MD | 24X01000313 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSCHL | MARY E | MD | 24X06000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSCHL | ROBERT T | MD | 98219520CX1559 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSSART | FRED A | MD | 98296521CX1999 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSZYNSKI | PATRICIA A | MD | X00000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUSZYNSKI | THEODORE J | MD | X99002641 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUTTON | PAUL C | MD | 98099501CX712 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUTY | FRANKLIN | MD | X00000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUVALL | DAVID L | MD | X99001673 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUVALL | JAMES H | MD | X99001906 | THE LAW OFFICES OF PETER T. NICHOLL |
| DUVALL | JAMES M | MD | 98240517CX1669 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | ALFRED | MD | 98190504CX1363 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | ERROL | MD | X00000985 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | JESSIE S | MD | 24X05000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | RICHARD S | MD | X99002216 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYER | STANLEY E | MD | X01000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| DYSON | DORIS E | MD | 24X03000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| DZIENNIK | ALBERT W | MD | 24X09000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| DZIEWANOWSKI | DANIEL R | MD | 98099507CX718 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADDY | LOUIS | MD | X99001206 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADDY | SHIRLEY B | MD | 24X06000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADS | GREGORY A | MD | X-01000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| EADY | ISAAC H | MD | X00000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARL | DONALD L | MD | X00001328 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARL | GEORGE T | MD | 24X01-001174 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARL | SHAWN A | MD | X00000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARLE | JOHN W | MD | X00001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| EARY | JULIUS H | MD | X-88402592 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASLEY | ERNEST R | MD | 98211504CX1511 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASLEY | HOWARD | MD | X99000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASON | CHARLES R | MD | 98114512CX819 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASTER | WILLIAM B | MD | 98204501CX1462 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASTO | MICHAEL P | MD | 24X11000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| EASTO | MICHAEL P | MD | 24X15000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | CLEOPHAS | MD | 98099510CX721 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | JACK T | MD | X00000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | RONALD | MD | X99001811 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | THEODORE M | MD | 97325521CX2355 | THE LAW OFFICES OF PETER T. NICHOLL |
| EATON | WARDELL | MD | X00000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBAUGH | JOHN A | MD | 24X07000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBB | MELVIN W | MD | 24X11000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBERLING | DEBORAH | MD | 24X14000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBERLING | JAMES L | MD | 24X16000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| EBRON | STEVEN | MD | X-01001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECHOLS | OTIS D | MD | X00000818 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECK | RONALD R | MD | 24X11000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKART | JAMES A | MD | 24X10000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKENRODE | JOHN F | MD | X99000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKENRODE | WILLIAM E | MD | 24X-02001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| ECKLOFF | MILLARD F | MD | 24X-02002095 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGERTON | JAMES H | MD | X00000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGHILL | CHARLES W | MD | 24X02001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDGHILL | TESSIE | MD | 24X06000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMOND | LEROY | MD | 98309514CX2074 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMOND | RONALD | MD | X00000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | EARL W | MD | 24X06000032 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | EARL W | MD | 98247510CX1689 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | EMANUEL | MD | 24-X-01-001516 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | GENEVIEVE V | MD | 24X06000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDS | ROLAND L | MD | 24X16000375 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMONDSON | WILLIAM A | MD | X00000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDMUNDSON | MARY E | MD | 24X06000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | DAVID | MD | 24X03000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | DONALD | MD | 24X13000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | ERNEST | MD | X99001443 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | FRANK | MD | 24X04000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | FREDDIE G | MD | 98329573CX2298 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | JOHN A | MD | 98043512CX277 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | LEWIS D | MD | X99002124 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | MILDRED | MD | X00001289 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | NORMAN C | MD | 24X06000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | PAUL C | MD | X01000359 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | RALPH | MD | X00001499 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | SIMON L | MD | 24X01001766 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | TESSIE L | MD | 24X05000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| EDWARDS | THOMAS M | MD | 24X-01001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| EFFLAND | RALPH L | MD | 24X10000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| EFFLAND | RICHARD L | MD | X00000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| EGAN | JOSEPH P | MD | 98212505CX1525 | THE LAW OFFICES OF PETER T. NICHOLL |
| EHRHARDT | EDWARD C | MD | X01000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| EI | WILLIAM H | MD | 97254501CX1912 | THE LAW OFFICES OF PETER T. NICHOLL |
| EIDINGER | FREDERICK R | MD | X99002595 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELAM | THOMAS J | MD | 24X11000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELDRIDGE | HENRY A | MD | X-01001048 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELDRIDGE | KENNETH | MD | 24X-02000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELEY | REGINALD A | MD | X00000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELICKSON | HARRY D | MD | X00000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELIOPOULOS | GUS | MD | 24X03000697 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELKERSON | WILLIAM H | MD | 98338551CX2375 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLER | IRVIN M | MD | X-01001105 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLER | LOIS J | MD | 24X06000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLERBE | TALMADGE A | MD | 98030501CX202 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIFRITZ | PATRICIA A | MD | 24X06000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLINGSON | HERBERT L | MD | 24X97023504 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLINGSON | NICHOLAS R | MD | X99001083 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | BERNARD | MD | 24X13000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | JACOB | MD | 24X-01002040 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | JAMES L | MD | 97261511 CX1988 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | PAUL R | MD | 24X04000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | PHYLLIS J | MD | 24X06000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | ROBERT R | MD | X00001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | ROGER W | MD | 24X11000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIOTT | WILBERT J | MD | 24X-01002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | BURDETTA A | MD | 24X06000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | CHRISTOPHER N | MD | 98058513CX403 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | FRANCIS L | MD | 24X-02001081 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | MAURICE H | MD | 24X12000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | PAUL | MD | X01000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | PAUL C | MD | X99002622 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | RONALD E | MD | 24X11000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLIS | WARREN E | MD | X01000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | DENNIS M | MD | 24-X-03000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELLISON | DENNIS M | MD | 24X06000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELMORE | WILLIAM P | MD | 24X04000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELROD | BRENDA L | MD | 24X10000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWAYS | BERNARD H | MD | X99000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWAYS | WILLIAM | MD | X00000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWOOD | FREDERICK R | MD | 24X03000936 | THE LAW OFFICES OF PETER T. NICHOLL |
| ELWOOD | WILLIAM C | MD | X01000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| EMCHE | MICHAEL N | MD | 98183513CX1340 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENEY | EVELYN | MD | 24X02000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGEL | MARGARET J | MD | 24X01-001650 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGELHARDT | ROBERT L | MD | X0100445 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLAND | NATHANIEL E | MD | X00000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | ARTHUR | MD | X99001755 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | DAVID G | MD | 24X04000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENGLISH | KENNETH L | MD | 24X09000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENND | JOSEPH W | MD | 98296505CX1983 | THE LAW OFFICES OF PETER T. NICHOLL |
| ENNIS | WALTER A | MD | X00000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPARD | RONALD E | MD | 24X11000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPERSON | HENRY | MD | X00000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPES | JAMES L | MD | 98142513CX1035 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 476

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EPPS | EDWARD | MD | 24-X-01-001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | JIMMY A | MD | 24X-02000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | LOUIS R | MD | 24X02001237 | THE LAW OFFICES OF PETER T. NICHOLL |
| EPPS | STEPHEN B | MD | 24X-02001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERISMAN | GREGORY P | MD | 98338535CX2359 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERMER | GEORGE E | MD | X00001450 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERNEST | GERALD | MD | 24X10000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERNEST | GERALD L | MD | 24X10000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERVIN | BENJAMIN F | MD | 24X09000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERVIN | ROBERT | MD | X01000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| ERVIN | THEODORE R | MD | X00000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| ESPOSITE | FREDERICK K | MD | 24X04000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| ESTEP | ROBERT L | MD | X00000916 | THE LAW OFFICES OF PETER T. NICHOLL |
| ETHERIDGE | WILLIE | MD | X00000612 | THE LAW OFFICES OF PETER T. NICHOLL |
| EUBANK | FRANK | MD | 24X03000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| EURE | ULYSSES L | MD | 98016511CX51 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | AARON E | MD | 24X01001344 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ADA B | MD | 24X05000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ANGELO | MD | 24X13000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ARNETT J | MD | 98093512CX672 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | BARBARA L | MD | X99001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | CARROLL | MD | X01000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | CLEMENT L | MD | 24X04000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | CLIFFORD J | MD | 24X-02001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DENNIS R | MD | 99000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DOLORES L | MD | 24X14000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DONNIE L | MD | X99000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | DONNIE M | MD | 24X-01001981 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | EDWARD L | MD | 24X10000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | FRANKLIN D | MD | 97276515 CX2066 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | GEORGE | MD | 98337505CX2317 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | GORDON W | MD | 95216508 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HAROLD | MD | 98215508CX1547 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HELEN J | MD | 24X06000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HOWARD F | MD | 24X10000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | HUBERT A | MD | X00001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES C | MD | 24X01000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JAMES H | MD | 24X01000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOHN H | MD | 24X03000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOHNNIE M | MD | 24X12000732 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | JOSEPH | MD | 97338507CX2404 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | MAJOR | MD | 24X-02000161 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | NOBLE E | MD | 98012504CX27 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | OSCAR R | MD | 97269513 CX2032 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | REGINALD | MD | 98057506CX390 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ROBERT T | MD | 24X-02000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | ROMAINE R | MD | 24X10000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THELMA A | MD | 97325502CX2336 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THELPS | MD | X99001842 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | THOMAS J | MD | 24X03001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIAM H | MD | 98092506CX649 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WILLIE | MD | 98085512CX619 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVANS | WINFRED L | MD | X-01000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETT | WILLIAM C | MD | 24X11000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | JOHN W | MD | 98093520CX680 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | THOMAS D | MD | 98338537CX2361 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERETTE | THOMAS E | MD | 24X02002607 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERHART | CONLEY B | MD | X99001289 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JAMES L | MD | X-01000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JOSEPH F | MD | 24X06000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERING | JOSEPH L | MD | 24X11000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERIST | STEPHEN L | MD | 24X04000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERS | MARTIN G | MD | X99000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERSON | ELOUISE | MD | 24X04000981 | THE LAW OFFICES OF PETER T. NICHOLL |
| EVERSON | HERBERT L | MD | 24-X-03000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWAN-BEY | BERRIS A | MD | X99001212 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | JAMES E | MD | 24X04000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | JAMES E | MD | 24X07000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | KENNETH J | MD | X00000772 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | LAWTON E | MD | X00000675 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | ROBERT | MD | 24X15000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| EWING | THOMAS H | MD | X00000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| EY | EDWARD | MD | 24X-02000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| EY | EDWARD | MD | 95097506 | THE LAW OFFICES OF PETER T. NICHOLL |
| EY | LOUISE A | MD | 98093503CX663 | THE LAW OFFICES OF PETER T. NICHOLL |
| EYE | MICHAEL S | MD | 24X16000007 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FABER | FREDERICK H | MD | X00000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | ANDREW | MD | 98267505CX1794 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | ANDREW | MD | 98275508CX1859 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | FRANK J | MD | 24X17000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | FRANK J | MD | 98275509CX1860 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | JOSEPH J | MD | 24X01000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | LOUIS J | MD | 98279502CX1874 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | MARY L | MD | 24X06000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| FACKETT | MICHAEL J | MD | 99-001430 | THE LAW OFFICES OF PETER T. NICHOLL |
| FADER | CHARLES J | MD | X00001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHEY | MICHAEL R | MD | 24X12000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAHR | STEVEN L | MD | 24X02001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIDLEY | LAMONT | MD | 24X11000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIR | ARNOLD | MD | 24X01000308 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIR | THOMAS | MD | 24X-02001477 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIRLEY | LARRY L | MD | 98141513CX1017 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAIRLEY-EL | JAMES H | MD | 99001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAISON | CHARLES J | MD | X99001937 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAISON | ROBERT | MD | X-01001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAITH | FREDERICK O | MD | 98338536CX2360 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAITH | JOHNSIE C | MD | 24X05000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAJKOWSKI | EDWARD C | MD | X99001618 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALCON | CARROLL L | MD | X99000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALK | ROBERT B | MD | 24X01-001170 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALK | RUTH B | MD | 24X04000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALKNER | ARTHUR R | MD | 24X13000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALLIN | CLYDE L | MD | 24X-02001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| FALLIN | MARTIN | MD | X99001349 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARLEY | CHARLES R | MD | 24X13000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | ANDREW M | MD | 24X02001828 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | CLIFFORD | MD | X-01001110 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | ELWOOD L | MD | 24X-02000620 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | RAYMOND W | MD | 24X02000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARMER | WILLIE L | MD | X00000539 | THE LAW OFFICES OF PETER T. NICHOLL |
| FARRARE | LACURTIS | MD | X00001295 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULCON | MCKINLEY | MD | X99002022 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULCON | MORRIS M | MD | 24X11000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | BERKLEY P | MD | 98288512CX1912 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | EMMANUEL | MD | 24X13000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | JAMES E | MD | X00001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | JOHN F | MD | X-01000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | MARGARET M | MD | 24X05000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | THOMAS C | MD | 24X06000788 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAULKNER | WILLIE E | MD | X01000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | EDWARD T | MD | 24X05000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | EDWARD T | MD | X99002077 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUST | SANDRA A | MD | 24X05000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAUSTIN | FRANCIS L | MD | X00001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAY | PETER E | MD | X01000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAYALL | AARON | MD | 24X01001578 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAYALL | BERNARD | MD | 98099511CX722 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAYALL | LEONARD | MD | 24X03000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| FAZENBAKER | GERALDINE V | MD | 24X04000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEAGIN | CHARLES | MD | 24X01000806 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEARRINGTON | WILLIAM E | MD | 24X05000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEATHERSTONE | JOHN D | MD | 24X-01002007 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEEHELEY | JAMES R | MD | X00001027 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEEHLEY | WILLIAM H | MD | X-98402507 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEIGLEY | BERNARD C | MD | X99000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEIGLEY | ROBERT W | MD | 98107508CX760 | THE LAW OFFICES OF PETER T. NICHOLL |
| FEIT | JOHN D | MD | 98107523CX775 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELDHEIM | WALTER E | MD | 24X01001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTON | SYLVESTER W | MD | 24X06000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| FELTS | ROBERT T | MD | 98254507CX1707 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | VIRGINIA W | MD | 24X05000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | WILLIAM P | MD | 98191512CX1377 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNELL | WINFRED E | MD | 24X01001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENNOY | ROOSEVELT N | MD | 24X-02001554 | THE LAW OFFICES OF PETER T. NICHOLL |
| FENTON | HELEN L | MD | 24X09000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERANDES | JOSEPH W | MD | 24X06000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | AUSTIN A | MD | 24X03000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | FENTON | MD | 24X-01002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | HAROLD L | MD | X-01001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | HOWARD J | MD | X00000359 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | ROBERT | MD | X00000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERGUSON | RUBY A | MD | 98197510CX1408 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 477

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERRANTE | HENRY G | MD | X00000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRELL | CHARLES E | MD | 98337509CX2321 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERRO | WILLIAM A | MD | X-01000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| FERSTERMANN | LOUIS F | MD | X01000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | ARTIS R | MD | 24X-02000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | CHARLES M | MD | 98329511CX2236 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | ELMER L | MD | X99001547 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | PAULINE S | MD | 24X14000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| FIELDS | RICHARD T | MD | 24X04000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINAZZO | STEVE E | MD | 97290511 CX2149 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINCH | LOIS | MD | 24X05000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | CHARLOTTE T | MD | 24X05000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | EDWARD P | MD | 24X11000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | WILLIAM H | MD | X-01000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINK | WILLIAM H | MD | X99001569 | THE LAW OFFICES OF PETER T. NICHOLL |
| FINKELSTEIN | ARVIL D | MD | 98324539CX2224 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISCHER | GEORGE J | MD | X00001296 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISCHER | MARY C | MD | 97338512CX2408 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHBACK | BLANCHE E | MD | 24X01001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | CHARLES W | MD | 24X06000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | CHARLES W | MD | X01000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | DOUGLAS J | MD | X-98402519 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | ELMER | MD | 24X06000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | ELMER | MD | 98329562CX2287 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | ELMER | MD | X00001337 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | GREGORY L | MD | 24X14000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | PATRICK W | MD | 24X11000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISHER | RUSSELL J | MD | 97330519CX2390 | THE LAW OFFICES OF PETER T. NICHOLL |
| FISK | JOSEPH R | MD | X00000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITCH | JOHN J | MD | 95039505 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITCH | ROBERT T | MD | X99002524 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | DENNIS D | MD | 24X04000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | JAMES A | MD | 24X04000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | MARJORIE | MD | 24X02002606 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGERALD | MILES E | MD | 24X03000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZGIBBONS | WILLIAM J | MD | X00000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZPATRICK | JOSEPH R | MD | X99001446 | THE LAW OFFICES OF PETER T. NICHOLL |
| FITZSIMMONS | MIRIAM | MD | 24X02001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLAGER | CLAUDE M | MD | 24X05000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLANARY | RANDY J | MD | X99001345 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEET | CHARLES P | MD | 24X10000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEISHELL | WILLIAM C | MD | 24X-02001383 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | CHESTER A | MD | 98402524 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | LESTER | MD | 24X14000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | LONNIE | MD | X-01000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLEMING | WALLACE H | MD | 97352501CX2495 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | DAPHNE L | MD | 24X05000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | ISAIAH C | MD | 24X17000454 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | ISAIAH C | MD | 97325513CX2347 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | JOHN A | MD | 24X-01001819 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | MARVIN L | MD | X99001264 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLETCHER | VIOLA M | MD | 24X05000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLINT | JERRY J | MD | 98133505CX912 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLONORY | FELTON | MD | 24X02002335 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOOD | GEORGE L | MD | 98107520CX772 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOOD | JAMES | MD | 24X11000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | ARTIS P | MD | 24X-02000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | COBBIN R | MD | 24X14000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOWERS | JAMES H | MD | X00000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOYD | EDWARD W | MD | 24X03000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLOYD | WILLIAM N | MD | 24X-02000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLURY | GEORGE B | MD | 24X01001759 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLYTHE | ROOSEVELT | MD | X01000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| FLYTHE | WAVERLY H | MD | 24X10000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLCK | GLEN R | MD | X99001293 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLIO | KENNETH P | MD | 95116503 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLTZ | CHRISTIAN G | MD | 24X12000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLTZ | HENRY F | MD | 95251509 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOLTZ | ROBERT L | MD | 24X-01001720 | THE LAW OFFICES OF PETER T. NICHOLL |
| FONCE | JAMES H | MD | X00000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| FONZI | FREDERICK C | MD | 24X15000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | ERNEST O | MD | 24X03000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | FRANK D | MD | X-01000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | GEORGE L | MD | 24X-02000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | HERBERT | MD | 24X06000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | JEWEL M | MD | X00000766 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORD | MELVIN L | MD | 24X-02001404 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | OZELLA | MD | 24X06000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | RAJAH P | MD | 24X-02000106B | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | RAYMOND R | MD | 24X-01002107 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | VINCENT A | MD | 24X02000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | WENDELL V | MD | 24X10000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORD | WILLIE J | MD | X99002656 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORDHAM | WILLIE | MD | 24X-02000622 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOREMAN | BENNIE J | MD | 98338564CX2388 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOREST | HOWARD | MD | 24X06000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | HARRY | MD | 24-X-03000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | JAMES | MD | 98333557CX2381 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORMAN | JAMES E | MD | X99000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | BARBARA J | MD | 97339548CX2457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | CHARLES E | MD | 98121504CX855 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | DAVID | MD | X00000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | DOUGLAS T | MD | 24X06000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORREST | EARL L | MD | 98303516CX2053 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORSTER | GORDON R | MD | 24X11000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORSYTHE | RUTH D | MD | 24X05000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTE | LINSDAY | MD | X01000741 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTE | THELMA H | MD | 24X03000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| FORTNEY | LARRY | MD | X00000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | EDWARD | MD | 24X02001815 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ERNEST R | MD | 24X03001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | FLOYD H | MD | 24X-02000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | GREGORY L | MD | 24X02002001 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JEROME | MD | 24X02001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JOHN E | MD | 98078504CX583 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JOHN R | MD | 98254502CX1702 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | JOSEPH W | MD | 96289554 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | MACK | MD | 9810751ICX763 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | MARY | MD | 24X06000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | NORMAN | MD | 24X13000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ROBERT L | MD | 24X-01001540 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ROBERT L | MD | 24X00000823 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | ROBERT L | MD | 24X15000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | WILLIAM L | MD | X00001539 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOSTER | WILLIE | MD | 24X11000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOULKE | WAYNE B | MD | X99000271 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUNTAIN | ANDRE S | MD | 24X02001238 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUNTAIN | LEON | MD | 24X-02000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | JAMES R | MD | X99002141 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | LAURA | MD | 24X05000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | PHYLLIS | MD | 24X06000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOUST | STANLEY W | MD | 98197501CX1399 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | ALAN D | MD | 24X04000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | SHIRLEY A | MD | 24X05000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | THOMAS J | MD | 24X16000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | WALTER K | MD | X00000703 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLER | WILLIAM M | MD | 24X15000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ALICE I | MD | 24X05000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ARIZONA L | MD | 24X06000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | CHRISTOPHER J | MD | 98092502CX645 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | ERNEST | MD | X99001218 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | HAROLD F | MD | X-01000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | IRENE | MD | 24X05000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | JEROME | MD | X01000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | JOHN M | MD | 24X06000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES | RICHARD H | MD | 98316507CX2125 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOWLKES-BEY | RONALD S | MD | 24X13000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOY | GERALDINE K | MD | 24X05000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| FOY | LEONARD A | MD | X99001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRADO | ANTHONY | MD | X99000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRADO | JAMES M | MD | X99000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRADO | JOHN E | MD | X99000715 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRALEY | PHILIP J | MD | 24X11000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAME | LARRY | MD | X99001209 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCE | DOUGLAS W | MD | X99002117 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCE | SYLVESTER E | MD | 24X02001820 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCIOTTI | ROBERT T | MD | X00001528 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCIS | ANNABELLE M | MD | X00000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANCIS | AUBREY T | MD | 24X04000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | ALVIN N | MD | 98183506CX1333 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | GEORGE | MD | 24X-02001086 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | GEORGIA A | MD | 24X14000491 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 478

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRANKLIN | MARY E | MD | 24X06000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | REGINALD A | MD | X99002233 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | VERNON J | MD | 24X02002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANKLIN | WALFRED | MD | 24X14000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANZ | JOHN P | MD | 98197509CX1407 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRANZ | PHYLLIS A | MD | 24X05000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRASCKETTI | SALVATORE A | MD | 97297515 CX2170 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRASER | MERVYN | MD | 24X-02000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZEE | CLAIRE V | MD | 24X06000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | CURTIS | MD | 24X12000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | JOSEPH | MD | X01000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | JOSIAH O | MD | 24X15000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRAZIER | REGINALD | MD | 24X12000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | CHARLES B | MD | 98092501CX644 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | ELMER R | MD | X00000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | FRANKLYN | MD | 24X12000911 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | GEORGE | MD | X99001207 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | HARRY | MD | 24X-02000618 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREDERICK | KENNETH N | MD | 24X02002605 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREELAND | NOBLE M | MD | X99000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | CHARLES W | MD | 98233511CX1637 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | CLIFTON M | MD | 98183504CX1331 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | GEORGE W | MD | 98051518CX378 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | JACK | MD | 98338571CX2395 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | JOSEPH | MD | 24X12000314 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | ROBERT E | MD | 24X-02001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREEMAN | THURMAN L | MD | 24X-02002531 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREISNER | EVA M | MD | X00000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRENCH | JAMES T | MD | X01000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| FREY | ROBERT E | MD | 24X04000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIEDEL | ANDREW K | MD | 24X-02000983 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIEDMAN | TYRONE | MD | 24X02001728 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRIERSON | JOE N | MD | 24X12000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRINK | MITCHELL D | MD | X99002538 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRISBY | WILLIAM F | MD | 24X01001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRISCH | RICHARD J | MD | X99000732 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRITTER | JOHN C | MD | 96192504 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRONEBERGER | THOMAS G | MD | 98030502CX203 | THE LAW OFFICES OF PETER T. NICHOLL |
| FRYE | MAYNARD E | MD | 24X10000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | ALTON L | MD | 24X14000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | JUNIUS | MD | 24X04000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAM | JUNIUS | MD | 24X07000535 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULGHAN | ALBERT L | MD | 24X08000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | BERNARD C | MD | X99001818 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | EDWARD W | MD | 24X04000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLER | GLENN L | MD | 24X03000755 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLWOOD | ADOLPH | MD | 24X-01002053 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULLWOOD | REGINALD | MD | 97311555 CX2287 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULMORE | MANZY | MD | 24X11000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULTONBERGER | JOSEPH V | MD | 24X07000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| FULWOOD | DONELL | MD | X00000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | BOZZIE | MD | 24X07000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | BOZZIE | MD | 98133508CX915 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNDERBURK | ILEASE C | MD | 24X06000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUNKHOUSER | CARL B | MD | 24X04000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| FUSCO | THOMAS P | MD | 98302510CX2034 | THE LAW OFFICES OF PETER T. NICHOLL |
| GADDY | CLIFFORD A | MD | 98288510CX1910 | THE LAW OFFICES OF PETER T. NICHOLL |
| GADSON | PAUL | MD | 98093511CX671 | THE LAW OFFICES OF PETER T. NICHOLL |
| GADSON | SYLVESTER | MD | X-99001267 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAINERS | THOMAS H | MD | 24X01-001403 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | CALVIN C | MD | 24X09000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | JOHNNY | MD | X99001260 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | MARVIN E | MD | 98-072579CX576 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAITHER | WILLIAM T | MD | 24X01001355 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAJEWSKI | THOMAS R | MD | 98133512CX919 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | CARL E | MD | 98015501CX35 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | HOPE L | MD | 98197511CX1409 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | NATHANIEL R | MD | 24X09000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALE | PETER F | MD | 99-002648 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | CARNELL N | MD | X01000358 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | CHARLES | MD | 24X01001323 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALES | ERNEST | MD | 24X03000935 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLION | MORRIS | MD | 24X04001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | CURT D | MD | 24X04000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | DWYER | MD | 98030506CX207 | THE LAW OFFICES OF PETER T. NICHOLL |
| GALLOWAY | WILLIAM K | MD | 24X04000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | EZEKIEL | MD | 24X01001320 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | JAMES T | MD | 97325514CX2348 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBLE | SAMUEL | MD | X00001086 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAMBRILL | IRVIN | MD | 24X-02001904 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANT | WARREN | MD | X00000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | CLINTON P | MD | X99001974 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | HARRY V | MD | 24X-02001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | HARRY V | MD | 24X08000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| GANTT | LEE V | MD | X00001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARCIA | LEONARD A | MD | 24X04000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARCIA | ROBERTO E | MD | X99002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDINER | MICHAEL G | MD | 99001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDINER | RICHARD E | MD | X00000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDINER | THELMA L | MD | 24X06000618 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | CHARLES E | MD | 24X08000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | CHARLES E | MD | 97283507 CX3002 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | COLLIN B | MD | 97325517CX2351 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | ELGIN M | MD | 24X-02001403 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | ELMORE | MD | 24X-02001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | GILBERT | MD | X00000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JAMES D | MD | 24X03000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JAMES E. | MD | 97260501 CX 1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | JAMES L | MD | 24X04000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | PARK L | MD | 24X01001426 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARDNER | RONALD J | MD | 97254506 CX1917 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | BENJAMIN G | MD | 24X02001234 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | JOHN F | MD | X00000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | LEONARD C | MD | 24X04000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | MICHAEL G | MD | 24X11000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARLAND | ROBERT L | MD | X00000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | ALAN A | MD | 24X12000734 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | ERNEST F | MD | 24X-03000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | LUTIE | MD | 24X06000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARNER | PINKNEY L | MD | 24X11000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | ANNA | MD | 24X05000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | JESSE R | MD | 24X01001750 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | RAINEY | MD | 95241512 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRETT | ROBERT L | MD | 97304503 CX2200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRIS | EDDIE L | MD | 98114510CX817 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRISH | VERONICA L | MD | X99001343 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARRISH | WAYNE L | MD | 24X01-001407 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARTSIDE | JUNE R | MD | 24X10000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARVER | DONALD B | MD | X99000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | LAWRENCE T | MD | 24X08000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | RONALD L | MD | 24X11000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| GARY | SAMUEL A | MD | 99-002147 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASGUE | JOHN W. SR. | MD | 97261509 CX1986 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKIN | ANTHONY | MD | X99002018 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKINS | BETTY L | MD | 99001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKINS | EDWARD P | MD | X00000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASKINS | JAMES A | MD | 99-002631 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASGUE | JAMES | MD | 98317522CX2153 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASQUE | JOE | MD | 24X-01002117 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASQUE | MAMIE | MD | 24X04000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| GASS | JOSEPH | MD | 24X04000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAST | WILLIAM J | MD | 98323504CX2183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATES | THOMAS W | MD | X99002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | CLARENCE | MD | 24X02001713 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATLING | WILLIAM C | MD | 24X14000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| GATTUS | THOMAS M | MD | 24X07000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAUDINO | THOMAS M | MD | X99001908 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAUSE | SAMUEL R. | MD | 95333504 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAY | SAMUEL S | MD | X00000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYLORD | DORIS | MD | 24X09000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GAYNOR | LUCILLE | MD | 24X-02001378 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEBHARDT | HENRY E | MD | 24X-02001382 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | FLORENCE | MD | 24X06000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | REGINALD | MD | 24X-02000982 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEE | ROOSEVELT M | MD | 98015505CX339 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIGER | EDWARD | MD | X99002121 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIGER | NITA F | MD | 24X06000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIMAN | JACK D. D | MD | 24X08000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIMAN | JACK D. D | MD | 97276530 CX2081 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEIZE | CHESTER L | MD | X99002527 | THE LAW OFFICES OF PETER T. NICHOLL |
| GELETA | MICHAEL S | MD | 24X13000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| GENERETTE | EARL E | MD | X01000271 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 479

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GENWRIGHT | JAMES M | MD | 24X-02001381 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | GARY S | MD | 24X10000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEORGE | WILLIAM H | MD | 24X02001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEPHARDT | FRANK C | MD | 24X11000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GEPHARDT | JOSEPH R | MD | 98092504CX647 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERBER | WILLIAM S | MD | 24X04000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERBIG | CARROL J | MD | 24X-01001873 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERCZAK | PETER J | MD | 24X11000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLACH | DENNIS M | MD | 98015503CX37 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLOCK | DONNA C | MD | 24X09000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERLOCK | DONNA C | MD | 98261501CX1725 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERMAN | GUSTAV C | MD | 97339500CX2459 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERMAN | MEL C | MD | 98267501CX1790 | THE LAW OFFICES OF PETER T. NICHOLL |
| GERVAIS | LOUIS F | MD | 24X01001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| GETTIER | JOSEPH P | MD | 24X10000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| GETTIER | MICHAEL T | MD | 24X12000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| GHEE | EARL R | MD | X 99002520 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBON | JOHN G | MD | X09002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBONS | HARRY F | MD | X00000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBONS | SCOTT P | MD | X00000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | CHARLES | MD | 24X04000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | ELMER E | MD | 98260505CX1723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | MARION | MD | 24X02001978 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | SYLVESTER | MD | X00000613 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBBS | TYRONE R | MD | X00000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBEL | GEORGE W | MD | 24X12000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | DAVID A | MD | X99001695 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | ERVIN | MD | 24X02002612 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | HENRY | MD | X00000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | ROY | MD | 24X01000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | RUSSELL | MD | 24X01001079 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | SARAH M | MD | 24X05000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | VAN | MD | X00000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIBSON | WILLIE | MD | 98315517CX2095 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIELNER | RONALD J | MD | 24X04000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIERCZAK | LEONA T | MD | 98023523CX126 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILBERT | JAMES E | MD | X00000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | EDWARD | MD | X00000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILCHRIST | GREGORY | MD | 24X-02001857 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | JAMES | MD | 98113501CX792 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILES | LARRY A | MD | 24X02002004 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | CHARLES V | MD | X99001172 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | CRAWFORD T | MD | 24X01-001166 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | DOTRESS | MD | 24X05000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | RAYMOND W | MD | X99001565 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | RICHARD L | MD | X99001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | WILLIAM | MD | X99000829 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | WILLIAM L | MD | 24X08000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILL | WILLIAM L | MD | 98296504CX1982 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLAND | LOUIS S | MD | 98177505CX1298 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLARD | JAMES L | MD | X00000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLESPIE | GLEN | MD | X99002639 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLESPIE | RUSSELL L | MD | 24X06000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | CHARLES D | MD | 24X15000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | RAYMOND A | MD | X99002071 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROBERT E | MD | 24X17000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROBERT E | MD | 98-402534 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROSE L | MD | 24X08000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLEY | ROSE L | MD | 97240523CX1814 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | ARTHUR | MD | 97325504CX2338 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | BOBBY H | MD | 98190505CX1364 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | CECIL | MD | X00000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | HENRY J | MD | 24X04000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | RUSSELL L | MD | 98079505CX698 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | THOMAS A | MD | X00000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | TIMOTHY B | MD | X00001039 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIAM | TYRONE E | MD | 24X-02000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | FREDERICK A | MD | X99001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | GLORIA J | MD | 24X06000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | HERBERT W | MD | X98402616 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILLIS | THOMAS E | MD | X99000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILMORE | LEROY D | MD | 24X04000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILMORE | WILLIAM H | MD | 98218505CX1538 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILROY | JEROME A | MD | 98309503CX2063 | THE LAW OFFICES OF PETER T. NICHOLL |
| GILROY | ROBERT M | MD | X01000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINGHER | SAMUEL G | MD | 9818351 7CX1344 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINSKI | JOSEPH G | MD | X-98402503 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINSKI | ROBERT J | MD | 97255524 CX1947 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINTLING | NEVIN J | MD | 24X-01001535 | THE LAW OFFICES OF PETER T. NICHOLL |
| GINTLING | PEARL | MD | 24X06000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIPSON | JOSEPH | MD | 24X02001717 | THE LAW OFFICES OF PETER T. NICHOLL |
| GISTEDT | JOHN J | MD | 24X03000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| GIVENS | CALVIN E | MD | 24X-02000972 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLADDEN | DAVID R | MD | 24X-02002434 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLAESER | HOWARD R | MD | X00000315 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLAROS | JOHN | MD | 24X04000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASGOW | RUFUS E | MD | 24X01000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASGOW | RUSSELL S | MD | 24X02002107 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASHOFF | NORMA L | MD | 24X05000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLASHOFF | RUSSELL G | MD | 98100508CX731 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEASON | MARGIE A | MD | 24X10000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEBAS | EDWARD R | MD | 98134504CX926 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLEBAS | JUDITH A | MD | 24X11000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | EDWARD A | MD | 24X-02001380 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | HARRY D | MD | 24X02002106 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | JOHN W | MD | X00002291 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | JOSEPH O | MD | X99000917 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | KENNETH J | MD | 24X03001183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | LINDA M | MD | 24X05000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | LOUIS A | MD | 98043511CX276 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | ROGERS A | MD | 24X08000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | ROGERS A | MD | 98114504CX811 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | WALTER G | MD | 24X02001821 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLENN | WILBUR A | MD | X01000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLISPY | ANGELO A | MD | 98295511CX1977 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLORIOSO | FRANK | MD | 24X06000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | ARTHUR | MD | 24X-01001569 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | DONALD E | MD | 24X01001318 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | JAMES P | MD | 24X01-001799 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLOVER | LAWRENCE | MD | 24X04000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| GLUTH | WILLIAM | MD | 24X14000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| GNEGY | JACK T | MD | X99001747 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODSEY | LANDON | MD | 24X-01001200 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODSEY | MELVIN T | MD | 24X10000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | JESSE G | MD | 24X-01002106 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | MILTON F | MD | 24X-01002083 | THE LAW OFFICES OF PETER T. NICHOLL |
| GODWIN | RUDY A | MD | 97325503CX2337 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOEB | JOHN G | MD | X00000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOEBEL | DONALD W | MD | 24X11000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOELLER | KENNETH J | MD | X01000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOFF | JONATHAN M | MD | X 99002547 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINES | PRESTON L | MD | 98100510CX733 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | JAMES C | MD | X99000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | MARGARET | MD | 24X05000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | ROBIN D | MD | 24X01000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOINS | ROOSEVELT M | MD | X00000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLAMB | JOSEPH F | MD | X99001258 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLCZYNSKI | VINCENT A | MD | 97318506CX2318 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDIAN | JOHN V | MD | 24X04000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLDWIRE | OLLIE M | MD | X98402615 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOLIS | JOHN A | MD | 24X06000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOMEZ | RONALD K | MD | 24X15000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONGLEWSKI | MARGARET H | MD | 24X06000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONGLEWSKI | MARION A | MD | X00001302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONSHOR | IRENE C | MD | 24X06000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONTER | LAWRENCE F | MD | X99000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| GONZALES | PATRICIA | MD | 24X14000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOOD | THOMAS A. | MD | 97302505 CX2187 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | ALBERT C | MD | X99000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | CATHERINE E | MD | 98191507CX1372 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | JAMES C | MD | 99-01/426 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | MILDRED I | MD | 24X05000506 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | NELDER A | MD | 24X-02001889 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | ROBERT A | MD | X99002002 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODE | VERNON | MD | 24X04000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | JOHNNIE L | MD | 98324510CX2195 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODMAN | PHILIP L | MD | 24X06000555 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODS | ELMER L | MD | X00000926 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODS | JOHN T | MD | X00001297 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWILL | GARY L | MD | X01000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWIN | C C | MD | 95181508 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWIN | PERNEST L | MD | X00001038 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 480

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODWYN | ALVIN | MD | 24X-02001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOODWYN | JAMES F | MD | X00000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOPIE | RALPH | MD | 24X04001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | EARL T | MD | 24X08000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | GARLAND H | MD | X01000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | JOHN E | MD | 24X12001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | JOHN J | MD | X99001215 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORDON | WALTER L | MD | X00000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORMAN | EDWARD P | MD | 24X07000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORMAN | JAMES T | MD | 24X07000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GORSUCH | JOHN P | MD | X99001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOTINSKY | ERNEST W | MD | 24X04000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | CHARLES G | MD | X-01000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | CLARENCE | MD | 24X06000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| GOUGH | JOHN | MD | 24X01000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRADY | JAY F | MD | X00000781 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRADY | RODNEY | MD | X00000984 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRADY | WALTER L | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | ARTHUR | MD | X00001169 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAHAM | WILLIE A | MD | 24X-02000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAMMER | JAMES T | MD | 24X-02001402 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAMMER | VON K | MD | 98338570CX2394 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANDY | JESSE | MD | 98288501CX1901 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANNAS | BARBARA L | MD | 24X05000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANSEE | FREDERICK J | MD | 9823351SCX1641 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | BERNARD | MD | 24X03000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | CLEOTH S | MD | 24X01-001800 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | EDRIC | MD | 98275507CX1858 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | MICHAEL P | MD | 24X02001987 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | ODELL | MD | 24X10000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | RALPH J | MD | 98078506CX585 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | SOLOMAN | MD | 98079502CX595 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRANT | WILLIAM E | MD | 24X-02000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | DANIEL T | MD | 24X01001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | JOSEPH L | MD | X99001631 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRATZ | PAUL F | MD | X99000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | ALBERT L | MD | 24X-02001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | AMANDA E | MD | 24X05000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | AMANDA E | MD | 24X07000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | BOBBIE | MD | 24X-01001748 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CARL K | MD | 98-402481 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CHARLES J | MD | 98-044512CX289 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | CHARLIE A | MD | 98261502CX1726 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | FRED D | MD | 24X-02001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | ODELL | MD | X99002510 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAVES | WILLIE | MD | X-98402502 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | ANGELA P | MD | 24X06000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CAREY D | MD | 24X14000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CHARLES | MD | 24X02001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | CHARLES W | MD | 24X02001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | DAVID | MD | 24X-02000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | ERIC A | MD | 97339549CX2458 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | EUGENE A | MD | X00000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | HAYWARD W | VA | 700CL9927960A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | JAMES O | MD | 24X-02000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | OTIS B | MD | 24X01000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | OTIS B | MD | 24X04001159 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | ROBERT L | MD | 24X06000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | RONALD | MD | 98176512CX1286 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | RONALD L | MD | 24X-01001932 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | WALTER O | MD | 24X04001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRAY | WILLIAM L | MD | 97337504CX2394 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRECO | FRANCIS O | MD | 98204503CX1464 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREDLEIN | JOHN G | MD | X99000221 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ANDRE L | MD | 24X04001023 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BEAMAN | MD | 24X97248528 CX1902 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BERNARD C | MD | X-01001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | BESSIE | MD | 24X06000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CALVIN N | MD | 24X-02000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CALVIN W | MD | 24X14000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CARROLL H | MD | 98114503CX810 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | CHARLES | MD | X01000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | DAVID L | MD | X99001508 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | DONALD | MD | 24X-02000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | EDITH H | MD | 24X05000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | EDWARD C | MD | 97304506 CX2203 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | EDWINA | MD | 24X06000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | GEORGE P | MD | 24X-02001887 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | GREGORY A | MD | 97339546CX2455 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | GREGORY I. SR. | MD | 97282507 CX2090 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | HOWARD B | MD | 24X01000407 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | IRMA L | MD | 24X04001024 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | IRVIN | MD | 97352511CX2505 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JACQUELINE | MD | 24X05000901 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JAMES A | MD | 24X04000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN E | MD | 98197516CX1414 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN G | MD | 98329506CX2231 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOHN R | MD | 97262511 CX2010 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | JOSEPH | MD | 24X06000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | LAMONT D | MD | 24X02001984 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MARGARET E | MD | 24X05000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MAXWELL L | MD | 98-402489 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MCKINLEY | MD | 98009505CX17 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | MILTON V | MD | X01000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | PAUL | MD | X01000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | PEGGY J | MD | 24X06000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | PEGGY J | MD | 24X15000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | RALPH | MD | X-01001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | RALPH D | MD | 98309506CX2066 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | REGINALD D | MD | X00000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT | MD | 98316511CX2129 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT E | MD | 98079501CX594 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROBERT T | MD | X-01001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | ROSEMARY | MD | 24X05000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | SAMMIE E | MD | 24X05000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | THOMAS | MD | 98310526CX2104 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | TITUS | MD | 24X13000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | VIRGINIA B | MD | 24X06000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WENDELL J | MD | 24X01001076 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM | MD | 24X01000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM B | MD | 24X-01001881 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIAM D | MD | 98006501CX01 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREEN | WILLIE L | MD | 24X14000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENAWALL | WALTER L | MD | 99-000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | CHARLES E | MD | 24X12000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | CHARLES M | MD | 24X01000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | EARL | MD | 24X-01001992 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | FREEMAN | MD | 24X06000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | HAROLD R | MD | 24X12000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | LARRY O | VA | 700CL002921 9A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | SAMMIE L | MD | 24X12001009 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENE | SOLOMON | MD | 24X01001591 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENFELDER | ROBERT C | MD | 24X06000224 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENFELDER | ROBERT C | MD | 98078505CX584 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENLIEF | WILLIAM B | MD | 24X10000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREENWOOD | DAVID O | MD | 97290502 CX2140 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREER | TOMMY D | MD | 24X03001186 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGOREK | JOSEPH M | MD | 97352503CX2497 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | ALFRED E | MD | 24X12000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | HERMAN D | MD | 98191502CX1367 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | HILTON J | MD | X99001213 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | JACK B | MD | X01000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | JAMES E | MD | 24X04000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | MATTHEW R | MD | 24X01001749 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | PEGGY | MD | 24X08000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | STANLEY E | MD | 24X01000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | THOMAS J | MD | 98329559CX2284 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGORY | WAYNE G | MD | 24X09000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| GREGUS | THOMAS J | MD | X99002070 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRENNWAY | SAMUEL | MD | 99-001333 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | JAMES E | MD | 98226506CX1602 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | LAWRENCE | MD | 97325520CX2354 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRESHAM | LEONARD | MD | 97339552CX2461 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBET | JOHN T | MD | 98037522CX255 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBLE | HAROLD C. | MD | 97269512 CX2031 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBLE | SAMUEL C | MD | X99002011 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIBBLE | SHIRLEY J | MD | 24X05000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIER | CONNIE | MD | 24X06000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIER | WILLIAM H | MD | 98113511CX802 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ARTHUR C | MD | 98120505CX838 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | CHARLIE W | MD | 24X03000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | CLARENCE | MD | 24X-03000346 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIFFIN | DANIEL W | MD | 24X15000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JAMES Z | MD | 24X-02001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JEROME | MD | X-98402505 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JIMMY L | MD | 97339556CX2465 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | JOSEPH M | MD | X01000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | LEON | MD | 24X04001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | NATHANIEL G | MD | X99000223 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | PRICE J | MD | 98324519CX2204 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ROBERT C | MD | 24X09000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | ROLAND W | MD | 24X01001747 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFIN | RUBY O | MD | 24X05000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | GERTRUDE L | MD | 24X05000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | JOHN H | MD | X01000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | KEITH A | MD | 24X01001761 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIFFITH | WILLIAM M | MD | 24X-02000986 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | DOROTHY M | MD | 24X05000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | JAMES A | MD | X99000755 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | LENWOOD L | MD | X00000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRIMES | LEROY R | MD | X00000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRINAGE | JEROME B | MD | X-98402445 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRINNAGE | CLARENCE G | MD | X99000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRISSINGER | RONALD E | MD | X00000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROGAN | ROBERT E | MD | X99001969 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | CAROLYN M | MD | X99000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | DIANNA I | MD | 24X01-001805 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | FRANK T | MD | 24X-02001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | LAWRENCE | MD | 24X01-001164 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | PAUL | MD | 98023519CX122 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROSS | RONALD A | MD | 24X-01002055 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | CHARLES E | MD | 24X11000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | FORREST L | MD | 98-320505CX2170 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | J D | MD | 24X14000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| GROVE | JOSEPH E | MD | 24X15000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| GRUBB | HAROLD G | MD | X99001894 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUERCIO | JOACHIM B | MD | 98177506CX1299 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUERNDT | ROBERT L | MD | 97317502CX2308 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUERNDT | ROBERT L | MD | 98260506CX1724 | THE LAW OFFICES OF PETER T. NICHOLL |
| GULLION | BRUCE | MD | 24X13000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUMMER | ROBERT C | MD | 98-072564CX561 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUMP | CECIL R | MD | 24X-03000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNN | ERNEST G | MD | 98-402485 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNN | HOWARD M | MD | 24X02002145 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | WALTER E | MD | 24X04000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTER | WALTER E | MD | X 99002518 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTHROP | ANTHONY M | MD | X-010001003 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUNTHROP | RONALD | MD | 24X02001574 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUPTON | LOUIS L | MD | 24X06000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| GURECKI | JOSEPH P. | MD | 97283510 CX3005 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUTHRIE | DOUGLAS W | MD | 24X-01001853 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUY | MERLE W | MD | 24X-03000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| GUYE | MICHAEL A | MD | 24X-01001956 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | GEORGE A | MD | X99000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWALTNEY | HOWARD M | MD | X-98402498 | THE LAW OFFICES OF PETER T. NICHOLL |
| GWIN | DONALD F | MD | X99001692 | THE LAW OFFICES OF PETER T. NICHOLL |
| HACKNEY | ERNEST | MD | 24X06000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| HADDOX | GLENN H | MD | X99001981 | THE LAW OFFICES OF PETER T. NICHOLL |
| HADEL | MARVIN E | MD | 24X-01001538 | THE LAW OFFICES OF PETER T. NICHOLL |
| HADLEY | RAVANNA H | MD | 24X-02002598 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGER | GARY R | MD | 98268513CX1814 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGIS | GEORGE A | MD | 24X-02000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGNER | BEVERLY A | MD | X99001555 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGY | CHARLES R | MD | 24X11000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAGY | CLYDE F | MD | 24X02002108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAHN | BERNARD A | MD | X-01000697 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAILEY | WILLIAM A | MD | 24X-02001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAINES | RICHARD T | MD | X00000806 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAINES | ROBERT E | MD | 96176501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAINESWORTH | JAMES L | MD | 97338501CX2397 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | EDWARD | MD | X99001316 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | ELEANOR E | MD | 24X06000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | JOSEPH L | MD | 99000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAIRSTON | WILLIAM C | MD | 24X03001184 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALCOTT | JOHN J | MD | 24X-01001696 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALE | JAMES W | MD | 98114508CX815 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALE | LANDIS M | MD | X01000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALEY | NORMAN J | MD | 24X-02001850 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALFTER | CARL E | MD | 98-320511CX2176 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ALBERT J | MD | X00000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ANTHONY T | MD | 24X10000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CALVIN | MD | 24X04000767 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CHARLES H | MD | X99000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | CLARENCE E | MD | 24X01-001439 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | DOUGLAS F | MD | 24X03000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ERNEST J | MD | 97261505 CX1982 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | ERVIN | MD | 97276516 CX2067 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GEORGE M | MD | 24X02002277 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | GOLDIE | MD | 95333501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | HERBERT A | MD | X01000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | IRENE D | MD | 24X06000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JAMES L | MD | X99000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JAMES S | MD | X99002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JEROME | MD | X-01000707 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | JOSEPH | MD | X-01000961 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | LINDSAY B. SR. | MD | 97248529 CX1903 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | LOIS F | MD | 24X05000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | MELVIN N | MD | 24X04000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | MILTON W | MD | 99-002646 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | NEWMON L | MD | X99000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RALPH | MD | 24X04001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RANDOLPH J | MD | 98079509CX602 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RAY S | MD | X00000564 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RICK L | MD | 24X-02001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | RODELL W | MD | 24X03000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | SHARON L | MD | X99001796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | SHIRLEY A | MD | 24X01001427 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | SUSIE M | MD | 99002146 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | THEODORE R | MD | X00000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | WALLACE E | MD | 98296508CX1986 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALL | WILLIAM J | MD | 99-001332 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLAMEYER | RONALD J | MD | 24X04000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLER | WAYNE D | MD | 24X04000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALLEY | HERSCHEL H | MD | 98260504CX1722 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALSEY | AUDLIE V | MD | 24X-01001964 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALTERMAN | WILLIAM M | MD | 98275512CX1863 | THE LAW OFFICES OF PETER T. NICHOLL |
| HALTIWANGER | SOLOMON D | MD | 97261504 CX1981 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAM | JAMES M | MD | 98-402529 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMIDULLAH | DANIEL | MD | 98177510CX1303 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMIEL | MILTON | MD | 24X12000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ALDRICK | MD | 24X03000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ALEX L | MD | 24X-02001896 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ARTHUR E | MD | X00001453 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | CLARENCE | MD | 98006505CX05 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | EDWARD | MD | 24X11000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | EUGENE L | MD | 97283505 CX3000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | JAMES S | MD | 98295503CX1969 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | JERRY M | MD | 98072571 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | LEE R | MD | 24X01001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | MAURICE E | MD | X00000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | RICHARD E | MD | 24X05000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ROBERT A | MD | X99001516 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | ROBERTA | MD | 24X06000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | RONALD | MD | X99001556 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | RUBY P | MD | 24X05000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMILTON | THOMAS X | MD | X00000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLETT | IRVING | MD | X00000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | JAMES E | MD | X00001018 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | MELL T | MD | X99001454 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMLIN | TERRY | MD | 24X02001235 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMM | HAROLD E | MD | 98240509CX1661 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMM | JESSIE J | MD | 24X05000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACHER | ROBERT L | MD | 24X-02000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | CHARLES C | MD | 24X11000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMERBACKER | CHARLES C | MD | 24X15000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | BARBARA A | MD | X99001837 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | MICHAEL | MD | 24X03000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMOND | WELDON J | MD | 24X02002144 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMONDS | ARTHUR A | MD | 98015504CX38 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMMONDS | JOHN A | MD | X00000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPSHIRE | RICHARD W | MD | X 99002549 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | CHARLES W | MD | X99001632 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | MELTON M | MD | 98113504CX795 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAMPTON | ROBERT L | MD | 24X-01001877 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HANCOCK | ARTHUR K | MD | 98035501CX228 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANCOCK | LOIS M | MD | 98204512CX1473 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANDY | JAMES A | MD | 24X04001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANDY | JEFFERSON V | MD | 24X05000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLIN | DON | MD | X99000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLIN | JAMES T | MD | X00000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLON | GEORGE L | MD | 24X-02000968 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANLON | PATRICIA D | MD | 24X06000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANNAH | JOHN | MD | X00000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANNAH | NATHANIEL E | MD | 24X03000939 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSFORD | JOHN F | MD | 24X10000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | EDWARD | MD | X99002220 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | GEORGE W | MD | 98Z26515CX1611 | THE LAW OFFICES OF PETER T. NICHOLL |
| HANSON | GLADYS E | MD | 24X08000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | INEZ V | MD | 24X01000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | LEROY M | MD | 98338541CX2365 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARCUM | MAX S | MD | X99001367 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDAWAY | PAUL J | MD | 24X01001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDEN | DONALD R | MD | X00000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDEN | DOROTHEA R | MD | X99002597 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDEN | JOSEPH | MD | 98078503CX582 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDIN | ROBERT C | MD | 24X-02001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | JEROME | MD | 24X01001063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | RONALD M | MD | 24X-03000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDING | TYRONE R | MD | 24X05000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDISON | DOUGLAS B | MD | 98197522CX1420 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDISON | JOHN I | MD | 98029505CX200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDRICK | KENNETH | MD | 24X15000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDRICK | LETHANIEL | MD | 24X04000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | EDWARD A | MD | 98093505CX665 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | JAMES E | MD | X00000982 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | JOHN J | MD | X00001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | JOHN R | MD | 98120516CX849 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | OTIS L | MD | 24X-02001553 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | RAY | MD | 24X-02000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARDY | WILLIAM D | MD | X00000742 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARE | RICHARD G | MD | X99000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARE | VIRGIL L | MD | 99-01\337 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | ALVESTER C | MD | 98177503CX1296 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | CLIFTON | MD | 24X03001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARGROVE | JOHN | MD | X99001693 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARLEE | DENNIS E | MD | 24X11000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARLOW | EARL K | MD | 98317523CX2154 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARLOW | OLLIE W | MD | X01000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | FRED | MD | 24X014000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | HARRY T | MD | 98190502CX1361 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARMON | STEWART R | MD | 24X01000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | ALPHONSO W | MD | 9832956CX2290 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | BENNIE E | MD | 24X-01002050 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | CALVIN J | MD | 24X06000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | EDWARD P | MD | 98183522CX1349 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | HERBERT W | MD | 24X-02001568 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | JOHN L | MD | 98043509CX274 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | LYMAN E | MD | X99000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | ROBERT E | MD | 98303508CX2045 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARPER | WESLEY T | MD | 24X02001723 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | ANDERSON | MD | 03000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | BRISCOE J | MD | 24X01001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | CHARLES B | MD | 24X10000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | KENNETH | MD | 9832951 2CX2237 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRELL | RONALD B | MD | X-38402439 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIDAY | SAMUEL J | MD | 98121512CX863 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIED | MORRIS | MD | X99002028 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | DENNIS J | MD | 24X10000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | SAMUEL S | MD | 24X04000915 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRINGTON | WILLIAM F | MD | 24X05000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ANDREW | VA | 740CL99001643-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ARLINDA | MD | 24X10000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CHARLES E | MD | 24X04000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CHARLES E | MD | 98051506CX366 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CLARENCE L | MD | 98028554 CX 186 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CLAUDE E | MD | 24X-01001547 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | CORNELIUS J | MD | 24-X-01-000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DAVID P | MD | 99001528 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | DONALD L | MD | 24X01000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | EARNEST | MD | 98288509CX1909 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | EDDIE | MD | X98402619 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ELBERT | MD | X99001921 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ERVIN C | MD | 98134506CX928 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | FANNIE C | MD | 98037524CX257 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GARY C | MD | 24X01000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GERALDINE H | MD | 24X05000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | GILBERT J | MD | 24X16000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HAYWOOD L. | MD | 97283502 CX2097 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HENRY | MD | 95310506 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | HUGO H | MD | 24X07000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES F | MD | 24X-02001413 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES G | MD | 24X-02001900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES G | MD | X00000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES H | MD | 97337502CX2392 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES I | MD | 98247514CX1693 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES N | MD | 98058514CX404 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JAMES T | MD | 98107521CX773 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JANET | MD | 24X16000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JEROD | MD | 24X01001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHN O | MD | X99000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHN P | MD | 24X-02000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOHNNIE L | MD | 98176514CX1288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | JOSEPH S | MD | X99000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LEROY | MD | X00000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LINWOOD M | MD | 98079510CX603 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | LONNIE | MD | 98320510CX2175 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MARVIN P | MD | 24X11000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MAURICE L | MD | 24X-02000552 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MAURICE L | MD | 24X08000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | MELVIN R | MD | X01000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | PREM C | MD | 24X02001221 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | RAYMOND M | MD | 97325505CX2339 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ROBERT | MD | 99-001329 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | ROOSEVELT M | MD | 24X13000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | RUBEN J | VA | 740CL01000965-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SAMUEL | MD | 98316516CX2094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SAMUEL L | MD | X99000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SHARON | MD | 24X15000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SHELDON L | MD | 24X09000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | SYLVIA E | MD | 24X04000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | VERNON L | MD | X99000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WALTER F | MD | 24X01-001445 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | WILLIAM S | MD | 24X-01001965 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRIS | YVONNE D | MD | 24X06000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | ALVIN M | MD | X99001479 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | FRANCES G. | MD | 97302508 CX2190 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | GEORGE R | MD | X99001174 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | HAROLD | MD | X00000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | JAMES E | MD | 97309507 CX2229 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | JAMES R | MD | 24X01-001806 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | KENNETH | MD | 98135508CX936 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | LILLIAN | MD | 24X05000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | MARY A | MD | 24X05000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | NAOMI | MD | 24X11000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | RAYMOND L | MD | 24X03000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | RICHARD | MD | X00000915 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | RICHARD B | MD | X01000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL | MD | 24X04000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL | MD | 24X07000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL | MD | 98295510CX1976 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | SAMUEL W | MD | 98323501CX2180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | THEODORE | MD | 24X04000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | WILLIAM E | MD | X00000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRISON | WILLIAM M | MD | X99001983 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | BEATRICE | MD | X00001211 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | DELMAR L | MD | 97318513CX2325 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | LAWRENCE S | MD | X00001209 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | RUSSELL L | MD | 24X-01002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | SARAH C | MD | 24X05000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARROD | VIVIAN | MD | 24X04000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARRY | THERESA M | MD | 24X06000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | FRANCES | MD | 24X04000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | FRANKLIN | MD | 24X03000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | HENRY J | MD | 24X-02000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | LONNIE K | MD | X00000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | RICHARD F | MD | 24X02001245 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HART | VAUGHN L | MD | X00001491 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WALTER | MD | 24X14000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WILLIAM I | MD | 24X12000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| HART | WILLIE T | MD | 98289518CX1930 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTLEY | CHARLES W | MD | X00000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | GEORGE L | MD | 24X-02000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | JAMES J | MD | 24X11000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTMAN | MICHAEL E | MD | 24X04001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARTWELL | ELISHA | MD | X99000219 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | CHARLES J | MD | 98324535CX2220 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | EDWARD L | MD | 98211502CX1509 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | RODNEY B | MD | 24X14000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | RUSSELL I | MD | 24X16000182 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVEY | WALTER C | MD | 98324525CX2210 | THE LAW OFFICES OF PETER T. NICHOLL |
| HARVIN | JAMES E | MD | X99001483 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASH | MARY S. A | MD | 95356514 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASH | RILEY D | MD | 98043502CX267 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | CORNELIUS V | MD | X-01000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASKINS | MARVIN J | MD | X99001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASSE | FREDERICK R | MD | X00000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| HASTINGS | BETTY E | MD | 24X05000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUCK | HERBERT M | MD | 24X01000808 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUF | GEORGE D | MD | X99001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUF | MARTIN L | MD | 24X04001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUGH | HAYWARD | MD | 98107506CX758 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUGHTON | ISHMAEL V | MD | X01000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAUPT | JOHN C | MD | 24X11000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVARD | CHARLES W | MD | 24X12000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAVILAND | JAMES D | MD | X01000454 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | EDDIE M | MD | 24X05000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKES | ERNEST R | MD | X00000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | THELMA D | MD | 24X06000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | ANDREA D | MD | 99-001683 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | ARNOLD H | MD | 98268515CX1816 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | CLARENCE M | MD | 98148507CX1057 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | EUGENE G | MD | X01000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | EVERETT D | MD | X00000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | GRACE E | MD | X99001853 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | LOYD W. | MD | 97255526 CX1949 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKINS | PAUL A. | MD | 98105511CX734 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAWKS | EARNEST L | MD | 24X02001814 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ALICE P | MD | 24X-01001997 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | CALVIN C | MD | 24X10000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | CLARICE H | MD | 24X14000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | EARL T | MD | 24X-02000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ELISHA | MD | 24X01000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ERNESTINE F | MD | 24X06000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | MAURICE S | MD | 24X10000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | ROBERT L | MD | X-01000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYES | WILLIAM E | MD | X00001490 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNES | JAMES B. | MD | 97261503 CX1980 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNES | LARRY E | MD | X00000914 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYNESWORTH | ELI M | MD | 01-000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYWOOD | ELWOOD | MD | 24X08000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYWOOD | ELWOOD | MD | X99001791 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAYWOOD | WILLIAM | MD | 97248523 CX1897 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZELWOOD | ARMIDD L | MD | 24X04001094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZLEGROVE | EMMA F | MD | 98282511CX1893 | THE LAW OFFICES OF PETER T. NICHOLL |
| HAZLEGROVE | RAYMOND C | MD | 98-282509CX1891 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RICHARD A | MD | 24X13000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | ROBERT A | MD | 24X13000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RONALD E | MD | 24X02002234 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAD | RONALD W | MD | X00001487 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEADLEY | VICTOR L | MD | 24X04000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAPS | RICHARD P | MD | 24X05000014 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEAPS | RICHARD P | MD | 24X16000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEARD | CLINTON | MD | 24X04000672 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEARD | DAVID J | MD | 98212502CX1522 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATH | FRANK J | MD | 24X12000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATH-SCRUGGS | EVELN | MD | 24X-02001898 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEATON | BILLY G | MD | 98233507CX1633 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEBDEN | CHARLES D | MD | X00000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEBRON | CARMELLA R | MD | 24X06000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEBRON | INEZ M | MD | 24X-02000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEDERER | EDWARD L | MD | 98107502CX754 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEDRICK | WILLIAM R | MD | 98107507CX759 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HEFELE | MARK R | MD | X00000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIDEL | WILLIAM F | MD | X00000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIGER | JOHN A | MD | X99000526 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIL | FRANCIS L | MD | 98329560CX2285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEIL | LEO F | MD | 24X04000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEILMAN | ARTHUR M | MD | 24X01001431 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEINRICH | MICHAEL W | MD | 24X13000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEINZE | MILLARD G | MD | X01000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| HELLEMS | DOROTHY C | MD | 24X05000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMLING | DANIEL L | MD | 24X-01001880 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMPHILL | ANTHONY L | MD | 24X03000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEMPHILL | ISIAH F | MD | X99002082 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSHOT | SAMUEL D | MD | X99000270 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | BENJAMIN | MD | 99-001685 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | BYNUM | MD | 24X12000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | DAVID L | MD | 24X-01002147 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | GEORGE J | MD | 24X02000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | JAMES E | MD | 24X08000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | JAMES E | MD | 98107512CX764 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | LEON | MD | X01000598 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | LEROY P | MD | 24X-01001958 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | PATRICIA D | MD | 24X14000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | SAMUEL | MD | 24X03000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | SYLVAN L | MD | X00001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | WILBERT | MD | X00001009 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | WILLIAM D | MD | X00000320 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | WILLIE E | MD | 9734507CX2476 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDERSON | WILLIE M | MD | 24X06000685 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDRICKS | CHARLES L | MD | 24X10000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENDRIX | ERVIN | MD | 24X02002713 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNING | CHARLES F | MD | X99001553 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNING | KENNETH J | MD | 24X06000559 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENNINGER | DONALD E | MD | 24X12000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENRY | WAVERLY | MD | 24X01001760 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSLEY | CLIFFORD L | MD | 98030512CX213 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | ERIC | MD | X01000273 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | JAMES H | MD | 98219510CX1549 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | JOHN L | MD | 97325518CX2352 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | JOSEPH P | MD | 24X11000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | MABEL V | MD | 24X06000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | SANDRA M | MD | 24X11000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | SOLOMON H | MD | 24X09000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HENSON | WALTER J | MD | 24X11000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEPLER | THOMAS A | MD | X99000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | ELMO | MD | X00000632 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | HENRY | MD | 24X03000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERBERT | ROBERT L | MD | 98191518CX1383 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERDMAN | EDWARD R | MD | 98254515CX1715 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERR | JOHN E | MD | 24X4000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRERA | ANTONIO | MD | 24X01001350 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRICK | WAYNE L | MD | 24X16000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | RAYMOND | MD | 24X12000104Z | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | RICHARD L | MD | X-01001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRING | WILLIAM B | MD | 24X04001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRINGTON | JACOB L | MD | 98-169508CX1245 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRMANN | GEORGE E | MD | 24X14000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| HERRMANN | RONALD J | MD | X99001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| HESS | CHARLES E | MD | 97283503 CX2098 | THE LAW OFFICES OF PETER T. NICHOLL |
| HESTER | MARVIN K | MD | 24X01001342 | THE LAW OFFICES OF PETER T. NICHOLL |
| HESTER | WILLIAM C | MD | 98028560 CX 192 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWITT | PHILIP A | MD | 98324533CX2218 | THE LAW OFFICES OF PETER T. NICHOLL |
| HEWITT | ROGER C | MD | 24X06000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIBLER | GENE M | MD | X-01000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIBLER | JAMES R | MD | X-01000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKEL | LAWANDA C | MD | 24X04001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | JAMES F | MD | X99000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKMAN | WILLIAM N | MD | 24X06000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | CHARLES G | MD | 24X-02001565 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | CLARENCE M | MD | X99002539 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | DANIEL J | MD | 99001429 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | GEORGE H | MD | 24X14000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | LESLIE | MD | 24X03000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | LESLIE | MD | 24X07000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | LUTHER C | MD | 98141514CX1018 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | STEVEN | MD | 24X14000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| HICKS | THOMAS K | MD | 24X-01002009 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HIEBLER | WAYNE | MD | 98329561CX2286 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGGINS | ALBERT | MD | X00000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGGINS | LEROY | MD | X99000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGH | WILLIE B. | MD | 95341502 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGHLANDER | NORMAN E | MD | X99002001 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGHTOWER | CHARLES E | MD | 24X-02001254 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIGLEY | JACK S | MD | X99002526 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILKER | CLAYTON E | MD | 24X16000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ALLEN JR. | MD | 97297505 CX2160 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | BENJAMIN | MD | 98120513CX846 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | BEVERLY A | MD | 24X03000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | CHARLES E | MD | 24X02002239 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | COLEMON | MD | 24X-01001191 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | DANIEL D | MD | X01000612 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | DAVID M | MD | X00001442 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | EARL W | MD | X99001797 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ELEANOR | MD | X99002094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | EUGENE R | MD | X01000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | JODIE | MD | 24X05000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | MARVIN M | MD | X00001076 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | PATRICIA A. | MD | 97255515 CX1938 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROBERT | MD | X00000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROBERT C | MD | X00001047 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROBERT W | MD | 98064509CX477 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | RONALD B | MD | 24X04000768 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | ROY H | MD | 98-072557CX554 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | RUDOLPH L | MD | 24X13000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SELMA | MD | 24X05000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SHIRLEY C | MD | 24X05000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | STANDIFORD | MD | X99001830 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | SYLVESTER | MD | 24-X-03000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | THEODORE W | MD | X00000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | THOMAS | MD | 24X12001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | THOMAS L | MD | 24X-01001821 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILL | VINCENT E | MD | X-010001001 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLEGASS | PEARL E | MD | 24X05000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLEGASS | WILLIAM C | MD | X99000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILLING | JAMES A | MD | X99002014 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTNER | JOHN R | MD | 24X-01002151 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTON | JAMES | MD | 24X01-001163 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTON | MORGAN | MD | 24X04000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| HILTZ | RAYMOND L | MD | 24X01001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINER | EDSEL L | MD | 24X-02000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | EDWARD J | MD | X00000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | GENE C | MD | 24X14000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | JAMES L | MD | 24X04000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | MELVIN T | MD | 24X-01001986 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | RICHARD M | MD | X00000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINES | RONNEY L | MD | 24X04000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINKE | AUGUST J | MD | 98114518CX825 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINKELMAN | WILLIAM A | MD | X99001219 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | ELVIN L | MD | 24X16000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | MARIE V | MD | 24X-02001903 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINTON | WILLIAM M | MD | 24X06000538 | THE LAW OFFICES OF PETER T. NICHOLL |
| HINZPETER | RICHARD C | VA | 700CL0029954W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| HIPSLEY | MILLARD B | MD | X-01000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| HITT | OLAN E | MD | 99001543 | THE LAW OFFICES OF PETER T. NICHOLL |
| HITZELBERGER | MARION L. | MD | 97282511 CX2094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HLATKY | JOSEPH | MD | 98043507CX272 | THE LAW OFFICES OF PETER T. NICHOLL |
| HLOPAK | RHEA | MD | 24X05000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBAN | JOHN F | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBIE | RAYMOND H | MD | X99000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBS | CLARENCE W | MD | 98-086502CX627 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBBS | DORSEY | MD | 24X03000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBLIK | MICHAEL S | MD | X00000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBSON | CARVILLE G | MD | X00000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOBSON | FARRY L | MD | 24X-02000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOCK | JAMES N | MD | 98064513CX481 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOCKADAY | CARLTON W | MD | X00000872 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOCKMAN | JACK N | MD | 24X03001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | HENRY D | MD | 24X03000956 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | IRMA E | MD | X01000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | JAMES C | MD | X99000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | NANCY M | MD | 24X06000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGE | SHERMAN M | MD | 24X-01001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGES | GRAHAM L | MD | X99002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HODGES-BEY | ROBERT L | MD | 98005503CX15 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOERICHS | WILSON W | MD | 24X01000810 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOERNLEIN | WILLIAM H | MD | 24X01000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOESCH | JOHANN W | MD | X01000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | JEFFREY M | MD | X00000528 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFFMAN | LILLI W | MD | 24X10000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOFMANN | ERICH J | MD | 24X01001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGAN | ROBERT A | MD | 98028561 CX 193 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOGARTH | JOHN R | MD | X99001909 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOHN | JOSEPH H. | MD | 97248526 CX1900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOILMAN | GLORIA J | MD | 24X09000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOKUF | DANIEL D | MD | X99002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMB | AUDREY R | MD | 24X06000622 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMB | LOUIS E | MD | 24X02001726 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLCOMBE | ALLEN G | MD | 24X12000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | BRUCE A | MD | 24X16000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | MELVIN E | MD | 24X08000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLAND | VERNON A | MD | X 99001831 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JAMES T | VA | 700CL0028303H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | JOSEPH L | MD | X-010001000 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | PIERCE G | MD | X00001303 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLEY | VIVIAN A | MD | 24X12000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIE | MARSHALL L | MD | X00001035 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIE | MARY E | MD | 24X05000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLINGSHEAD | HARRY L | MD | 24X10000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLINGSWORTH | JOHN J | MD | X99000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLINS | CLARENCE F | MD | 24X01000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIS | JOSEPH J | MD | 97304504 CX2201 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLIS | SANFORD | MD | 24X01001399 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOMAN | JR., DAVID | MD | 03000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLLOWAY | JOHN | MD | X00000731 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ALBERT C | MD | 24X12000778 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ALBERT W | MD | 24X03000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | CARROLL | MD | X99001368 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | CATHERINE | MD | 24X05000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | DAVID R | MD | 24-X-02002615 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | EARL T | MD | X01000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | GOVAN E | MD | 24X08000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | GOVAN E | MD | 98296510CX1988 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | GREGORY M | MD | 24X-01001882 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | ROBERT E | MD | 24X04000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | SAMUEL E | MD | 98-169509CX1246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | SHELVIE H | MD | X-98402436 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLMES | WILLIAM B | MD | 24X-02001569 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | HOWARD E | MD | X00001017 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | JOSEPH R | MD | X00000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | RONNIE H | MD | 24X-03000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLT | WILLIAM M | MD | 24X02002237 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLTON | HORACE | MD | X-01000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOLZAPFEL | HOWARD E | MD | 98037513CX246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | EARNEST E | MD | 24X15000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | EARNEST E | MD | 24X97118504 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | HARLIS L | MD | 24X13000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | MARGARET E | MD | 24X05000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| HONAKER | MARY E | MD | 24X05000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOD | HOWARD | MD | 24X06000034 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOLEY | EDWARD A | MD | X00001440 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOOPER | RUSSELL C | MD | 97317506CX2312 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPE | HORACE M | MD | X00000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | DAVID E | MD | X99001319 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | DAVID L | MD | 24X14000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | EDWARD W | MD | 98093515CX675 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | JAMES | MD | X00001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | JOHN H | MD | 24X10000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | JUNE | MD | 24X05000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | LEXIE | MD | 24X15000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | LYNDA L | MD | 24X10000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | REGINALD V | MD | 98162504CX1165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | ROBERT | MD | X-01001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPKINS | WILLIAM | MD | 24X13000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPPER | CLAYTON Y | MD | 24X03000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPPLE | THOMAS W | MD | 24X03000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | FRANCIS E | MD | 98156507CX1139 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | KENNETH J | MD | X99002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | KENNETH L | MD | 24X04001022 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOPSON | WILLIAM R | MD | 24X12000421 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 485

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HORN | MARGARET | MD | 24X08000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORNACK | EMILY J | MD | X99002128 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOROSCHAK | ROSALINE | MD | 24X15000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORREY | DARYL M | MD | 24X03000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORREY | WARREN S | MD | 98337503CX2315 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORROCKS | JOSEPH W | MD | X99000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORSEY | ROBERT L | MD | X00000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORSLEY | HAROLD E | MD | 24X17000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORST | RONALD H | MD | 24X09000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | CALVIN L | MD | 24X-02001488 | THE LAW OFFICES OF PETER T. NICHOLL |
| HORTON | JAMES H | MD | 98170512CX1268 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOSNA | FRANK L | MD | X00001327 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | DOUGLAS R | MD | X-98402453 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | FREDIE D | MD | X00000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | HERMAN L | MD | X99002638 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOTT | RONALD C | MD | 24X13000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUCK | DANNY E | MD | 24X04000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSE | EDWIN C. | MD | 97296503 CX2152 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSE | RICKY | MD | X01000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSTON | JAMES D | MD | 24X-02000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUSTON | ROBERT H | MD | 98072509CX556 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOUZE | ROOSEVELT C | MD | 98142514CX1036 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | CHARLES R | MD | X99001417 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | CORNELIUS J | MD | 24X11000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | EDDIE E | MD | X99000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | FREDDIE L | MD | 24X08000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | GEORGE | MD | 24X01000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | GERALD R | MD | 24X01001765 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | HUGH C | MD | 24X01001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | JIMMIE | MD | 24X04001068 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | JOHN R | MD | 98078511CX590 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | JOHN W | MD | 24X02002602 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | KENNETH C | MD | 98240512CX1664 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | LEVI J | MD | 24X02001827 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | MILTON A | MD | X00000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | NORRIS R | MD | 24X11000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | OTIS | MD | 24-X-02002616 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | PHILLIP W | MD | X99002660 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | RITA J | MD | X99001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | ROBERT D | MD | 24X01000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | RONALD L | MD | 24X14000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWARD | WALTER E | MD | 24X02002143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | EDWARD | MD | 24X-02000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | JOSEPH E | MD | 24X-01002149 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELL | LUKE A | MD | X-01001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWELLS | ELEANOR D | MD | X99001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWERTON | SANDELL B | MD | 98329563CX2288 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWES | VICKI C | MD | 24X03000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOWLE | CHARLES B | MD | X99002432 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYLE | ROBERT | MD | 24X14000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYLE | ROBERT L | MD | 98329567CX2292 | THE LAW OFFICES OF PETER T. NICHOLL |
| HOYT | RICHARD I | MD | 24X14000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| HRUZ | WILLIAM E | MD | 24X10000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | ARTHUR F | MD | 24X04000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | GEORGE M | MD | X99000739 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | PHYLLIS A | MD | X-98402467 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | RICHARD J | MD | 24X08000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBBARD | RICHARD J | MD | 98114502CX809 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBER | JAMES H | MD | 99-001330 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBER | MICHAEL L | MD | X00000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUBER | THOMAS E | MD | 24X03000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDGINS | CLINTON D | MD | X99000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDGINS | SAMUEL W | MD | 98148501CX1051 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDNET | GEORGE T | MD | 24X11000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | ARVEL | MD | 98016514CX54 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | HARRY E | MD | X-01000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | MARSHA L | MD | 24X12001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | SYLVESTER D | MD | X00001331 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | VIRGINIA | MD | 24X14000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUDSON | WARREN L | MD | 24X09000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUEY | WAYNE | MD | 24X-02001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUFF | ROBERT E | MD | 24X-02000967 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUFFINES | EUGENE | MD | 98296511CX1989 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGER | JOHN E | MD | 24X14000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | CHARLES E | MD | 24X12000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | CHARLES E | MD | X99000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | GEORGE D | MD | X99000910 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | HARRIETT P | MD | 24X12000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | JAMES E | MD | X99001975 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | JEROME D | MD | X00000527 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | JONATHAN | MD | X99001835 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | THOMAS E | MD | 98289513CX1925 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUGHES | WILLIAM E | MD | 98-072563CX560 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMMEL | STEVEN M | MD | 24X02002619 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMMREY | JOHNNIE L | MD | 24X16000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMPHREYS | ROBERT H | MD | 24X09000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUMPHRIES | ERIC | MD | 98121503CX854 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNDLEY | LAWRENCE C | MD | 24X02002365 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | JOE L | MD | X00000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | NORMAN E | MD | 24X04000143 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | TYRONE | MD | 24X03000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WELTON | MD | 24X-02000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WILLIAM E | MD | 98338500CX2374 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNT | WILLIE E | MD | X00000535 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | ANNE L | MD | 98303502CX2039 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | CHARLES | MD | X99001852 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | JOHN | MD | X99000731 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | MARY A | MD | 98197507CX1405 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | MOLESTER J | MD | 24X-02001555 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | MOLESTER J | MD | 24X08000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | RICHARD L | MD | X-98402518 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTER | WILLIAM W | MD | 97248522 CX1896 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUNTLEY | DAVID A | MD | 98247512CX1691 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURD | WILLIAM R | MD | X-98402509 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURLEY | MICHAEL W | MD | 24X11000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURT | CARMICHAEL L | MD | 97346502CX2480 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | CHARLOTTE L | MD | 24X06000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | CLEDITH R | MD | 24X-03000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | CLEDITH R | MD | 24X06000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | JOSEPH H | MD | 24X06000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| HURTT | JOSEPH R | MD | 98324514CX2199 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHINGS | LARRY D | MD | 24X-02000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTCHINS | JOANNE M. | MD | 97269502 CX2021 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | ESTEL | MD | X00000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | JOHN W | MD | 97345504CX2473 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | THELMA I | MD | 24X05000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| HUTSON | THELMA M | MD | 24X05000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYATT | LEROY | MD | X99001317 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYLE | HOWARD K | MD | 24X14000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYLTON | FRANKLIN D | MD | 24X16000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYMAN | EDWARD L | MD | 97255511 CX1934 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYMES | ROBERT L | MD | 24X03000955 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYNES | CHARLES W | MD | 24X06000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| HYNSON | MILTON E | MD | 98324524CX2209 | THE LAW OFFICES OF PETER T. NICHOLL |
| ICENROAD | LOUIS M | MD | X01000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| ILIOFF | ALEXANDER B | MD | 24X03000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| ILIOFF | HELEN | MD | 24X04001015 | THE LAW OFFICES OF PETER T. NICHOLL |
| ILLIAN | FREDERICK C | MD | 98197520CX1418 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMAN | RAYMOND J | MD | 98197518CX1416 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMBRAGLIO | JOSEPH R | MD | 24X13000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | LARRY L | MD | X-01001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | WILLIAM L | MD | 24X-01001852 | THE LAW OFFICES OF PETER T. NICHOLL |
| IMES | WILLIE M | MD | 24X11000922 | THE LAW OFFICES OF PETER T. NICHOLL |
| INCAPRERA | NICHOLAS S | MD | 24X96082505 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGOGLIA | BARTHOLOMEW T | MD | 24X-03000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGRAM | KATIE M | MD | 24X05000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGRAM | LARRY C | MD | 24X-01002143 | THE LAW OFFICES OF PETER T. NICHOLL |
| INGRAM | SAMUEL SR. | MD | 95310501 | THE LAW OFFICES OF PETER T. NICHOLL |
| INSKEEP | VIRGINIA J | MD | X99002097 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRBY | ABRAHAM | MD | X-01000997 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRBY | MARION A | MD | 24X06000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRELAND | DONALD S | MD | 24X03000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | JEAN A | MD | 24X17000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | WALTER J | MD | 24X-01001957 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRESON | WALTER J | MD | 24X06000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRVIN | JAMES L | VA | 700CL0030136A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRVIN | JUNIOR R | MD | 99001427 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRVING | JAMES C | MD | X99000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRWIN | DONALD E | MD | 24X06000439 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRWIN | GARY L | MD | 24X08000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| IRWIN | GARY L | MD | X00001456 | THE LAW OFFICES OF PETER T. NICHOLL |
| ISAAC | JOHN A | MD | 24X01000827 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 486

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ISAAC | RAY A | MD | 24X02000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| IVEY | CHARLES E | MD | 24X02001492 | THE LAW OFFICES OF PETER T. NICHOLL |
| IWANOWSKI | MARK | MD | X00000835 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACHIMSKI | JOSEPH | MD | X99001933 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACK | ESMOND R | MD | X-01000962 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALBERT | MD | X00001004 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALFRED L | MD | X99000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ALPHONSO J | MD | 24X13000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CARL W | MD | 24X-02001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CHARLES | MD | X00000814 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CHARLES B | MD | 24X09000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | CHARLES H | MD | 24X15000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | COLUMBUS W | MD | 24X03000407 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | DONALD N | MD | 24X08000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | DONALD N | MD | 98057503CX387 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | DORIS L | MD | 24X06000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | EDWARD | MD | 94122501 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | EDWARD | MD | X-98402501 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | EDWARD D | MD | 24X01001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | FRANK V | MD | 98310520CX2098 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | GEORGE R | MD | 24X0300103S | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HAROLD F | MD | X99000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HARRY M | MD | X00000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | HOWARD D | MD | X00001025 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES H | MD | 24X01000584 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES H | MD | 24X02001725 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JAMES W | MD | 24X01-001701 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | JOHN J | MD | 24X06000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | KENNETH | MD | 24X06000424 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LARRY L | MD | 24X03000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LINDA D | MD | 24X-01001883 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LINWOOD N | MD | 24X000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LINZY | MD | X00000741 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LOCKWOOD SR. | MD | 97296506 CX2155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | LOVLIEST J | MD | X-98402468 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | MARLENE O | MD | X99002619 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | MARY | MD | 24X14000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | NATHANIEL | MD | 24X01001752 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | NORMAN A | MD | 24X03000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | NORMAN M | MD | X99001478 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RAYMOND E | MD | 98317524CX2155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RAYMOND T | MD | X99001834 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RICHARD A | MD | 98310531CX2109 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RICHARD D | MD | X00001083 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RICHARD G | MD | X00000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT | MD | 98-044508CX285 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT | MD | X00000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT E | MD | 24X06000777 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT E | MD | 98-072555CX552 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | ROBERT H | MD | 98254513CX1713 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RONALD P | MD | 24X-02001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | RUTH M | MD | 24X06000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | SAMUEL L | MD | X00000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | SARAH M | MD | 24X06000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | THEODORE C | MD | 98296518CX1996 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | THEODORE E | MD | X00000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WARREN H | MD | X00000050 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM | MD | X00000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM H | MD | 24X11000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM H | MD | 98191506CX1371 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM L | MD | 97338511CX2407 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | WILLIAM L | MD | 98324528CX2213 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACKSON | YATES F | MD | 24X-01002144 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | CARROLL W | MD | X00001533 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | ESTELLE A | MD | 24X05000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | GARY L | MD | 24X14000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | GEORGE | MD | X99000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | GREGORY L | MD | X01000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | JOHN L | MD | 24X01001528 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | MAMIE L | MD | 24X05000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACOBS | WILLIAM | MD | X98402624 | THE LAW OFFICES OF PETER T. NICHOLL |
| JACYNSKI | GERALD | MD | 98114514CX821 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAGDHUBER | MARY L | MD | 98317526CX2157 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAGDHUBER | REGIS L | MD | 97338507CX2403 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAGODZINSKI | JOSEPH N | MD | X00000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAHNIGEN | JAMES M | MD | 24X08000124 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAHNIGEN | JOHN R | MD | X00000733 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | CARROLL D | MD | X00000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | CLARENCE E | MD | X-01000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | CLEVELAND | MD | 95268504 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | DAVID | MD | 24X15000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | DERFY G | MD | 24X11000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | FREDDIE | MD | 98114519CX826 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | FREDERICK T | MD | 24X11000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | HERBERT | MD | 24X08000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | HORACE L | MD | X-01000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | JOHN E | MD | 97345509CX2478 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEON | MD | X00000673 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEROY H | MD | X99001419 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEVESTER | MD | 24X07000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEVESTER | MD | X00000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | LEVONZIA A | MD | 24X-02001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | MELVIN T | MD | 24X-02002534 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | RAYMOND | MD | 24X02001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | RAYMOND L | MD | 24X06000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | RONALD | MD | X99000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | SYLVESTER SR. | MD | 95216509 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | WILLIAM F | MD | X00000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMES | WILLIAM H | MD | 98142512CX1034 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMISON | DOROTHY M | MD | 24X06000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAMISON | J C | MD | 98092515CX658 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANECZEK | EUGENE F | MD | X99000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANEY | ROBERT W | MD | X01000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANISZEWSKI | CHARLES J | MD | 24X09000204 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANKOWIAK | FRANCIS M | MD | X00000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| JANSSEN | FREDERICK E | MD | 99001541 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARANKO | HARRY G | MD | 24X04000144 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRARD | WILLIAM P | MD | 98324530CX2215 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRELLS | SEYMORE W | MD | 24X08000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARRETT | LLOYD | MD | 97269519 CX2038 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARVIS | GEORGE R | MD | 98176515CX1289 | THE LAW OFFICES OF PETER T. NICHOLL |
| JARVIS | THOMAS E | VA | 700CL003013?H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| JASPER | WILLIAM R | MD | X00001029 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAVORSKI | JAMES B | MD | 24X04000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAWORSKY | RUTH S | MD | 98310505CX2083 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAY | IVEY T | MD | 24X01001345 | THE LAW OFFICES OF PETER T. NICHOLL |
| JAY | LEE O. SR. | MD | 95-114503 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEDLANEK | CHARLES G | MD | X99002453 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | JAMES S. | MD | 96110529 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | LESSIE M. | MD | 96151509 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | ROBERT A | MD | 24X-01001861 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS | VENIX K | MD | 24X-01001830 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERS-EL | LLOYD M | MD | X99001451 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | ALMETA | MD | X00000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | CHARLES E | MD | 24X11000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | CLARENCE | MD | X00000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | DANIEL | MD | 98296523CX2001 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | ISAIAH | MD | 98239502CX1647 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JAMES T | MD | 24X03000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JOHN J | MD | 24X01001349 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | JOSEPH A | MD | X99002600 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFERSON | WILLIAM R | MD | 24-X-03000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRESS | FRANK L | MD | X99002700 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | ERNEST M | MD | 99-002653 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFREYS | JOHN H | MD | 24X01-001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRIES | ANNA E | MD | X99001847 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRIES | CHARLES L | MD | X99001514 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEFFRIES | RONNIE J | MD | 24X05000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENDRASAK | JOHN W | MD | X01000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | AMOS B | MD | 24X09000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | AUDREY U | MD | 24X01001768 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | CHARLES E | MD | 24X04000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JAMES R | MD | 97262507 CX2006 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOE | MD | X99000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOE B | MD | 98329557CX2282 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOHN K | MD | 24X04001071 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | JOHN W | MD | X99001318 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LAWRENCE T | MD | 24X01001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LINVER B | MD | 24X04000768 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LLOYD L | MD | 98016515CX55 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | LOUIS D | MD | 24X03000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | MATTHEW | MD | 97261508 CX1985 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 487

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JENKINS | MILDRED A | MD | X01000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | PAUL H | MD | 24X12000309 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | RONALD L | MD | 24X01000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | TED M | MD | X99001216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | VIRGINIA L | MD | 24X06000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | WAYNE L | MD | X 99002541 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | WILLIAM M | MD | 24X07000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENKINS | WILLIE A | MD | X 99002546 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | AUGUST | MD | 98176501CX1275 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | HAROLD O | MD | X00000638 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | HARRY L | MD | 24X06000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | JAMES H | MD | X99001927 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | LARRY E | MD | 98324532CX2217 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | LINIA E | MD | 24X07000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | ROBERT A | MD | 97254509 CX1920 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | STERLING D | MD | 98058516CX406 | THE LAW OFFICES OF PETER T. NICHOLL |
| JENNINGS | WAVERLY C | MD | 98289504CX1916 | THE LAW OFFICES OF PETER T. NICHOLL |
| JERNIGAN | JERRY W. | MD | 97290503 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEROME | MARTHA L | MD | 24X05000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| JEROME | WILLIAM J | MD | X00000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| JESTER | THEODORE H | MD | X01000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOACHIM | MICHAEL R | MD | 98177511CX1304 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOBE | DAVID W | MD | 24X-01001952 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHANSSON | ALVAR A | MD | X99002145 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNS | HAROLD D | MD | X00000313 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNS | THEODORE P | MD | X01000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALBERT | MD | 97311559 CX2291 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALEXANDER W | MD | 98085507CX614 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ALLEN L | MD | 24X02001737 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ANTHONY | MD | 24X02001490 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ARNOLD J | MD | 24X11000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ARTHUR B | MD | 24X06000577 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | AUBREY T | MD | 98239506CX1651 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BRENDA P | MD | 98289503CX1915 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | BRUCE C | MD | X 99002516 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CARL E | MD | X99001084 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES | MD | 24X-01001841 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES | MD | 24X04000326 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES C | MD | 24X02001735 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES C | MD | X00000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLES H | MD | 24X03000791 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHARLIE S | MD | 24X01000803 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHINOSKEY W | MD | 24X-01002150 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CHRISTOPHER C | MD | 24X01001026 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CLARENCE | MD | X00001329 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CLARENCE | MD | X99001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | CYRIL A | MD | 24X02001241 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DAVID E | MD | 98121514CX865 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DENNIS J | MD | 24X-02001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | DONALD L | MD | 24X13000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EARL M | MD | 24X99002417 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDITH D | MD | 24X01000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDWARDS S | MD | 24X-02002599 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EDWARDS S | MD | 24X06000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ELIJAH | MD | 24X05000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ELIJAH L | MD | 98113513CX804 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ELIZABETH | MD | X01000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | EMMA | MD | 24X06000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ERNEST | MD | 24X10000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ERNEST | MD | 97290504 CX2142 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ERNESTINE C | MD | 24X05000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | FRANK T | MD | 24X10000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GARY A | MD | 24X11000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GARY D | MD | X99000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GORDON N | MD | X99001305 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | GREENBERRY R | MD | X99002702 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HAROLD | MD | 24X01001865 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HEARVEY W | MD | 24X-01001767 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HEARVEY W | MD | 24X07000021 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | 24X09000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | 98051508CX368 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | X00000672 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HENRY M | MD | X01000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HOWARD C | MD | X99002112 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | HOWARD J | MD | 24X-02002788 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ISAAC I | MD | 24X-01001832 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | JACK | MD | 98324512CX2197 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES | MD | 24X03000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES | MD | X98402618 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES | MD | X99001999 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES A | MD | X99002450 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES B | MD | X99000222 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES E | MD | X00001157 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES M | MD | 98212509CX1529 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JAMES R | MD | X99001696 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JEANNETTE | MD | 24X12000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JEROME A | MD | 97309510 CX2232 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMIE L | MD | X01000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMY | MD | 24X04001076 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMY | MD | 24X06000218 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JIMMY | MD | 98296514CX1992 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN D | MD | X99001844 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN W | MD | 24X01-001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOHN W | MD | 24X11000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | JOSEPH | MD | X 99002544 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | KARL S | MD | X99001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LAMONT U | MD | 24X02001229 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LARRY A | MD | 24X05000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LEROY A | MD | 24X02001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | LLOYD A | MD | 24X02001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MARY C | MD | 98288508CX1908 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MAURICE A | MD | 98037514 CX247 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MICHAEL | MD | 24X03000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MICHAEL A | MD | 24X04000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MICHAEL L | MD | X99000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | MILTON H | MD | 97269516 CX2035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NATHANIEL | MD | X00000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | NORRIS M | MD | 24X04000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | OTIS | MD | X99001757 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PASKEL P | MD | X99001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PAUL | MD | 24X-02000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PAUL M | MD | 24X-02001899 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PRESTON | MD | X99000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | PRESTON S | MD | 98113515CX806 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RALPH J | MD | 97317505CX2311 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RICHARD C | MD | 98170508CX1262 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT L | MD | 97282505 CX2088 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROBERT W | MD | X00000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROGER W | MD | 98177508CX1301 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | MD | 24X05000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | MD | 98-169504CX1241 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | RONALD L | MD | X99001369 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | ROOSEVELT | MD | X99002068 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SALLIE M | MD | 24X05000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | SAMUEL W | MD | 97276526 CX2077 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | STANLEY E | MD | X 99002540 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | STEVEN B | MD | X00000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | THOMAS H | MD | 98310536CX2114 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | TIMOTHY J | MD | 97330508CX2379 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | TOM | MD | 24X-02001556 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | VERA | MD | 24X06000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WADE | MD | X-01000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WALTER E | MD | 24X07000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM | MD | 98-072558CX555 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM H | MD | 24X04001160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM R | MD | 98092513CX656 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIAM S | MD | 24X07000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIE C | MD | 24X02000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIE C | MD | 97276507 CX2058 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WILLIE J | MD | X99000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSON | WIRT L | MD | 24X02001489 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | FLOYD A | MD | X99001445 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOHNSTON | JAMES C | MD | 98261513CX1737 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ALLEN R | MD | X99002425 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ALVIN C | MD | 24X02002276 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | AMOS E | MD | X00000815 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ARLIS | MD | 98016510CX50 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ARTHUR C | MD | 24X13000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BARBARA L | MD | 98225505CX1589 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BAXTER R | MD | 97330514CX2385 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BENJAMIN | MD | 24X04001065 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | BENJAMIN R | MD | 98204504CX1465 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 488

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | CARL E | MD | 24X02002230 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CARL E | MD | 98093517CX677 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CAROLYN D | MD | 24X02001230 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES E | MD | 98310524CX2102 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES F | MD | 24X12000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLES W | MD | X00001156 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHARLOTTE R | MD | 98302511CX2035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHESTER H | MD | 87051512 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | CHESTER J | MD | X00001001 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DANIEL L | MD | X01000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DANNY J | MD | 24X04000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DAVID A | MD | 24X14000269 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DAVID C | MD | 24X-01001948 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOROTHY M | MD | 98240515CX1667 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | DOUGLAS | MD | X-01000967 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ELEANOR K | MD | 24X06000620 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ELLSMORE W | MD | 24X01000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | EMMANUEL R | MD | 98012506CX29 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ERNEST L | MD | X00000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ERNEST O | MD | 24X01000825 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FLORENCE A | MD | 98142510CX1032 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANCIS B | MD | 98219518CX1557 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANK | MD | 24X08000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANK L | MD | 99-002654 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANK P | MD | 24X-02000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANKLIN D | MD | 24X-02001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FRANKLIN D | MD | 97268504 CX2016 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | FREDERICK R | MD | 97339541CX2450 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GASTON J. | MD | 97297513 CX2168 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE H | MD | 24X10000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE L | MD | 24X06000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GEORGE W | MD | 24X02002279 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GILBERT R | MD | 95279506 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GLENN | MD | 24X06000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GORDON M | MD | X01000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | GWENDOLYN M | MD | 24X03001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HARRY | VA | 700CL0029832A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HENRY D | MD | X99001799 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HENRY W | MD | X00000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HEYMAN L | MD | X99001458 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | HORACE | MD | X-01000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | IRVIN | MD | X-01000958 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES | MD | 24-X-03000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES | MD | 97262509 CX2008 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | MD | 24X02001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES E | MD | 24X02001823 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES H | VA | 700CL0029994W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES M | MD | 97262512 CX2011 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES R | MD | 24X-03000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JAMES W | MD | 24X03000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JANE A | MD | X00000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JESSIE | MD | 97346501CX2479 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN H | MD | 24X-02000969 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN R | MD | 24X01000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHN W | MD | 24X09000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOHNNIE A | MD | 98-072575CX572 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPH A | MD | X00000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPH L | MD | 24X-02000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | JOSEPH L | MD | 24X13000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LANERY | MD | X00000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LEONARD A | MD | X99000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | LINWOOD E | MD | 98113512CX803 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MANSFIELD C | MD | 98009510CX22 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARIE | MD | 24X06000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARTIN W | MD | 24X01001351 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MARVIN | MD | 24X03000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | MELVIN R | MD | 24X09000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NORRIS | MD | 24X-01002114 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NORRIS W | MD | 24X04000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | NORVIN G | MD | 24X04000670 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | OSWALD | MD | 24X12000753 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | PRINCE B | MD | 24X10000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RAE L | MD | 24X06000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RANDOLPH V | MD | 98218501CX1534 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RAYMOND | MD | X-98402469 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | REGINALD M | MD | 24X06000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RICHARD L | MD | X00000579 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT | MD | 24-X-03000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT | MD | 98093509CX669 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT E | MD | X99001089 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT L | MD | 98309511CX2071 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROBERT T | MD | 24X12000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RODERICK L | MD | X99001339 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | RODNEY A | MD | X99001441 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ROGER L | MD | X99000826 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SHELDON L | MD | X99001477 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SHELTON W | MD | 24X06000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | SYLVESTER C | MD | 24X16000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THOMAS | MD | X99000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THOMAS A | MD | X01000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | THOMAS C | MD | 24X12000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | TYRONE J | MD | 24X11000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | ULYSSES | MD | 24X-02000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | VALERIE | MD | 98317511CX2142 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | VINCENT | MD | 24X13000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER | MD | 24X10000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WALTER L | MD | 98324527CX2212 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WAYNE T | MD | X99000825 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM | MD | 98317520CX2151 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM D | MD | 24X02001243 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM H | MD | 97290510 CX2148 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM W | MD | 24X14000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIAM W | MD | X99001176 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE E | MD | 24X13000133 | THE LAW OFFICES OF PETER T. NICHOLL |
| JONES | WILLIE L | MD | 98-085517CX624 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ALEXANDER F | MD | X-01000701 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | BETTY E | MD | 24X06000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CHARLES C | MD | 24X11000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CHARLES W | MD | 24X-01001825 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | CHESTER J | MD | 98135529CX957 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | DAVID J | MD | 98219511CX1550 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | DOUGLAS G | MD | 24X03000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | JOHN D | MD | 24X12000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | JOHN S | MD | X00000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | PAUL B | MD | 24X05000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | RICHARD M. | MD | 97254511 CX1922 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | ROBERT E | MD | 24X-02000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | SKIRO | MD | 24X-02001397 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | SPENCER M | MD | X01000577 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | VIOLA B | MD | 24X06000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | WILLIAM | MD | 99-002651 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDAN | WILLIE C | MD | X-98402516 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDON | CHARLES | MD | 24X-02001848 | THE LAW OFFICES OF PETER T. NICHOLL |
| JORDON | CHARLES | MD | 98225511CX1595 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOSKULSKI | EDWARD W | MD | X01000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYCE | JAMES L | MD | 98317530CX2161 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | EDDIE C | MD | 24X01001306 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | ROBERT A | MD | 24X03001037 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER | VERNETTE | MD | 24X17000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| JOYNER-BEY | STANLEY N | MD | 24X11000588 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULES | MANFRED | MD | 24X09000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | BRIAN M | MD | 24X02001232 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | JAMES T | MD | X00000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| JULIANO | JAMES V | MD | 98296501CX1979 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUNE | CHARLES | MD | 98114513CX820 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUSTICE | CARL S | MD | 24X04000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| JUSTICE | GREG L | MD | 24X10000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAFER | AUGUST | MD | 24X07000539 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAFER | AUGUST | MD | X00000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAFER | LENA C | MD | 24X05000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAGLE | DONALD R | MD | 24X06000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAGLE | ROBERT D | MD | X00000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAHL | GLENN J | MD | 24X11000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAHLER | ALBERT J | MD | X99001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAHLER | RAYMOND M | MD | X99001925 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAIN | ALLEN N | MD | 24X12000919 | THE LAW OFFICES OF PETER T. NICHOLL |
| KALB | JAMES R | MD | 24X-02000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| KALWA | WILLIAM A | MD | 98254511CX1711 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAMINSKI | JOHN | MD | X01000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAMZURA | LEROY | MD | X00000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | ALLEN V | MD | 24X01001763 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | FRANCIS R | MD | 98197517CX1415 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 489

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KANE | GEORGE R | MD | X00000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | LEO A | MD | 24X01-001447 | THE LAW OFFICES OF PETER T. NICHOLL |
| KANE | MILTON T | MD | 98085513CX620 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARCHER | JAMES W | MD | 24-X-03000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARCHER | THOMAS J | MD | 24X-02001415 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAREEM | JORY D | MD | X01000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAREEM | RASUL K | MD | 98309512CX2072 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARIM | NABIL A | MD | X00001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| KARR | MICHAEL D | MD | 98078510CX589 | THE LAW OFFICES OF PETER T. NICHOLL |
| KATSIKADAKOS | CHRISTOS G | MD | 24X04000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAUFMAN | FRANCIS M | MD | 24X07000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAUFMAN | LEWIS | MD | 24X03000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAUFMAN | MELVIN F | MD | X09002604 | THE LAW OFFICES OF PETER T. NICHOLL |
| KAVLICH | ROBERT G | MD | X00000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARISE | OTTO | MD | 98169514CX1251 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | CHARLES J | MD | 97297504 CX2159 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | ERVIN R | MD | X99001371 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | FRANCIS W | MD | 98008505CX11 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | JAMES E | MD | X99001676 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | JOHN E | MD | X01000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | LEROY T. | MD | 97303502 CX2193 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | MILDRED S | MD | 24X06000724 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARNEY | RAYMOND M | MD | 99-001320 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEARSON | LEON | MD | X01000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEATTS | BETTY | MD | 24X06000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEBE | GLOVER S | MD | 24X03000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEDZIERSKI | JOANNE C | MD | 24X05000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEDZIERSKI | LEON J | MD | X99000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEL | FRANK W | MD | 24X08000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEL | FRANK W | MD | X99001178 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEELS | ADAM S | MD | X00000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEELS | ALICE | MD | 24X06000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEELS | SAMUEL | MD | 24X10000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEMER | EARL L | MD | 97309508 CX2230 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEMER | JAMES M | MD | 97302506 CX2188 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENE | CURTIS L | MD | X99002139 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEENE | DONALD L | MD | 97325508CX2342 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEEVE | WILLIAM L | MD | 24X-02001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEGEL | BERNARD F | MD | X00001294 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEIRN | JAMES D | MD | 98177512CX1305 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITH | JOHN E | MD | X00000641 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEITZ | DAVID W | MD | 24X-02000683 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELBAUGH | LOUIS G | MD | X99001085 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELCH | TYRONE E | MD | 24X08000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLAM | BARBARA J | MD | 98016586CX46 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLAM | RANDOLPH E | MD | X99001634 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | CHARLES E | MD | 24X09000030 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | HERBERT | MD | X99001809 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLER | JULIUS P. | MD | 97276503 CX2054 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | JAMES W | MD | 98156511CX1143 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLEY | NORMAN E | MD | 24-X-03000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLNER | KENNETH B | MD | 98233519CX1645 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLS | ARTHUR | MD | 98-023522CX125 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLUM | JOHN D | MD | 24X06000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLUM | JOHN D | MD | 98268511CX1812 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLUM | MARY L | MD | 24X06000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | CECIL P | MD | 24X-02001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | COLLEEN J | MD | 24X05000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | DANIEL | MD | X01000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | FATE | MD | 97338504CX2400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | HELEN L | MD | 24X04000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | HUBERT B | MD | 24X-02000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | JIMMY | MD | 24X04000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | JOHN H | MD | 24X17000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | RICHARD A | MD | 98268512CX1813 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | ROBERT P | MD | 98254508CX1708 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | SALLY A | MD | 24X06000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | VERNON J | MD | 98338540CX2364 | THE LAW OFFICES OF PETER T. NICHOLL |
| KELLY | WILLIAM R | MD | 24X16000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEMP | EDWARD J | MD | 24X04000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | ALMA P | MD | 24X06000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDALL | WILLIAM L | MD | X-01001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENDRICK | JAMES F | MD | 97276521 CX2072 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | CLARENCE N | MD | X00000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | DONALD M | MD | 24X05000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | JOSEPH A | MD | 24X03000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | ORAN J | MD | 98233509CX1635 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | RALPH G | MD | 24X02002366 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | ROBERT L | MD | 24X04001019 | THE LAW OFFICES OF PETER T. NICHOLL |
| KENNEDY | RUFUS L | MD | 97318508CX2320 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERFOOT | LARRY B | MD | 24X02002298 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERFOOT | LARRY B | MD | 24X06000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERNS | LARRY G | MD | 24X15000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERRIGAN | FRANK E | MD | 24X-01001943 | THE LAW OFFICES OF PETER T. NICHOLL |
| KERSEY | DONALD W | MD | 24X11000504 | THE LAW OFFICES OF PETER T. NICHOLL |
| KESSINGER | MICHAEL W | MD | X00000358 | THE LAW OFFICES OF PETER T. NICHOLL |
| KESSLER | WILLIAM S | MD | 98225509CX1593 | THE LAW OFFICES OF PETER T. NICHOLL |
| KETCHUM | ROBERT J | MD | X99000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | CHARLES R | MD | 97330513CX2384 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | CHARLES S | MD | X99000987 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | MARGARET W | MD | 24X02000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| KEYS | WILBERT C | MD | 24X13000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| KHAMANZA | SAMUEL J | MD | X99001690 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIDWELL | EMMA J | MD | X00001518 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIEL | JOHN F | MD | X00001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIEL | NORMAN E | MD | X00000776 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | DONALD C | MD | X99001485 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | ZULA B | MD | 24X05000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIGHT | ZULA B | MD | 24X15000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| KILMA | KENNETH P | MD | 24X-01002101 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIM | JOSEPH H | MD | X 99002521 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIM | MARILYN M | MD | 24X06000590 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINARD | RALPH E | MD | 01000963 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINARD | VALENTINE | MD | 24X02000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | ASHTON M | MD | 24X10000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | BENNY I | MD | 97282503 CX2086 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | DAVID | MD | 24X06000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | GEORGE E | MD | X00001044 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | JAMES | MD | 24X02000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | MARION G | MD | 24X04001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | MILDRED B | MD | 24X02001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RONNIE D | MD | X-01000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RONNIE J | MD | 24X12000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | RUTH E | MD | 24X04000673 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | THERMAN N | MD | 24X02002426 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WAYNE S | MD | 24X09000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WILLIAM | MD | 97259502 CX1966 | THE LAW OFFICES OF PETER T. NICHOLL |
| KING | WILLIAM E | MD | X00001210 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINGSBOROUGH | JAMES A | MD | 98309517CX2077 | THE LAW OFFICES OF PETER T. NICHOLL |
| KINGSBOROUGH | JAMES E | MD | 97261513 CX1990 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRBY | RICHMOND T | MD | X99002603 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRK | GEORGE A | MD | X00001228 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRK | LAWRENCE C | MD | X01000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRKLEWSKI | BERNARD P | MD | 24X09000031 | THE LAW OFFICES OF PETER T. NICHOLL |
| KIRKLEWSKI | WALLACE J | MD | 24X06000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | CLARENCE E | MD | 24X05000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | LAWRENCE P | MD | X00000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | MILTON | MD | 24X01000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| KITCHEN | RALPH L | MD | X00000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLAPKA | JERRY F | MD | 24X09000270 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLAPKA | WILLIAM L | MD | 24X09000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLAPKA | WILLIAM L | MD | X00000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLEBE | MARVIN P | MD | 24X01-001406 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | DORSEY M | MD | X99001537 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | FRED W | MD | 24X08000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | LOUIS T | MD | 24X06000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | LOUIS T | MD | X00001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | MARY P | MD | 24X06000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINE | SYLVIA M | MD | 24X06000690 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLING | BILLY L | MD | X99002623 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINGELHOFER | MARION G | MD | 24X11000209 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLINGELHOFER | MARION G | MD | 24X15000477 | THE LAW OFFICES OF PETER T. NICHOLL |
| KLOS | GERTRUDE H | MD | 24X-01001947 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNABE | FREDERICK G | MD | 24X1000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNEAVEL | VERNON | MD | 98064506CX474 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNEZEVICH | FREDERICK P | MD | X00000532 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | DAVID M | MD | X99000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JAMES T | MD | 24X-01001551 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | JOHN H | MD | X99000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHT | THESSALONIA | MD | X01000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNIGHTS | JOSEPH | MD | 24X14000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOCKET | WILLIE L | MD | 98133506CX913 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 490

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNOCKETT | GEORGE A | MD | 24X09000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOPP | HARRY L | MD | 24X12000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTT | THOMAS A | MD | 24X05000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTTS | CHARLIE O. | MD | 97276506 CX2057 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTTS | HARRY W. | MD | 97269503 CX2022 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOTTS | THELMA L | MD | 24X06000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLIN | JAMES | MD | 24X02000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOWLIN | THOMAS | MD | 24X-02001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | JAMES R | MD | X00001301 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | LOUIS | MD | 24X12000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | MELVIN | MD | 99-001336 | THE LAW OFFICES OF PETER T. NICHOLL |
| KNOX | THOMAS L | MD | X99001453 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOBUS | THOMAS G | MD | X01000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOCH | MARGARET L. | MD | 97254503 CX1914 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOCIS | RONALD M | MD | X00000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOCSAN | JOSEPH A | MD | X99001523 | THE LAW OFFICES OF PETER T. NICHOLL |
| KODETSKY | LEO A | MD | 24X09000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOFSKEY | ALEXANDER J | MD | 24X07000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOGER | JOHN | MD | 97259504 CX1968 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOGER | NAOMI J | MD | 98176505CX1279 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOHAN | JOHN B | MD | X00000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLB | CHARLES E | MD | 24X08000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLEGO | JOSEPH M | MD | 98043501CX266 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLLNER | ANTOINETTE M | MD | 24X05000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOLLNER | RAYMOND A | MD | X00000360 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONDYLAS | COSTAS | MD | 24X-02001480 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONDYLAS | DESPINA | MD | 24X06000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONIOR | FLORENCE C | MD | 24X02000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| KONSKI | MICHAEL J | MD | 24X13000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOPP | EUGENE R | MD | X99001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORDONSKI | STANLEY V | MD | X00000076 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNKE | WILLIAM T | MD | 24X11000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNMANN | MAGDALENA | MD | 24X04000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| KORNMANN | ROBERT H | MD | 24X04000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSAR | JAMES E | MD | X01000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSIBA | ANTHONY | MD | X00000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOSINSKI | PAUL T | MD | 98058510CX400 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOUZIS | PAUL R | MD | 24X04000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOZAK | JOSEPH V | MD | 24X04000556 | THE LAW OFFICES OF PETER T. NICHOLL |
| KOZLOWSKI | ANDREW F | MD | X99002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAMER | ROBERT L | MD | 24X05000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRASNANSKY | ROBERT R | MD | X00000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRASNODEMSKI | FRANCIS A | MD | 24X08000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRATOCHUL | WALTER | MD | X 99002551 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAUS | GARY L | MD | 24X14000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAUSCH | ERNEST C | MD | X99001552 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRAUSE | GEORGE N | MD | 98-065512CX495 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREIS | JOSEPH P | MD | X99001434 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREISHER | JAMES E | MD | 24X-02000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREMPEL | ROLAND | MD | 24X02002370 | THE LAW OFFICES OF PETER T. NICHOLL |
| KREUGER | JOHN R | MD | 98079511CX604 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRIEGER | GARY L | MD | 98064514CX482 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRIMM | RICHARD A | MD | X-01001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROL | AGNES M | MD | 24X06000219 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROLL | RICHARD E | MD | X-98402500 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROMM | STEPHEN M | MD | 24X01001037 | THE LAW OFFICES OF PETER T. NICHOLL |
| KROPKOWSKI | WALTER F | MD | 24X03000643 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRUG | JOSEPH W | MD | 98317531CX2162 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRUK | MARTIN J | MD | 99-000918 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRUSZEWSKI | JOHN J | MD | 98296520CX1998 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYGER | THEODORE F | MD | X99000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYSIAK | ANTHONY J | MD | X99001924 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYSIAK | CASIMER J | MD | 98072565CX562 | THE LAW OFFICES OF PETER T. NICHOLL |
| KRYSIAK | MARIE A | MD | 24X05000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUBACKA | JOSEPH S | MD | 98303505CX2042 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHARSKI | ANNA E | MD | 24X06000652 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHARSKI | LEON F | MD | X99000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCHTA | WALTER E | MD | 24X06000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUCIK | PETER | MD | 24X-01001840 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUJAWA | FRANK R | MD | 98106504CX750 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULIKOSKY | EDWARD J | MD | 99-001323 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULINSKI | PHILLIP C | MD | 24X01000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULIS | RICHARD M | MD | X01000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| KULISIEWICZ | THEODORE E | MD | 24X01-001657 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUPFER | DANIEL J | MD | 98254512CX1712 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURANT | JAMES | MD | 98176509CX1283 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURAPKA | JAMES | MD | X01000572 | THE LAW OFFICES OF PETER T. NICHOLL |
| KURICA | STEPHEN | MD | 24X04000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| KUTA | JOHN D | MD | 24X11000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| KWIATKOWSKI | GEORGE E | MD | 98-281504CX1882 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLE | ANITA | MD | 24X06000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLE | KENNETH L | MD | X01000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLER | JOHN L | MD | 24X-02000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| KYLER | ROSALIE M | MD | 24X06000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACHER | GARY L | MD | 24X03000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACHER | GARY L | MD | 24X17000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACKL | CARL S | MD | X99001639 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACKS | DAVID J | MD | 24X02001496 | THE LAW OFFICES OF PETER T. NICHOLL |
| LACY | CLIFTON L | MD | 24X11000264 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAFEVERS | WILLIAM T | MD | 24X02001818 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAGNA | WILLIAM A | MD | 24X12000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAHNER | BARBARA | MD | 24X06000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAHNER | DONALD L | MD | 98176507CX1281 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | KENNETH D | MD | X01000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | LEO | MD | 24X01-001658 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAKE | LEO M | MD | 24X02002412 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMB | THOMAS | MD | 24X-02001895 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | CAROLYN A | MD | 98121507CX858 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | MELVIN L | MD | X00000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | PAUL S | MD | 98317525CX2156 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBERT | WILBERT | MD | 98303518CX2055 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAMBROS | GEORGE J | MD | X99000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | LARRY S | MD | 24X-02000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANCASTER | LARRY S | MD | 24X08000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAND | CAROLYN A | MD | 98247513CX1692 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDIS | JOHN E | MD | X00000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDON | VIRGINIA M | MD | 24X06000655 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANDRUM | CATHERINE G | MD | 24X06000539 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | GEORGE W | MD | X99000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | GLENN | MD | 24X-01001987 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | JAMES L | MD | X99002537 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | PHILLIP | MD | 24X01001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANE | ROOSEVELT | MD | 24X-01002105 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANEY | WILLIAM | MD | X99001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | ARTHUR H | MD | 24X08000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | GREGORY | MD | X00000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | JOHN W | MD | 98113509CX800 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANG | ROBERT M | MD | X99001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGELLOTTO | EUGENE E | MD | 24X03000954 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGFORD | EUGENE | MD | 95039504 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGKAM | FRANCIS W | MD | X00001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | JAMES D | MD | 97318503CX2315 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | JOHN | MD | 98085503CX610 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGLEY | STANLEY G | MD | X-98402499 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANGSTON | BRUCE J | MD | 24X03000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANHAM | RANDEL D | MD | 24X01001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANKFORD | TERRY W | MD | 24X10000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANFORD | WILLIAM W | MD | 24X-01001849 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANOCHA | CATHERINE | MD | 24X06000043 | THE LAW OFFICES OF PETER T. NICHOLL |
| LANOCHA | JOHN W | MD | 24X02001493 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAPAUSKY | ROD M | MD | X00000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAPORTE | TONI | MD | X99001744 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKIN | JOSEPH R | MD | 24X01001869 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKIN | ROBERT M | MD | 24X-01001552 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKINS | LEROY G | MD | 98303510CX2047 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARKINS | RENOLD | MD | X00000545 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARRY | WILLIAM K | MD | 24X14000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| LARUE | JOHN A | MD | 24X12000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASEK | HENRY W | MD | X00000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASEK | THADDEUS J | MD | 24X10000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | CONRAD | MD | X-01001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | EMMITT | MD | X01000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | JAMES | MD | 24X12000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASHLEY | STEVEN A | MD | 97336512CX2383 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASKEY | JAMES T | MD | X99000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASKEY | JOYCE H | MD | 24X07000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| LASTER | TYRELL | MD | X-01000999 | THE LAW OFFICES OF PETER T. NICHOLL |
| LATTIMORE | CLARENCE | MD | 24X05000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| LATTIMORE | VERNON N | MD | X99002235 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUGHLIN | JOHN M | MD | 24X11000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUTERBACH | JEROME F | MD | X99001465 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAUTERBACH | ROBIN S | MD | 24X06000025 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 491

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAVERY | DANIEL J | MD | 24X07000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | BETTY T | MD | 24X06000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | CARL T | MD | 98309518CX2078 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | HUBERT | MD | 24X06000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | MAYSO A | MD | 24X08000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | MAYSO A | MD | X01000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | MILTON | MD | 98323502CX2181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWRENCE | ROBERT B | MD | 24X02002420 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWS | JUNIORS | MD | 24X06000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | LILLIAN M | MD | 24X05000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | MARION J | MD | 98225501CX1585 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWSON | STANLEY J | MD | 24X11000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAWTON | JAMES W | MD | 24X01001715 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYMAN | ELLSWORTH B | MD | 24X11000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTE | JAMES J | MD | 98261509CX1733 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTON | GWENDOLYN S | MD | 98177504CX1297 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAYTON | LARRY S | MD | 98183501CX1328 | THE LAW OFFICES OF PETER T. NICHOLL |
| LAZOFF | ALFRED H | MD | 24X-02001890 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEA | BRENDA L | MD | 24X02002617 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEACH | BENTON | MD | 24X11000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEACH | BOBBY R | MD | X00000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAK | FLOYD | MD | 98261514CX1738 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAK | JOSEPH T | MD | 24X04001095 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAK | MATTHEW T | MD | X00000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAK | WILLIAM C | MD | X00000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEASURE | WILLIAM T | MD | 24X01-001700 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | PAUL M | MD | 24X08000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | PAUL M | MD | X99001940 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEAZER | STANLEY L | MD | 24X03000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| LECHERT | ALBERT J | MD | 98037523 CX256 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDBETTER | ROBERT | MD | 24X16000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDESMA | ALDO R | MD | 24X06000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDFORD | ELMER L | MD | 24X04001074 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEDFORD | IVAN J | MD | X99001998 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | ALBERT P | MD | 97318505CX2317 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | BERNARD | MD | X00000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CECIL J | MD | 24X11000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CHARLES E | MD | 98329556CX2281 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | CLARENCE N | MD | X 99001832 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | EDWARD M | MD | 24X02001143 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | GEORGE A | MD | 98317501CX2132 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JERRY E | MD | 24X11000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JERRY E | MD | 24X15000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN E | MD | 24X-01001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN M | MD | 24X-03000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN M | MD | 24X04000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOHN W | MD | 98204502CX1463 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOSEPH G | MD | 24X04000145 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | JOSEPH L | MD | X-01001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | LAWRENCE E | MD | 98092516CX659 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | LEONARD J | MD | 24X02001580 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | PLUMA | MD | 24X06000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | RAYMOND L | MD | 98212501CX1521 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | RICHARD A | MD | X00000680 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | ROBERT | MD | 24X04000674 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | RONALD R | MD | 24X03000793 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEE | WILLIE | MD | 24X02002702 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEEPER | ELWOOD E | MD | 24-X-01-001218 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEFEVER | JACQUELINE A | MD | 24X15000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | CHARLES M | MD | X-01000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | MARY N | MD | 24X05000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEHNER | RAYMOND D | MD | 24X-02000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEIGHTON | JAMES L | MD | 24X-02000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEISEY | LINDA I | MD | 24X05000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEISEY | WILLIAM E | MD | 24X06000715 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMMERMAN | JOHN H | MD | X99000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | FREDERICK A | MD | 24X-02001085 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | JEFF | MD | 24X16000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | JEFF | MD | X00000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | NATHANIEL | MD | 98317505CX2136 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEMON | THOMAS E | MD | 24X02-001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | GALE R | MD | 98009508CX20 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | MAURICE J | MD | 24X12000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENGRAND | MAURICE J | MD | 24X15000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENTZ | FRANKLYN E | MD | 24X-02000219 | THE LAW OFFICES OF PETER T. NICHOLL |
| LENTZ | JOSEPH E | MD | 24X09000108 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LENTZ | JOSEPH E | MD | 9812050 4CX837 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEO | JOSEPH S | MD | 98-402531 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | MICHAEL H | MD | X98402617 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | NANCY A | MD | 24X06000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | RAYMOND E | MD | 98233512CX1638 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEONARD | WALTER R | MD | 97311556 CX2288 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEPOCK | PETE | MD | 24X01001584 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEPORE | FRANK G | MD | X00000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEQUIRE | GARY L | MD | 97318512CX2324 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESHER | KERMIT C | MD | 98064516CX483 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESTER | HOWARD E | MD | X99001988 | THE LAW OFFICES OF PETER T. NICHOLL |
| LESTER | JAMES E | MD | 24X01001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETIRO | DAVID C | MD | 98030513CX214 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETIRO | ECKTON | MD | 98093513CX673 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETIRO | HILEN L | MD | 24X06000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETO | JOSEPH | MD | 24X11000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETT | WILLIE A | MD | 24X04001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| LETTAU | MICHAEL B | MD | 24X01-001409 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEVINE | PATRICIA A | MD | 24X06000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEVINE | PAUL | MD | 98078507CX586 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEVINS | MELVIN A | MD | X99002615 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWANDOWSKI | ALFRED J | MD | X99002132 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWATOWSKI | JOSEPH F | MD | X99002458 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWCZAK | JOSEPH M | MD | 24X06000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ADELL | MD | 24X05000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ALLEN D | MD | X99000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ARTHUR H | MD | 24X-02000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BACEL R | MD | 24X14000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BETTY C | MD | 24X06000616 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | BEVERLY H | MD | 24X05000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DAVE E | MD | 97311560 CX2292 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DAVID J | MD | 97269504 CX2023 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DEBORAH V | MD | 24X11000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DON A | MD | 98176502CX1276 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | DOROTHY B | MD | 24X06000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | EVERETT R. | MD | 97302509 CX2191 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | GARLAND R | MD | 97248530 CX1904 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | GARY M | MD | X99000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | GEORGE | MD | 24X-03000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | HAYWARD | MD | 24X-01001544 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | HERBERT | MD | X99002535 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | IDRIS | MD | 24X11000211 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | IVORY T | MD | 24X03001148 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JAMES D | MD | 24X02001784 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JAMES W | MD | X-01001162 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JEPHTHAH L | MD | 98099509CX720 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOHN W | MD | 98120502CX835 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOHN W | MD | X99000359 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | JOSEPH L | MD | X99002457 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LEON | MD | 24X-02000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | LEROY | MD | 24X01-001801 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MALACHI | MD | X00000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | MANUEL A | MD | 24X03000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RAPHAEL A | MD | 24X-02002482 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT | MD | 98058520CX410 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT E | MD | 24X-01002146 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT N | MD | 24X06000221 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | ROBERT N | MD | X00000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RYELANDER K | MD | 24X02001491 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | RYELANDER K | MD | 24X07000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | SAMUEL W | MD | 98204506CX1467 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | THOMAS | MD | X00001155 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | TOMMY | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | TYRONE J | MD | 24X01001592 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | VERNELL D | MD | 24X12000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWIS | VERNELL D | MD | 24X12000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | CHARLIE T | MD | X00001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | EULA M | MD | 24X05000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| LEWTER | JAMES R | MD | 24X04001096 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIBBER | JAMES T | MD | 24X11000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIBERATORE | FRANK W | MD | 24X14000198 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIESEMER | GARRY J | MD | 24X-01001850 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIEVERS | ERNEST A | MD | X99001643 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGGINS | MELVIN T | MD | 24X08000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGHTFORD | NATHANIEL | MD | 24X02-001199 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIGHTNER | SAMUEL | MD | 98022504CX101 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 492

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LILES | FRANK L | MD | X01000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| LILLY | DANNY J | MD | 24X05000856 | THE LAW OFFICES OF PETER T. NICHOLL |
| LILLY | DANNY J | MD | 98064510CX478 | THE LAW OFFICES OF PETER T. NICHOLL |
| LILLY | DELANDIES | MD | 24X12001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINCOLN | FREDERICK T | MD | 24X01001376 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINCOLN | WILLIE | MD | 98058509CX399 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDEMON | WARREN E | MD | X00000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSAY | JOHN C | MD | 99000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSEY | JONATHAN D | MD | 24X10000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINDSEY | ROOSEVELT | MD | X99001680 | THE LAW OFFICES OF PETER T. NICHOLL |
| LININGHAM | GEORGE W | MD | 24X04000146 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINK | RICHARD D. | MD | 97253504 CX1909 | THE LAW OFFICES OF PETER T. NICHOLL |
| LINZ | PAUL W | MD | 98072560CX557 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPINSKI | AGNES I | MD | 24X05000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPINSKI | HENRY A | MD | 24X-02000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPKINS | KENNETH M | MD | X99001936 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPSCOMB | ARTHUR A | MD | X99002118 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIPSCOMB | WILLIE A | MD | 24X-01001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIST | FRED D | MD | 24X02002368 | THE LAW OFFICES OF PETER T. NICHOLL |
| LISTMANN | CARROLL R | MD | 98072553CX552 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | BILLY G | MD | X99000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | DELORES | MD | X01000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | EDWARD J | MD | 24X02002233 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | GRACE C | MD | 24X06000653 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | ROBERT J | MD | X00001218 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | ROBERT L | MD | X99002009 | THE LAW OFFICES OF PETER T. NICHOLL |
| LITTLE | THOMAS H | MD | X99002658 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | ETHEL | MD | 24X06000621 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | GREGORY W | MD | 97311562 CX2294 | THE LAW OFFICES OF PETER T. NICHOLL |
| LIVINGSTON | RONALD C | MD | 97318511CX2323 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | JERRY L | MD | 24X02002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | MARIE E | MD | 24X06000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | ODELL A | MD | X00001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | ROBERT W | MD | X00000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | WILLIAM J | MD | 95150510 | THE LAW OFFICES OF PETER T. NICHOLL |
| LLOYD | WILLIAM R | MD | X99002605 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKMAN | CLIFTON H | MD | 24X-02002783 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOCKS | THOMAS L | MD | 24X-02001557 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | CHARLES | MD | 24X-01001946 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | DEAN C | MD | 24X09000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | ERNEST U | MD | 24X06000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | TIMOTHY J | MD | 24X12000848 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | TIMOTHY J | MD | 97317503CX2309 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | WAVLEY | MD | 24X12000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOGAN | WILLIAM | MD | 24X06000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | ELMER H | MD | 24X08000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | ELMER H | MD | 98329584CX2309 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | LARRY | MD | X99000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | LEON E | MD | 98064512CX480 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOMAX | ROBERT L | MD | 98183511CX1338 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | GEORGE S | MD | 98078509CX588 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | JOSEPH R | MD | 98079512CX605 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | LEE O | MD | X01000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | LOUIS W | MD | 24X03000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONG | M L | MD | 24X07000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| LONGMIRE | JEROME | MD | 24X02001769 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOOKINGLAND | GILBERT W | MD | X99001433 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOOKINGLAND | GILBERT W | MD | X99001464 | THE LAW OFFICES OF PETER T. NICHOLL |
| LORENZO | MARY C | MD | 98261507CX1731 | THE LAW OFFICES OF PETER T. NICHOLL |
| LORSONG | ROBERT J | MD | 24X13000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOTZ | JOHN A | MD | X-98402442 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUDEN | JAMES A | MD | X00000578 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHRY | CHARLOTTE M | MD | 24X06000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHRY | CLAUDIS L | MD | X39002596 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOUGHRY | WILEY C | MD | X99001469 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVE | TERRY W | MD | 24X14000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELACE | PERCY L | MD | 24X04000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELIST | JAMES | MD | 24X01001032 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVELY | ARTHUR L | MD | X99002447 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVESS | LEON C | MD | 98023520CX123 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVETT | CHARLES D | MD | 99-001324 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVETT | ROBERT L | MD | 24X14000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOVING | LEROY L | MD | 24X-02000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | EDWARD E | MD | X01000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | JERRY | MD | 24X13000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | JOAN J | MD | 24X-02000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWERY | LLOYD R | MD | 24X04000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWMAN | RICHARD L | MD | 24X11000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| LOWRY | EDWARD D | MD | 24X04000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUBERECKI | CLEMONT E | MD | X00000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUBINSKI | EDMOND W | MD | 24X03000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCA | JOSEPH G | MD | X00000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | ALBERT E. | MD | 97262508 CX2007 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | ANDREW | MD | 24X10000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | EDWARD H | MD | 98037527CX260 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | GUY | MD | 24X01-001798 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JAMES | MD | 24X16000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JAMES E | MD | X99001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | JOSEPH E | MD | X99001090 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | MAGRUDER | MD | 98295501CX1967 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | MARVIN | MD | 24X13000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | ODELL | MD | X00001226 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | OTIS L | MD | 24X02002006 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCAS | SIDNEY | MD | 98-023513CX116 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCASSEN | DONALD H | MD | X01000522 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKE | VERNON C | MD | 24X04001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKY | JOHN W | MD | 24X03000957 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUCKY | RODERICK W | MD | X00001002 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUGER | MATTHEW G | MD | 24X11000364 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | DONALD E | MD | 24X-02002785 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUMPKIN | ROSEALYN M | MD | 24X01000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | EDWARD A | MD | X99001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | JULIETTE | MD | 24X06000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | LENWOOD | MD | 24X06000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | RANDOLPH E | MD | 24X-02000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | TIMOTHY | MD | 24X03000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNN | WILLIE J | MD | X00001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUNSFORD | CLARENCE | MD | 97276511 CX2062 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUPISELLA | LEWIS F | MD | 24X-01002039 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUPTON | GERALD E | MD | 24X09000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| LURZ | JEFFREY P | MD | X00000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUTZ | CHARLES W | MD | 24X01-001446 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUTZ | RICHARD C | MD | 99000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| LUX | PAUL R | MD | X99001898 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYBA | JOHN R | MD | 24X-01001204 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYDE | WILLOUIS | MD | 24X04001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYLES | CHARLES | MD | 97352505CX2498 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYLES | LINWOOD M | MD | 98008502CX108 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | AUSTIN G | MD | 24X03000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | DOLORES E | MD | 24X06000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | EDWARD F | MD | X00001455 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | JOHN P | MD | 24-X-01-001229 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | WILLIAM A | MD | 98134502CX924 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYNCH | WILLIAM P | MD | X00000870 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | CLIFTON M | MD | 98295506CX1972 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | RUDOLPH | MD | 98141504CX1008 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | THOMAS H | MD | 24X03000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| LYONS | WILLIAM L | MD | 98107515CX767 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAAS | DETRICH C | MD | 99-000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAAS | HERMAN D | MD | 24X01001381 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAATA | JOHN W | MD | X00000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| MABRAY | OLEN W | MD | 24X06000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACATEE | SAMUEL A | MD | 24X-01002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACEY | WILLIAM R | MD | 24X15000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | GERALDINE M | MD | 24X12000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | GWENDOLYN E | MD | 24X05000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | HENRY E | MD | 24X-02001073 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | JUAN E | MD | X99001435 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | NATHANIEL | MD | 24X01-001648 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | RICHARD G | MD | 24X10000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACK | TED R | MD | 24X-01002113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKALL | BARBARA J | MD | 24X09000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKALL | VILLAREAL | MD | X00001223 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKENNEY | JOSEPH R | MD | 24X02001575 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKERETH | RICHARD G | MD | 24X-02200686 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKLIN | ROBERT M | MD | 97325511CX2345 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKOVIAK | JOSEPH J | MD | 98072546CX543 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACKOVIAK | WILMA J | MD | 24X05000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACMURRAY | REGINALD A | MD | 98092514CX657 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACON | MATTHEW | MD | X00001030 | THE LAW OFFICES OF PETER T. NICHOLL |
| MACQUIRE | MICHAEL G | MD | X00000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADDEN | FRANK | MD | X00001104 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 493

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MADDEN | RICHARD H | MD | 24X08000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | EARL L | MD | 24X03000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | ROBERT J | MD | 97253502 CX1907 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | STEVEN | MD | 24X04000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADISON | WILTON R | MD | X99000527 | THE LAW OFFICES OF PETER T. NICHOLL |
| MADRY | CORNELIUS A | MD | X00000321 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGGITTI | FRANCIS A | MD | 24X16000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGGITTI | GABRIEL N | MD | X00000472 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGGITTI | LOUIS N | MD | 24X01-001802 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGILL | DAVID P | MD | 24X02001722 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | JAMES J | MD | 24X02002010 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGINNIS | JAMES J | MD | 24X09000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGLIANO | RITA C | MD | 98191515CX1380 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGNATERRA | DINO A | MD | 24X06000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAGNATERRA | DINO A | MD | X99001463 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAHONEY | JOHN R | VA | 700CL0029849C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAI | JOHN F | MD | 24X09000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAINOLFI | CLEMENT J | MD | 24X03000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAISEL | FREDERICK | MD | 24X11000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAITH | PURNELL W | MD | 24X05000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJCHRZAK | ANTHONY W | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJER | STEVEN P | MD | 24X01-001440 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJOR | BARBARA A | MD | X01000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJOR | ELBERT K | MD | 98141505CX1009 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAJOR | WOODROW U | MD | 24X06000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | DANIEL | MD | 24X15000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAKOWSKI | DANIEL | MD | 24X98295505/CX1971 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALCZEWSKI | WALTER M | MD | 24X-01002054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALEE | ANN | MD | 97259503 CX1967 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALICK | HARRY J | MD | X00000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLON | CHARLES H | MD | X99001421 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | ANTHONY H | MD | 98093510CX670 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | BRIAN H | MD | 24X11000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | CHARLES O | MD | X99000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | RICHARD J | MD | 24X10000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLORY | SHERMAN | MD | X99001895 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLOY | JAMES A | MD | 24X07000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALLOY | JAMES A | MD | X99001418 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALONE | CHARLES E | MD | 24X03001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| MALOY | KATHERINE C | MD | 24X02001217 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAMOLITO | AUGUST | MD | X00001077 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAMOLITO | RITA | MD | 24X05000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANCINELLI | ROBERT A | MD | X-98402464 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANCUSO | GERALD | MD | 97259505 CX1969 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANDY | VERONICA R | MD | 24X01-001706 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANGUM | NORFLEET | MD | 97283512 CX3007 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANKIEWICZ | JOHN J | MD | 98324513CX2198 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | COFIELD | MD | X99001353 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | ELBERT | MD | 24X07000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANLEY | ELBERT | MD | X00000779 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANN | JANICE A | MD | 24X05000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANN | RANDOLPH | MD | 98012503CX26 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | ABE O | MD | 24-X-00001127 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | ALDWYN A | MD | 97318502CX2314 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | CHARLES | MD | X99002079 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | CHESTER | MD | X00000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | FRAZIER | MD | 97276531 CX2082 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | JOSEPH G | MD | 24X-01001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNING | REGINALD B | MD | X99002446 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANNION | LAWRENCE J | MD | 24X04000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANOS | PETE | MD | X00000322 | THE LAW OFFICES OF PETER T. NICHOLL |
| MANUEL | WAYNE J | MD | 98141506CX1010 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAPLE | JAMES C | MD | 97325510CX2344 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAPP | WILLIAM L | MD | 24X-01001842 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARABLE | JAMES A | MD | 24X05000866 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARABLE | JAMES A | MD | X-01000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARANTO | JOSEPH C | MD | 98246506CX1679 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCANTONI | ALBERT A | MD | 98028552 CX 184 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCELLINO | DONALD J | MD | 24X-02002601 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCINKEVICH | ANTHONY | MD | X00000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARCUM | FARRIS O | MD | 98310510CX2088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARECKI | DANIEL J | MD | 24X15000764 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARECKI | DANIEL J | MD | 24X99000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARIANO | DENNIS J | MD | 24X-02001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARINELLI | MICHAEL A | MD | 98142508CX1030 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARINO | AMARYLLIS | MD | 24X05000303 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARKOWSKI | JOSEPH F | MD | X99001989 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | CHARLES D | MD | 24X10000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | DONALD L | MD | 24X-01001954 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARKS | EARL S | MD | 9809351-4CX674 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARLER | EDWARD P | MD | X99000227 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARLOW | JOHN L | MD | X00000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARNER | JAMES T | MD | 98-023514CX117 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARROW | MICHAEL K | MD | 24X-01002082 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | ALFRED L | MD | 98324529CX2214 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | ROBERT S | MD | X01000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSH | RONALD T | MD | 24X06000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BERTHA J | MD | 24X05000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BRENDON L | MD | 24X-02000682 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | BURRELL P | VA | 740CL99001919-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | CHARLES F | MD | 24X01000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | DANIEL W | VA | 700CL9927306W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | ERIC C | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | RAY | MD | 24X06000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARSHALL | WILLIAM F | MD | 24X03000601 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTENS | HOWARD V | MD | 24X-01002084 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | CHARLES | MD | 24-X-03000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | DONALD G | MD | 24X13000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | FITZROY | MD | 98-065508CX491 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | GEORGE A | MD | 24X06000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JAMES E | MD | 24X-02000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOHN L | MD | X99001758 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOHN W | MD | 24X04001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | JOSEPH | MD | 98232506CX1625 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | KENNETH J | MD | X99002528 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | KIRK | MD | X-98402515 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | LEONARD V | MD | 24X11000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | MARGARET A | MD | 24X14000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | WILLIAM | MD | 24X09000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| MARTIN | WILLIE J | MD | X99002075 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASCETTI | JOHN J | MD | X01000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | EDWARD | MD | 24X11000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | EDWARD N | MD | X00000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | FRANCIS A | MD | 98-02250 6CX103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | GEORGE W | MD | 24X01001972 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | MELVIN L | MD | X99001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | ROBERT E | MD | 24X-01002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | ROBERT E | MD | 24X04000941 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASON | VERNON P | MD | X00000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASSENBURG | ANTONIO | MD | 99000258 | THE LAW OFFICES OF PETER T. NICHOLL |
| MASSEY | JESSE | MD | 98037512CX245 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHENA | RAYMOND D | MD | X99002424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHERLY | ROBERT L | MD | X-01000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHEWS | ALBERT R | MD | 24X-03000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATHIS | ROBERT D | MD | 24X-01002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATIN | AYYUB | MD | X99000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATLOCK | MARY J | MD | 24X06000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTERN | CHARLES W | MD | 24X05000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEW | JAMES E | MD | X-98402447 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | CARL A | MD | 9805851 5CX405 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | DONALD L | MD | 24X14000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | EDWARD B | MD | 98316504CX2122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | HENRIETTA C | MD | X00001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | JEROME J | MD | X99002225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | JOSEPH D | MD | X-01001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | KERMIT | MD | X00000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | LARRY C | MD | X00000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | LAWRENCE | MD | 24X-02001773 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | MCCARTHY E | MD | 24X-01002109 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | ROBERT E | MD | X99000738 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | ROLAND J | MD | X01000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | WILLIAM E | MD | X00000630 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTHEWS | WINSTON A | MD | X00001048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTISON | EUGENE A | MD | X00000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATTOX | RICHARD A | MD | X00001457 | THE LAW OFFICES OF PETER T. NICHOLL |
| MATUS | MICHAEL T | MD | 24X03001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAURER | PHILIP J | MD | 24X01001313 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAVRONIS | GEORGE S | MD | X99001570 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAVRONIS | IRENE | MD | 24X06000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | BEULAH F | MD | 24X06000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | GARY W | MD | 98012505CX28 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAXWELL | NORMAN D | MD | 24X10000384 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 494

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAXWELL | TROY | MD | 24X-01001826 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAY | GARY P | MD | 24X03000814 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAY | GARY P | MD | 98261503CX1727 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYBERRY | HUDSON T | MD | 24X01000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYES | JAMES E | MD | 24X03000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYES | TRUMAN D | MD | X99002137 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYESKI | FRANK | MD | 24X07000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYESKI | JOSEPH | MD | 98-023516CX119 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYFIELD | CHARLES W | MD | 98296502CX1980 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYHEW | WILLIAM W | MD | 24X-01002112 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYNOR | CLIFFORD W | MD | 24-X-01-001213 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYO | ANDREW L | MD | X01000368 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYO | BERNADETTE J | MD | X99000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| MAYO | LAWRENCE J | MD | X99002226 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALILY | TIMOTHY L | MD | 24X03000960 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALLISTER | JAMES H | MD | 24X04000147 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCALLISTER | ROBERT L | MD | 24X04000954 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCARDLE | GARY E | MD | X00001449 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCARTHUR | JAMES A | MD | X00000761 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCARTHUR | JEROME B | MD | X99001845 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | JAMES | MD | 24X-02002786 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | JOHN | MD | 24X-01002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCBRIDE | RONALD | MD | 24X-01002089 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADDEN | T E | MD | 24-X-03000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADEN | ARTHUR L | MD | 24X-02000681 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCADEN | CAROLYN | MD | 24 X05000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCAIN | GLEN A | MD | X99001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCAIN | MARIAN | MD | 24X06000623 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | HENRY J | MD | X00000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | JAMES | MD | X99001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALL | JESSE | MD | X01000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCALLISTER | LEONARD E | MD | 24X16000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCANN | GRAHAM C | MD | 99-002650 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARDELL | JOHN C | MD | X99000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARDELL | PHILLIP K | MD | 24X07000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARROLL | WILLIAM D | MD | 24X02000630 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTHY | RAYMOND A | MD | 24X04000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTY | LEWIS W | MD | 24X02001239 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCARTY | ROBERT E | MD | 98064507CX475 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLAM | ARCHIE B | MD | X99000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLARY | NATHANIEL | MD | 97303504 CX2195 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLASKEY | WILLIAM J | MD | 24X03000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLASKEY | WILLIAM J | MD | 24X07000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLEARY | RALPH A | MD | 24X09000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLEAVE | LAWYER | MD | 24X04000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | JOHN E | MD | 24X-02002535 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAN | PRINCETON A | MD | X99001466 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAND | KATHRYN M | MD | 24X06000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLELLAND | LEROY R | MD | 98279501CX1873 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLINTON | JOHN | MD | 24X-02001401 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLINTON | KENNETH | MD | 24X13000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | ROBERT | MD | 24X17000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLOUD | ROBERT | MD | X01000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLUNEY | FRANKIE D | MD | 24X01000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCLURKIN | HUGH O | MD | X01000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCONE | ALBERT W | MD | 24X03000819 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCONE | MICHAEL F | MD | 24X-02002432 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | LOUISE | MD | 24X12000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | MICHAEL | MD | 24X01001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | WILLIAM H | MD | 24X08000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORMICK | WILLIAM H | MD | X99001551 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCORY | PHYLLIS J | MD | 24X06000134 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | HUBERT | MD | X99001907 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | JAMES M | MD | 24X15000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | JAMES M | MD | 24X96088517 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | RAYMOND | MD | X99001679 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | ROY O | MD | X01000569 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | SALLIE | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | THEODORE A | MD | 24X04000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | THOMAS J | MD | 98135527CX955 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCOY | WILLIE H | MD | 24X03000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRACKEN | ROY L | MD | X00000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRAW | GEORGE B | MD | X00001304 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRAY | JACKIE | MD | 24X-02001888 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCRAY | MINGO | MD | 99000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCROEY | ANDREW J | MD | X01000452 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCRORY | WILLIAM H | MD | 24X-02001072 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUE | THOMAS P | MD | X00001231 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLERS | BERNARD W | MD | 24X02002360 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLERS | CORNELL L | MD | 98028559 CX 191 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLERS | ELWOOD D | MD | X99002076 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | CLARENCE | MD | 24X14000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | EDDIE | MD | 24X01001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | FRANK A | MD | X00000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | JIMMY | MD | 24X-01001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | RONALD L | MD | 24X09000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | SAMMIE L | MD | 24X08000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLOUGH | WILLIAM | MD | 24X03000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCULLUM | TONY | MD | 24X-02000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUMBER | FLOYD A | MD | X01000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCCUMBER | LLOYD C | MD | X00000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIEL | JAMES T | MD | X00000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIELS | LARRY K | MD | 24X01001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDANIELS | LARRY K | MD | 98128506CX904 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | FLOYD L | MD | 24X12001013 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | JAMES C | MD | 98107514CX766 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | JOHN | MD | X00000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | JOSEPH H | MD | 98275513CX1864 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | LONNIE R | MD | 98316502CX2120 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | MARION J | MD | X-01000965 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONALD | PRESTON | MD | 24X11000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONOUGH | JOHN K | MD | X00000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDONOUGH | LINDA G | MD | X99002080 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOWELL | ELWAY | MD | X01000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDOWELL | HERBERT N | MD | 24X10000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | ANDRE D | MD | 24X-02000102 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | JAMES P | MD | X99001893 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | RODNEY E | MD | 24X11000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SADIE | MD | 24X05000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SAMUEL | MD | 98142522CX1044 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SHEPHERD | MD | 95114501 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCDUFFIE | SHEPHERD L | MD | X00000536 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCELHANEY | WILLIAM C | MD | X99001304 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCELROY | ROGER W | MD | 24X03000635 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | BERNARD | MD | X00000874 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | JAMES | MD | 24X04000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | JOHNNIE O | MD | 97325523CX2357 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCFADDEN | LOUIS | MD | 98085516CX623 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGARITY | MICHAEL B | MD | 98261511CX1735 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGEE | ERNEST L | VA | 700CL002883 9A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGEHEE | WILTON E | MD | X00001280 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGHEE | HENRY W | MD | 24X04000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGILBERY | LESTER | MD | X99000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINLEY | THOMAS | MD | 97248525 CX1899 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINNIS | MIRES L | MD | 24X-02001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGINNIS | WALLACE B | MD | 24X01001339 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOWAN | RONALD M | MD | 24X04000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGOOVENS | GILBERT H | MD | 24X-03000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | LARRY G | MD | 24X-01002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | MAGGIE | MD | 24X05000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | SYLVESTER J | MD | 98240514CX1666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRAW | WILLIAM F | MD | X99002613 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGREGOR | WESLEY | MD | 97044520 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRIFF | JOANN | MD | 24X10000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGRIFF | VIOLA | MD | 24X06000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | CURTIS J | MD | 98247515CX1694 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | DAVID T | MD | 24X04000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCGUIRE | WILLIAM H | MD | X99001630 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTOSH | JEFFREY W | MD | 24X10000435 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTYRE | ALMIE | MD | 24X-02001257 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTYRE | WILBERT | MD | X99001048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCINTYRE | WILLIAM E | MD | 98183503CX1330 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | BENJAMIN F | MD | 24X03000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKAY | SHIRLEY A | MD | 24X02002541 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | LARRY A | MD | 24X12000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | WALTER L | MD | X-98402471 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKELVIN | WILLIAM H | MD | 24X11000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKENNY | JOHN H | MD | 24X01001025 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKENZIE | NATHANIEL | MD | 24X01-001178 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKENZIE | SAMUEL H | MD | 98260503CX1721 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | DAVID R | MD | 24X01-001448 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | JAMES M | MD | 97260505 CX1975 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 495

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCKINNEY | KATHRYN | MD | 24X10000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | NANCY L | MD | 24X05000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | WADE H | MD | 24X09000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNEY | WADE H | MD | X00000829 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKINNON | JAMES F | MD | 24X09000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKISSACK | ERNIE W | MD | X99002133 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | CLYDE J | MD | 24X-01001537 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | GILDA A | MD | 24X11000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | JAMES E | MD | 9814150 2CX1006 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | REBECCA | MD | 24X06000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | ROBERT L | MD | 98064511CX479 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | SAMUEL | MD | 97304507 CX2204 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCKOY | SAMUEL | MD | 98268502CX1803 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAIN | JOHN M. M | MD | 24X08000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAIN | JOHN M. M | MD | 97261517 CX1994 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAMB | EDDIE | MD | X01000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | CLARENCE W | MD | 9814151 1CX1015 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | MICHAEL D | MD | X99000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAUGHLIN | PATRICIA E | MD | 24X05000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLAURIN | LARRY D | MD | 24X04000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEAN | GERALD C | MD | 24X06000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEAN | LONGLEIGH | MD | 24X04001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLENDON | JAMES | MD | X-01000966 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLENDON | ROBERT L | MD | 24X01000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEOD | DANIEL | MD | 98296517CX1995 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLEOD | PETER | MD | 98177501CX1294 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCLUCAS | DONALD | MD | X00001140 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMAHON | WILLIAM T | MD | 24X04000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMICKENS | TOMMY L | MD | 24X12000612 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | BEATRICE | MD | X00001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | CHARLES C | MD | X01000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | DWIGHT E | MD | X01000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | F D | MD | X-01001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | MARGARET L | MD | 24X05000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | ROBERT R | MD | X99001843 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMILLAN | RUBY L | MD | 24X02002294 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMORRIS | INITA | MD | X00001205 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCMURRAY | GEORGE | MD | 98303511CX2048 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | CECIL B | MD | 98317533CX2164 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | JAMES | MD | 24X12001011 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | THELMA C | MD | 24X06000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | TOMMIE | MD | 24X06000222 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEIL | TOMMIE | MD | 98079503CX596 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | ALPHONSO | MD | 24X-01002145 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | CECIL S | MD | 24X02001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | DONNELL | MD | 24X10000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | GLORIA | MD | 24X05000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | NEAL H | MD | X-01001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEILL | REGINALD J | MD | X00000666 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEW | ERNEST S | MD | X00000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEW | JAMES F | MD | 98329585CX2310 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNEW | PATSY J | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| MCNULTY | WALTER E | MD | 24X-02001255 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCPHERSON | ISAIAH | MD | X99000225 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUAY | DORIS J | MD | X99000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUAY | LEROY G | MD | X99000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCQUAY | WILLIAM K | MD | X01000014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MCRAE | JAMES W | MD | X99002135 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | BLANCHE E | MD | 24X05000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | HOWARD A | MD | 98317532CX2163 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | JUNE M | MD | 24X05000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | LEROY J | MD | 98310507CX2085 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEADOWS | RONALD E | MD | 24X14000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEARS | WARNER | MD | X00000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEDLEY | WILLIAM | MD | X99001836 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEDURA | STEPHEN | MD | 24X-02000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | AUGUST F | MD | 24X04000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | GEORGE W | MD | 24X-01001205 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | LARRY E | MD | 24X11000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKINS | MARJORIE J | MD | 24X05000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEEKS | JOHN | MD | 24X-02000814 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEGGINSON | MARSHALL H | MD | X99000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEGGINSON | MICHAEL A | MD | 24X09000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELLON | ANTHONY P | MD | 24X04000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELNICZAK | PETER | MD | 24X08000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELSON | ALBERT R | MD | 24X02001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | NAOMI | MD | 24X05000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELTON | PRESTON | MD | 95-039507 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | EARL T | MD | 98302508CX2032 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | GWENDOLYN E | MD | 24X05000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | KENNETH E | MD | X01000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| MELVIN | LEVAN | MD | 24X02001582 | THE LAW OFFICES OF PETER T. NICHOLL |
| MENDEZ | ERNEST | X | X99002542 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERCER | LONNIE | MD | 98204507 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEREDITH | ANDREW | MD | 24X01001338 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | BERNICE C | MD | 24X05000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | CARL F | MD | 24X14000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | FRANKLIN D | MD | X00001014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | LORENZO | MD | X99000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | MARVIN E | MD | 24X03000664 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | MELVIN | MD | 24X07000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | MELVIN | MD | X00000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERRITT | SHIRLEY M | MD | 24X01000310 | THE LAW OFFICES OF PETER T. NICHOLL |
| MERSON | RICHARD A | MD | 98058507CX397 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESHEZABE | SAMUEL O | MD | 24X06000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSENGER | JOSEPH L | MD | 98275515CX1866 | THE LAW OFFICES OF PETER T. NICHOLL |
| MESSINA | JOSEPH F | MD | 24X08000054 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYER | EARL E | MD | X99000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYER | PAUL O | MD | 95052504 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYER | PAUL O | MD | 98197523CX1421 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYER | ROY W | MD | 98016501CX41 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | ETHEL P | MD | 24X04000632 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | GEORGE L | MD | X00000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | JOSEPH W | MD | X01000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYERS | RICHARD J | MD | 24X16000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| MEYETT | ROBERT J | MD | 24X04000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIALES | ELLIS | MD | 98303512CX2049 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIALES | RUDY N | MD | X00000858 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHAEL | MILDRED V | MD | 24X11000360 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHALOSKI | CARROLL A | MD | X00000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICHEL | CHARLES W | MD | X-01000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICKENS | CHARLES | MD | X99002086 | THE LAW OFFICES OF PETER T. NICHOLL |
| MICKEY | JOSEPH W | MD | 24X04000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | EDITH G | MD | 24X05000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | EUGENE M | MD | 98023523CX126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | RICHARD C | MD | 24X-01001192 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIDDLETON | THOMAS A | MD | 98212510CX1530 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIKULA | JEFFREY L | MD | 98219524CX1563 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIKULA | WILLIAM V | MD | 98051510CX370 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILAM | ROBERT L | MD | 98016502CX42 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILBURN | CHARLES W | MD | 24X04000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | ARDEN J | MD | X00001526 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | BARRY W | MD | X00000093 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | CARL W | MD | 24X08000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | CARL W | MD | 99-001325 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | GEORGE | MD | X99002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | GEORGE H | MD | 24X-01001962 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | LEE G SR. | MD | 96138518 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | MARIA M | MD | 24X11000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | MICHAEL S | MD | 24X-02002532 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILES | WILLIAM R | MD | 24X02001584 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILETO | FRANCIS J | MD | 98036514CX215 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILINOVICH | JOHN | MD | 98246501CX1674 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLARD | TYRONE C | MD | X01000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | BENJAMIN | MD | 24X01000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | CHARLES C | MD | 98309502CX2062 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | CHAUNCEY L | MD | X99000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | EDITH L | MD | 24X06000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | EDWARD A | X | X-01000938 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | GEORGE W | MD | X99001309 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | HARRY L | MD | 24X02001498 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | HERMAN S | MD | X00000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | HYLA M | MD | 24X05000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JAMES A | MD | X-01001147 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN A | MD | 98-282512CX1894 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN H | MD | 24X04000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN H | MD | 98113516CX807 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOHN P | MD | 24X06000584 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JOSEPH T | MD | 24X12001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JULIUS D | MD | 98058524CX414 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | JUNIOUS G. | MD | 97282506 CX2089 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | LASSITER | MD | X99000057 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 496

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | LEANDER M | MD | 24X04000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | MARY I | MD | 24X06000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | MICHAEL D | MD | 98141503CX1007 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RAYMOND J | MD | 24X10000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RICHARD D | MD | X01000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ROBERT C | MD | 24X01001134 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ROBERT L | MD | X99001759 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD D | MD | 24X-01002148 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD H | MD | 9824050SCX1657 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | RONALD O | MD | 24X04000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | SAMUEL | MD | 24X15000014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | ULYSSES J | MD | 24X15000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLER | VERNON | MD | 24X02001781 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLIKEN | HERSCHEL D | MD | 24X01-001704 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | CLININE | MD | X99001533 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | HARRY W | MD | 24X08000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | HARRY W | MD | X00000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | HENRY C | MD | 24X01-01001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | JACQUELINE L | MD | 24X06000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | JACQUELINE L | MD | 98005901CX13 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | JOHN C | MD | 24X-01001834 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | LLOYD | MD | 24X12000860 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILLS | RONALD L | MD | 98309508CX2068 | THE LAW OFFICES OF PETER T. NICHOLL |
| MILWEE | DOLORES J | MD | 24X10000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIMS | THOMAS | MD | 9805150HCX364 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINES | KENNETH E | MD | 24X04000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINISH | JOHN H | MD | 98-402484 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINNICK | ROBERT N | MD | 24X01001530 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINOR | WILLIAM K | MD | 24X11000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTER | WALLACE H | MD | 24X02001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTS | FRANK G | MD | 24X07000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTS | FRANK G | MD | X00000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| MINTS | GARFIELD | MD | 99-001331 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIOTLA | JOSEPH W | MD | 24X01000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIRACLE | WILLIAM C | MD | 24X11000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISSOURI | JOHN W | MD | 98317528CX2159 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTARKA | EDWARD T | MD | 24X09000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTER | RICHARD R | MD | 24X-02000894 | THE LAW OFFICES OF PETER T. NICHOLL |
| MISTER | RICHARD R | MD | X99002627 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ALPHONSO L | MD | X-01001144 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | CHARLES J | MD | 98141510CX1014 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | CLARENCE R | MD | 98058526CX416 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | DORIS E | MD | 24X06000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | DOROTHY L | MD | 24X05000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ELLA B | MD | 24X01000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | GEORGE H | MD | 98-402482 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | GREGORY | MD | 98279506CX1878 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JAMES N | MD | 98176506CX1280 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JAMES T | MD | X00001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JESSE | MD | 98316509CX2127 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JOHN | MD | 24X01001364 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | JOHN H | MD | 24X04000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | KENNETH W | MD | 24-X-02002621 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | LEON W | MD | X00000512 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | LEWIS | MD | 98008501CX07 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | MAYFIELD | MD | 98163545CX1224 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | ROYAL W | MD | 98156504CX1136 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | STEPHEN L | MD | 24X12001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | SYLVESTER S | MD | 98302503CX2027 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHELL | WILLIAM | MD | 97350507CX2492 | THE LAW OFFICES OF PETER T. NICHOLL |
| MITCHERLING | CARLISLE | MD | 95251510 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIXON | LAVERNE | MD | X00001236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MIZELL | JOHN C | MD | 97330507CX2378 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOAN | NATHANIEL C | MD | 24X09000098 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOBLEY | JESSE | MD | 95214503 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOBLEY | JESSE | MD | X01000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOBLEY | LINCY W | MD | 24X05000768 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOCH | ERNEST J | MD | X99001987 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOEBIUS | RONALD D | MD | X01000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOFFATT | COLUMBUS | MD | 97283509 CX3004 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOFFATT | ETHEL G | MD | 24X06000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOHR | PETER L | MD | 9821951SCX1554 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLER | ALBERT G | MD | 24X01000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLOCK | CECIL L | MD | X99000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLOCK | ELTON | MD | 98197506CX1404 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOLOCK | SYLVESTER | MD | 98037508CX241 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONAGHAN | CAROLYN M | MD | 24X10000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONDSHOUR | JAMES A | MD | 24X04000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONE | STEPHEN F | MD | 24X03000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONGOLD | EARL W | MD | X00000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONN | WADE A | MD | X99002238 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | CURLIS | MD | 24X12000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | JOHN | MD | X-01000939 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | LIONEL | MD | 24X02002709 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONROE | ROLAND N | MD | X99002120 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTAGUE | EDWARD G | MD | 98148509CX1059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | CHARLES S | MD | 24X11000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | HELEN | MD | 24X17000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | JOHN S | MD | X99001812 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | LOUIS | MD | X00000828 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | MONROE | MD | X99002685 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTGOMERY | RUBY E | MD | X00001538 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTZ | MARIE C | MD | 24X04000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| MONTZ | MARIE C | MD | X00000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | JOHN W | MD | 24X01000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOODY | RONALD L | MD | X99001805 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOONEY | RUFUS L | MD | 95-125504 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOONEY | MICHAEL L | MD | 24X02000627 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ADAM P | MD | 98072569CX566 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ALJOURNIA | MD | 24X06000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | ANDREW V | MD | 98114515CX822 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | BARNIE D | MD | X99000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CATHERINE M | MD | 24X-01001931 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CHARLES E | VA | 740CL01001133-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLARENCE M | MD | 24X13000101 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLARENCE W | MD | 24X11000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | CLIFTON | MD | X99002444 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DAVID R | MD | 24X01-001169 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DEVON W | MD | X01000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | DONNA K | MD | 24X-02001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | FOREST | MD | 24X08000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | FREDERICK M | MD | 24X-01001202 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GENEVIEVE A | MD | 24X06000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | GLORIA A | MD | 24X-02002540 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | HARRISON C | MD | 24X02002292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES | MD | X99001278 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES A | MD | X00000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES E | MD | X00000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JAMES E | MD | X00000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JESSE L | MD | 98254505CX1705 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOE E | MD | 24X09000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOHN H | MD | 97261516 CX1993 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOHNNIE L | MD | 97255521 CX 1944 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOSEPH H | MD | 24X-02000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOSEPH H | MD | 24X01001369 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | JOSEPH M | MD | X99002423 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | KENNETH R | MD | X-98402441 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LARRY C | MD | 99-001542 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LESELY J | MD | X99002440 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | LOUIS | MD | 97276504 CX2055 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | MORGAN H | MD | 98028556 CX 188 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | NORMAN D | MD | 24X05000025 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | PAUL J | MD | 98191514CX1379 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RAYMOND M | MD | 24X-02001424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RAYNOR G | MD | 99-000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RONALD A | MD | 24X03000820 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RONALD A | MD | X-01000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | RUFUS | MD | X00001011 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | SANDY A | MD | X00000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | VINCENT R | MD | 24X03001179 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WALLACE T | MD | X00001446 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILBERT | MD | X00000617 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM A | MD | 24X3000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM A | MD | 24X09000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM E | MD | X99002701 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM J | MD | X00000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM M | MD | 24X16000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORE | WILLIAM O | MD | 24X-02000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | CHARLES E | MD | 24X05000513 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | JOHN | MD | 24X04000942 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | LEONZER N | MD | 24X03001178 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOORING | LINWOOD E | MD | X01000519 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 497

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORING | ULYSSES | MD | 24X-02001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOOSE | JOSEPH A | MD | 98058530CX420 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORAN | JOSEPH E | MD | 24X06000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORAN | SYLVESTER | MD | X00001486 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | ALVIN L | MD | 24X-02001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | CALVIN W | MD | 98058528CX418 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | DELORIS M | MD | 24X06000466 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | EGYPT | MD | 24X-02001892 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | ERNEST L | MD | 24X04000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | FRANCIS X | MD | 24X04000148 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | FRANK E | MD | 24X02000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | JEREMIAH N | MD | 98120511CX844 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | LEONARD H | MD | 98135521CX949 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | RONALD C | MD | 24X10000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | SHERMAN | MD | 98009502CX14 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORGAN | WAYNE J | MD | X01000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORLEY | HOWARD E | MD | 24X02001782 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRELL | WENDELL R | MD | X-08402473 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | DAVIS E | MD | X00000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | HAROLD H | MD | X00000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | JOHN | MD | X01000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | MARY A | MD | 24X06000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | RANDOLPH L | MD | 24X02001126 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | RAYMOND C | MD | 24X03000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | ROBERT K | MD | 24X04000737 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | ROCELLE I | MD | 24X-02000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRIS | WILLIE | MD | 24X02001583 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISON | LARRY I | MD | 24X02000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISSEY | MILTON S | MD | 24X09000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORRISSEY | MILTON S | MD | 24X15000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORROW | TYRONE | MD | X00000825 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORSBERGER | JOHN W | MD | 24X13000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORSBERGER | RICHARD D | MD | 24X10000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTIMER | JAMES R | MD | X00000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | ALAN A | MD | X00001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | CHARLES D. | MD | 97303505 CX2196 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | CLARENCE | MD | 98-402490 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | CORNELL S | MD | 24X-01001190 | THE LAW OFFICES OF PETER T. NICHOLL |
| MORTON | JOSEPHINE E | MD | 24X06000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | RALPH | MD | X99001923 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | ROBERT J | MD | 24X13000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSELEY | TRACEY W | MD | X99001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSES | HEYWARD | MD | 98058534CX424 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSES | PHILLIP R | MD | X99000991 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSLEY | ALFRED E | MD | X00000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOSLEY | HOWARD T | MD | 24X01001024 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOULDEN | MELVIN R | MD | X99001798 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOUZON | RICHARD L | MD | 24X01001343 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOXLEY | WILLIAM L | MD | 24X-02000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOYER | JOHN L | MD | 24X10000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| MOYER | RICHARD G | MD | X00000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUELLER | JOHN V | MD | 24X15000315 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUELLER | PHYLLIS A | MD | 24X08000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUFFOLETTO | VINCENT J | MD | X99002456 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUHAMMAD | JAMES | MD | 98-344510CX2432 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLEN | CHRISTIAN G | MD | 24X17000363 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | BOBBY W | MD | 24X11000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | BROWNLOW | MD | 24X01001346 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | HARVE | MD | 24X-02001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| MULLINS | WILLIE | MD | 24X06000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDAY | CHARLES E | MD | X99000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDELL | EUGENE M | MD | 98-044507CX284 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDY | CLARENCE | MD | 98176518CX1292 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNDY | DOROTHY F | MD | 97282502 CX2085 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNSHOWER | KENNETH B | MD | X01000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUNSHOWER | WALTER E | MD | X01000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURCHISON | JOHN | MD | 24X-02001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | ALFRED | MD | X01000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | BENJAMIN T | MD | X00000848 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | CLYDE H | MD | 24X09000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | DAVID J | MD | 24X11000851 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | EDWARD S | MD | 24X03001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | GLENN | MD | 98190503CX1362 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | JAMES | MD | 98219516CX1555 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | LARRY D | MD | 24X02002536 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | PATRICK E. | MD | 97262504 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | WILLIAM L | MD | X99001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURPHY | WILLIE J | MD | X01000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | BARBARA A | MD | 24X11000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | EARL T. JR. | MD | 97276527 CX2078 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | EDWARD E | MD | 24X02001497 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | EUGENE | MD | 24X02002712 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | GEORGE E | MD | 24X-02001859 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | JAMES A | MD | X99000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | JOHN W | MD | 24X03000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | RAYMOND | MD | 24X-02000980 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRAY | RAYMOND | MD | 24X09000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRELL | JAMES R | MD | 98329587CX2312 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRILL | DANIEL W | MD | 24X05000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRILL | JAMES E | MD | 97325507CX2341 | THE LAW OFFICES OF PETER T. NICHOLL |
| MURRILL | LARRY | MD | X00001445 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSA-BEY | MANSA | MD | 24X12000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSE | CABEL L | MD | 24X16000546 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUSE | LONSIE C | MD | 24X02001578 | THE LAW OFFICES OF PETER T. NICHOLL |
| MUTOLO | SALVATORE | MD | 96019509 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | DAVID T | MD | 98050503CX358 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | EDWARD C | MD | 24X-02000985 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | EUGENE | MD | X99001412 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | FREDERICK G | MD | X00000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | GERALD C | MD | X99000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | HAROLD N | MD | 24X06000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | JOYCE A | MD | 24X05000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | ROGER | MD | 24X01001373 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | SHARON | MD | 24X05000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | STANFORD L | MD | 24-X-03000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | SYLVESTER L | MD | 24X03000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | WALTER | MD | 24X07000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYERS | WALTER E | MD | 24X03000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | EUGENE | MD | 24X02001585 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | FLORENCE E | MD | 24X06000022 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | LOUIS | MD | X00000777 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | ROBERT | MD | X00000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | SAMUEL | MD | 24X02001736 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | SHIRLEY A | MD | 24X06000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| MYLES | STEPHEN | MD | X-01000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAGENGAST | LORRAINE B | MD | X00000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAGRABSKI | STANLEY J | MD | 24X-02002227 | THE LAW OFFICES OF PETER T. NICHOLL |
| NALL | CALVIN F | MD | 24X01-001703 | THE LAW OFFICES OF PETER T. NICHOLL |
| NALLY | HORACE L | MD | X00000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | ALVA W | MD | 98268517CX1818 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | JOSEPH R | MD | X99002661 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | RENARD L | MD | 24X07000267 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASH | RENARD L | MD | X99001559 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASON | CHARLES P | MD | X00001447 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASSNER | CLARENCE H | MD | 24X-01001935 | THE LAW OFFICES OF PETER T. NICHOLL |
| NASSNER | GLORIA E | MD | 24X06000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAUNTON | WILLIAM | MD | 24X03001090 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAUNTON | WILLIAM S | MD | 24X11000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAUNTON | WILLIAM S | MD | 24X15000284 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAVE | SHARON L | MD | X99001360 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAWARYNSKI | ANDREW | MD | X99001800 | THE LAW OFFICES OF PETER T. NICHOLL |
| NAYLOR | JOSEPHINE | MD | X01000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | JAMES A | MD | X01000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | JAMES H | MD | X01000521 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | LEROY A | MD | X99001644 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | ROBERT A | MD | X00000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | ROY L | MD | X99002087 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | STEPHEN F | MD | 98247517CX1696 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | VERNON | MD | 24X-02001395 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEAL | WILLIAM G | MD | 24X01-001437 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEALL | RAYMOND A | MD | 98268516CX1817 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEATROUR | CARL A | MD | 24X03001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEBLETT | WILLIAM H | MD | X99001566 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEIBERT | RONALD | MD | X00000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEIGHOFF | ALFRED G | MD | 24-X-01-001523 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELLES | DENNIS J | MD | 24X03000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELLIS | FRANK A | MD | X99001916 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | BESSIE | MD | 98149550CX1118 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | CHARLES L | MD | 24X95145502 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | DAVID E | MD | 24X05000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | DAWSON | MD | 24X15000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | FRANK E | MD | 96065509 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | FRED D | MD | 24X03000818 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | GEORGE A | MD | X00000592 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | HERMAN | MD | 98149548CX1116 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | HERMAN | MD | X00000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | HOOVER A | MD | 98239503CX1648 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | JAMES R | MD | X00000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | LEGRAND C | MD | 24X07000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | LILLIE M | MD | 24X05000749 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | MARTIN | MD | X-01000964 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | MARY L | MD | 24X05000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | ROBERT D | MD | 24X11000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | WILBERT P | MD | 97253505 CX1910 | THE LAW OFFICES OF PETER T. NICHOLL |
| NELSON | WILLIE J | MD | 24X14000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| NESBIT | JAMES C | MD | 24X08000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| NESTOR | NANCY L | MD | 24X04001167 | THE LAW OFFICES OF PETER T. NICHOLL |
| NETTLES | WILLIE A | MD | X00000364 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVERDON | ANDRE A | MD | 98310528CX2106 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVILLE | FRANK L | MD | 24X-02000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEVINS | RONALD E | MD | 24X12000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBERRY | EUGENE I | MD | X00000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBERRY | ROY L | MD | 24X03000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBORN | HERBERT | MD | 97255517 CX1940 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWBY | LAWRENCE L | MD | X00001040 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWCOMB | CHARLES C | MD | X00000530 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWCOMB | PATRICIA D | MD | 24X05000659 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWKIRK | STONEWALL J | MD | 24X-01001858 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWLIN | BRADLEY | MD | 99-001335 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | CLINTON | MD | X01000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | JAMES D | MD | 95116505 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | RICHARD L | MD | 98028557 CX 189 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMAN | TYRAINE R | VA | 740CL03000258-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWMUIS | EUGENE E | MD | 24X06000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | CALVIN | MD | 24X-03000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWSOME | SYLVESTER | MD | X-01001155 | THE LAW OFFICES OF PETER T. NICHOLL |
| NEWTON | WILLIAM C | MD | 24X15000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICE | HAROLD M | MD | X00001439 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLAS | RONALD | MD | X00000683 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | JACQUELINE Y | MD | 24X03001176 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | LARRY | VA | 700CL0029417H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLS | LOUIS B | MD | X01000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICHOLSON | CLYDE | MD | X00001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| NICOSIN | BUDDY R | MD | X99001567 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIES | JOHN A | MD | X00001066 | THE LAW OFFICES OF PETER T. NICHOLL |
| NILLES | ROBERT J | MD | 24X12000677 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIMMONS | ANTONIO W | MD | 24X03001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| NIXON | LEWIS C | MD | X00000411 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOBLE | RONALD J | MD | 24X-02001387 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOCAR | WILLIAM E | MD | 24X01001585 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOCK | CALVIN | MD | 97325515CX2349 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOEL | CLARENCE W | MD | 24X01001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOEL | EUGENE P | MD | 24X10000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLAN | JOSEPH L | MD | X99000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLE | MARCUS | MD | 24X02002618 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLKER | HENRY C | MD | X01000115 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOLLEY | WILSON | MD | 24X01000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORMAN | ARNOLD | MD | 97248512 CX1886 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORMAN | JOHNNIE R | MD | 24X03000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | DOROTHY V | MD | 98037506CX239 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | EDGAR J | MD | 24X-01001539 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | ELSIE L | MD | 24X07000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | HOWARD A | MD | 24X11000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | MARGARET K | MD | 24X05000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORRIS | SPENCER R | MD | 98030508CX209 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTH | BRADFORD R | MD | 97325509CX2343 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTHINGTON | TIMOTHY J | MD | 24X02000629 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | LEO A | MD | 98197515CX1413 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | MICHAEL I | MD | 24X04001145 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORTON | MICHAEL I | MD | 95151508 | THE LAW OFFICES OF PETER T. NICHOLL |
| NORWOOD | VERNON B | MD | X99000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOULLET | GEORGE C | MD | X99001344 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | BENJAMIN S | MD | 98107516CX768 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | JOHN R | MD | 24X-02000808 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | JOHN T | MD | X-98402472 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | MICHAEL | MD | 24X06000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVAK | MILTON J | MD | X00000830 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVOTNY | ALMA M | MD | 24X15000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOVOTNY | ANGELA A | MD | 24X05000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| NOZEIKA | ANDREW | MD | 24X07000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUE | FENTRESS R. | MD | 97269514 CX2033 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUKOLCZAK | ELMER G | MD | 24X01000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNLEY | NELLIE | MD | 24X05000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNLEY | OTIS | MD | 98310529CX2107 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNN | RONALD W | MD | 24X02001783 | THE LAW OFFICES OF PETER T. NICHOLL |
| NUNNALLY | WARREN E. | MD | 97248527 CX1901 | THE LAW OFFICES OF PETER T. NICHOLL |
| NYBERG | LARRY A | MD | 24X-02000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'CONNOR | EUGENE F | MD | X99001996 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'DAIR | ELIZABETH M | MD | 97311554 CX2286 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'DAY | HILLIARD D | MD | 24X15000316 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'MALLEY | THOMAS H | MD | X00001154 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEILL | IVA V | MD | 24X04001139 | THE LAW OFFICES OF PETER T. NICHOLL |
| O'NEILL | WILLIAM J | MD | 98240513CX1665 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKES | DENNIS R | MD | X00000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKES | WAYNE D | MD | 24X10000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| OAKLEY | THOMAS | MD | 24X14000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| OCKIMEY | DELORES A | MD | 24X05000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| OFFER | GEORGE E | MD | 24X12000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| OHL | DONALD F | MD | X99001462 | THE LAW OFFICES OF PETER T. NICHOLL |
| OKSMAN | FRANK | MD | X00001494 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | ANGELA M | MD | 24X02000900 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | CHAROLENE H | MD | X99001292 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | HERBERT C | MD | X99001897 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | KENNETH P | MD | 24X03000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | RICHARD A | MD | 24X-01001856 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | ROBERT C | MD | X99000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLIVER | VERNON L | MD | 97297507 CX2162 | THE LAW OFFICES OF PETER T. NICHOLL |
| OLSZEWSKI | CHARLES J | MD | 98058508CX398 | THE LAW OFFICES OF PETER T. NICHOLL |
| OMAR | BILAL | MD | X-01000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORNDUFF | GENE E | MD | 24X04000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | CLIFFORD L | MD | X-01000926 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | EVERETT A | MD | 24X02001573 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | GENEVIEVE M | MD | 24X04001137 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORR | JOHN M | MD | X01000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| ORYE | RAY D | MD | X00000476 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | ELIZABETH E | MD | 24-X-03000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | MICHAEL D | MD | X00000674 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | ROBERT W | MD | X99001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSBORNE | VINCENT I | MD | 24X10000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSTROWSKI | HENRY A | MD | 24X01-001167 | THE LAW OFFICES OF PETER T. NICHOLL |
| OSWINKLE | JOSEPH C | MD | X99001256 | THE LAW OFFICES OF PETER T. NICHOLL |
| OTTER | RICHARD J | MD | 24X08000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| OTTO | TERRY M | MD | X00001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| OUTING | JOHN | MD | X00000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| OVID | FRANCISCO D | MD | X99000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | EDWARD | MD | X01000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | IDA L | MD | X99001291 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JAMES A | MD | X00000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JESSE J | MD | 24X11000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JOHN S | MD | 24X02002704 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | JOHN W | MD | X-01001157 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | LEROY | MD | 24X05000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | LEROY | MD | X99002607 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | MACK I | MD | 97309505 CX2227 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WAYNE | MD | 24X04001129 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WILLIAM E | MD | 24X-02000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWENS | WILLIAM R | MD | 97290501 CX2139 | THE LAW OFFICES OF PETER T. NICHOLL |
| OWINGS | BEATRICE L | MD | 24X06000518 | THE LAW OFFICES OF PETER T. NICHOLL |
| OXENDINE | EARL J | MD | X00000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| PACIOCCO | DOROTHY A | MD | 24X05000353 | THE LAW OFFICES OF PETER T. NICHOLL |
| PADGET | JAMES H | MD | 98114516CX823 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | EDWARD R | MD | 24X10000347 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | JOYCE A | MD | 24X10000108 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAGE | RALPH W | MD | X00000430 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | ALLEN J | MD | 24X07000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | BRUCE | MD | 24X12000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | DANNIE J | MD | 98338533CX2357 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | EDWARD W | MD | 24X02001740 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | KENT R | MD | 98149549CX1117 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAIGE | WILLIAM G | MD | X99001636 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAINTER | GEORGE A | MD | 24X03000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAKULSKI | RICHARD J | MD | 24X11000507 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAKULSKI | ROSE M | MD | 24X11000508 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | BERNARD H | MD | 24X09000412 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 499

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PALMER | CALVIN | MD | 99-000922 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | EDWARD G | MD | 97330515CX2386 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | MEAD C | MD | 98337501CX2313 | THE LAW OFFICES OF PETER T. NICHOLL |
| PALMER | VOYD G | MD | 98-402523 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANIEL | NICK A | MD | 24X08000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANIEL | NICK A | MD | 95103502 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANIEL | WILLIE L | MD | 24X11000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANKEY | MARTHA A | MD | 24X04001121 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANUSKA | CHARLES A | MD | 98303514CX2051 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANZER | JOSEPH A | MD | 24X01001125 | THE LAW OFFICES OF PETER T. NICHOLL |
| PANZER | ROBERT J | MD | 98254510CX1710 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAPPAGALLO | ANTHONY C | MD | X00000538 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAPPAS | NICHOLAS S | MD | X01000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | CAROLYN A | MD | X-884042457 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | CROSBY L | MD | 24X-01001693 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | EUGENE | MD | 24X06000322 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | JEAN L | MD | 24X05000159 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | JUNIUS F | MD | X00000925 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | PAUL | MD | X01000340 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARHAM | RANDY L | MD | X00000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARIS | RAMON C | MD | 98329515CX2240 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | DANIEL C | MD | X01000613 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | DONALD | MD | 24X16000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | FRANK G | MD | 24X03000722 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | GERALD A | MD | 24X01-001656 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | GILBERT | MD | 24X-01001993 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | GILBERT | MD | 24X17000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | HERBERT C | MD | X00000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES C | MD | 24X11000365 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JAMES T | MD | 98317509CX2140 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JERRY | MD | 24X04000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JERRY M | MD | 98037510CX243 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JOHN A | MD | X00001007 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | JOSEPH R | MD | X99002602 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LARRY M | MD | 98295504CX1970 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | LEON | MD | 24X03000671 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | MARLENE E | MD | 24X06000193 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | SARAH R | MD | 98149546CX1114 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | THEODORE | MD | 98329564CX2289 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIAM A | MD | 24X03000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIAM W | MD | 24X12000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIE | MD | X00001522 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKER | WILLIE A | MD | 24X-03000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | ANDREW L | MD | 24X96326513 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | ERNEST H | MD | 24X10000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | LARRY M | MD | 24X04000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARKS | PHILLIP E | MD | 24X97183505CX1374 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARNELL | LILLIE B | MD | X99000905 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARR | FRED C | MD | 24X08000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARR | FRED C | MD | X00000603 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | CHARLES E | MD | X98402613 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | GEORGE M | MD | 98-402532 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | REUBEN L | MD | 24X10000179 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARRISH | RONALD L | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSON | CHARLES A | MD | 99-002630 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | WILBERT H | MD | X00000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | BOBBY J | MD | 98324517CX2202 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | GEORGE P | MD | X99001182 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | MARILYN F | MD | 24X05000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARSONS | THOMAS W | MD | 98156501CX1133 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARTLOW | ROBERT | MD | X00000983 | THE LAW OFFICES OF PETER T. NICHOLL |
| PARTLOW | WILLIAM I | MD | 24X13000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | JESSE O | MD | 24X02002597 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | LILLIE C | MD | 24X05000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASCHALL | WILLIAM R | MD | 24X14000270 | THE LAW OFFICES OF PETER T. NICHOLL |
| PASEK | CARL S | MD | X99000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | JOHN R | MD | X00000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | RUBIN | MD | 24X01001867 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRICK | WILLIAM B | MD | X99001368 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRO | STANLEY P | MD | X99002136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATRO | STANLEY P | MD | X99002448 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | CHARLIE J | MD | 98-344508CX2430 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | DONALD E | MD | 24-X-01-001515 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | HARRY C | MD | 24X08000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | HARRY C | MD | X00001291 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | LARRY A | MD | X00000804 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PATTERSON | MATT P | MD | 95-235501 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | NORMAN A | MD | 24X10000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTERSON | RONALD G | MD | X00000898 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTI | ANTHONY J | MD | X00000778 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTON | DARRELL J | MD | X00000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| PATTON | HENRY L | MD | X-01000936 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | CALVIN | MD | 24-X-0300093 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | CATHERINE M | MD | 24X05000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | DAVID G | MD | 98-044505CX282 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | HAROLD L | MD | 24X03000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | LARRY A | MD | 24X10000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | PATRICIA L | MD | 24X10000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUGH | RACY E | MD | 24X10000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | ARTHUR H | MD | 24X-02000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | BRUCE D | MD | X00000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | GARY X | MD | X99002684 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAUL | JAMES W | MD | 98-044504CX281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAULING | DANIEL G | MD | X99001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIK | THOMAS J | MD | 24X02000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIKOWSKI | EDWARD M | MD | 24X01000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAWLIKOWSKI | ELIZABETH | MD | 24X06000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | CHARLES | MD | X00001023 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | IDA | MD | 24X06000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | JESSE | MD | 24X14000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYLOR | WALTER | MD | X0001493 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | HENRY F | MD | X99001273 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | SHIRLEY L | MD | 24X05000254 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYNE | SHIRLEY L | MD | 24X17000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYSOUR | RAYMOND M | MD | X99000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYSOUR | RONALD S | MD | 98302509CX2033 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | DANNY | MD | X99001440 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | DONALD D | MD | X99001086 | THE LAW OFFICES OF PETER T. NICHOLL |
| PAYTON | THERESA A | MD | 24X05000074 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | ANTHONY | MD | 24X17000366 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | ARTHUR L | MD | X99000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACE | HELEN E | MD | 24X11000262 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEACOCK | MICHAEL | MD | 24X-02001392 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEAKER | CHARLES I | MD | 24X16000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARL | ROBERT J | MD | 24X17000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARMON | ANTHONY E | MD | 24X04000952 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARRE | THOMAS H | MD | 24X02000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | EDWARD A | MD | X00000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | JOSEPH L | MD | 98029502CX197 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | NINMARK | MD | 24X03000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | RAYMOND T | MD | 24X02002018 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | RECO A | MD | X-01000873 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | THOMAS F | MD | 24X04000947 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | THOMAS F | MD | 24X06000782 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEARSON | WILLIE J | MD | 24X03000717 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEAY | JOHN R | MD | 9731850 7CX2319 | THE LAW OFFICES OF PETER T. NICHOLL |
| PECUKONIS | EDWARD T | MD | 87181502 | THE LAW OFFICES OF PETER T. NICHOLL |
| PECZE | JOHN L | MD | 98303515CX2052 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDERSEN | JOHN C | MD | 24X04000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDERSEN | RICHARD E | MD | X00000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEDONE | JOSEPH M | MD | 24X-02000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGG | MICHAEL S | MD | 98-402582 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEGRAM | HOWARD T | MD | 98-044509CX286 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENCE | KENNETH | MD | 24X02002105 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | DARYLE | MD | X99000747 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | FRANKIE A | MD | 24X06000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | LYNN L | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | RANDY | MD | 24X02001226 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENDLETON | SHIRLEY | MD | 24X06000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | JAMES C | MD | 24X11000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | LENA M | MD | 24X05000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | MILTON R | MD | 24X02000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENN | THOMAS C | MD | X00001523 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNELL | BILLIE J | MD | X01000117 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNINGTON | GEORGE R | MD | X99002434 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNINGTON | MARY A | MD | 24X04001162 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENNINGTON | MARY A | MD | 24X05000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENSYL | CHARLES D | MD | X00000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| PENSYL | MELVIN E | MD | 97262505 CX2004 | THE LAW OFFICES OF PETER T. NICHOLL |
| PEOPLES | CALVIN S | MD | X00000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | CHARLES M | MD | X01001060 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | FLOYD D | MD | 24X01001304 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 500

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERKINS | HAROLD A | MD | 24X-01001199 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | JAMES H | MD | X00000986 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERKINS | RANDOLPH | MD | 24X04000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRIN | ELLSWORTH | MD | X99001082 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRIN | JOHN | MD | 98085506CX613 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRIN | ZELLUS L | MD | X99000986 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ALFRED R | MD | 98099512CX723 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ANDREW | MD | 24X11000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ARTHUR M | MD | 24X04000739 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ARTHUR P | MD | X00000132 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | ARTHUR P | MD | X00001070 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | CHARLES O | MD | X99001346 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | COLBERT L | MD | 24X03000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | GERALD D | MD | 24X01000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | HENRY E | VA | 700CL0029348C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | HERMAN E | MD | 98176511CX1285 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | JAMES | MD | X99002530 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | LESTER O | MD | 24X-01001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | RICHARD D | MD | X99000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILBERT C | MD | 24X01000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILBERT L | VA | 700CL9927638A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILLIAM L | MD | X99001848 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERRY | WILLIE T | MD | 99-000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSEGHIN | MARY E | MD | 24X06000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSINGER | RONALD W | MD | X00001454 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSON | LINCOLN | MD | X00000723 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERSON | THURMAN O | MD | 24X11000188 | THE LAW OFFICES OF PETER T. NICHOLL |
| PERUSO | JOHN | MD | X99000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| PESTRIDGE | WILLIAM W | MD | X-01001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERS | MAGNOLIA | MD | 24X05000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | ARTHUR L | MD | 98141501CX1005 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JAMES J | MD | X99000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | JEROME L | MD | X01000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | LOLA | MD | 24X05000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | PHILLIP | MD | 24X04000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETERSON | RETHEA | MD | 24X05000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETHEL | HARRY W | MD | X-01000854 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETRECCA | FRANK A | MD | X00000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETRECCA | JOHN A | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| PETREE | EDDIE R | MD | X99000830 | THE LAW OFFICES OF PETER T. NICHOLL |
| PETTEFORD | MELVIN L | MD | 24X11000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | EUGENE | MD | 24X16000278 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | EUGENE | MD | 98279505CX1877 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | LARRY T | MD | 98247509CX1688 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | ROGER V | MD | 24X09000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHAIR | ROGER V | MD | X99001926 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHANEUF | BERNETTA G | MD | 24X01-001443 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHEBUS | GEORGE J | MD | 24X04000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | EDWARD B | MD | 24X13000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | JOSEPH G | MD | 98233516CX1642 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHELPS | LOUIS A | MD | 24X04000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIP | SYLBERT | MD | 98233518CX1644 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | ALBERT C | MD | 95223509 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | CHARLES E | MD | X99001501 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | EDNA S | MD | 24X05000473 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | FRANKLIN | MD | X00000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | FREDDIE L | MD | 24X-01001168 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | GILLIE | MD | 24X-01001532 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | HAROLD C | MD | 24X02001224 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | LORN E | MD | 98289514CX1926 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHILLIPS | ROBERT W | MD | 98142517CX1039 | THE LAW OFFICES OF PETER T. NICHOLL |
| PHIPPS | WALTER H | MD | 24X-01001687 | THE LAW OFFICES OF PETER T. NICHOLL |
| PICARELLO | RALPH J | MD | 24X04000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| PICKETT | DALE S | MD | X99002657 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIECHOCKI | PATRICIA | MD | X00000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIECHOCKI | THOMAS W | MD | X99001616 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIECZYMSKI | RAYMOND B | MD | X00001227 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | MARION H | MD | 24X01001121 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIERCE | WALTER J | MD | 24X-02000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIETRO | GERTRUDE A | MD | 24X01000399 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIETRO | JOSEPH L | MD | 98156513CX1145 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGATT | GERALD A | MD | 24X-02000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIGOTT | CASPER N | MD | 24X10000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| PILGRIM | SLOAN | MD | X-01000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| PILLITHIS | NICHOLAS | MD | 98289515CX1927 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDELL | EDWARD A | MD | 24X-02000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDELL | JOHN E | MD | 24X03000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINDER | HARRISON F | MD | X99000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKETT | JOSEPH A | MD | X99000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKETT-EL | HOWARD R | MD | 24X07000110 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKETT-EL | HOWARD R | MD | X99002809 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINKNEY | RONALD A | MD | 99-000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| PINNICK | DARRYL A | MD | 98233505CX1631 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIOTTE | THEODORE D | MD | 24X11000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | BARBARA | MD | 24X06000654 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | DONALD L | MD | 24X07000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | MARY | MD | 24X08000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIPER | OSCAR | MD | 24X17000196 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIQUETT | OSCAR | MD | X99001917 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIROG | RICHARD G | MD | 24-X-03000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIROG | JOSEPH J | MD | X00000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIRRERA | JOSEPH J | MD | X99002699 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIRZCHALSKI | FRED G | MD | 24X11000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITT | ELIZABETH M | MD | 24X06000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTAS | MARY | MD | 24X06000456 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | PETE | MD | 98310535CX2113 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | AUBREY L | MD | 24X03000795 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | FRAZIER | MD | 24X06000419 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | MARGARET J | MD | 24X06000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | PERCY | MD | 97330516CX2387 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | SHERMAN L | MD | X00000920 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTMAN | WILLIE T | MD | 24X07000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | ARTHUR R | MD | 24X11000358 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | BYRON W | MD | 24X03000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | IMMANUEL | MD | X99000993 | THE LAW OFFICES OF PETER T. NICHOLL |
| PITTS | MARY J | MD | 24X11000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIUNTI | ARCANGELO R | MD | X00001529 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIUNTI | EDWARD | MD | 24X14000360 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIZLO | LAWRENCE J | MD | 24X-02002427 | THE LAW OFFICES OF PETER T. NICHOLL |
| PIZZINI | LARRY J | MD | 24X01000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAINE | MICHAEL D | MD | 24X14000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAKITSIS | LUCIA | MD | 24X05000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLANTER | EARL G. | MD | 97275505 CX2056 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | DIANA | MD | 24X04001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | ERNEST G | MD | 24X03001171 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | ERNEST G | MD | X00001158 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAUGHER | TERRY L | MD | 98-023517CX124 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAYER | JAMES E | MD | 99-001326 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLAYER | KNIGHT | MD | 24X02001780 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLEASANT | JIMMY | MD | 24X14000044 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLEASANT | MICHAEL | MD | 24X13000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLENTY-WALLS | L T | MD | 24X-02000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLENTY-WALLS | RUTH C | MD | X99001181 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLITT | CLARENCE A | MD | 98050504CX359 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLOGMAN | JOHN F | MD | 24X-01001835 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUMLEY | JAMES R | MD | 98324516CX2201 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUMMER | MELRAY | MD | 24X06000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUNKETT | DAVID A | MD | 98-155505CX1131 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUNKETT | EVERETT E | MD | 98225504CX1588 | THE LAW OFFICES OF PETER T. NICHOLL |
| PLUTSCHAK | JERRY A | MD | X99001550 | THE LAW OFFICES OF PETER T. NICHOLL |
| PODLES | JOHN S | MD | 98324536CX2221 | THE LAW OFFICES OF PETER T. NICHOLL |
| POINDEXTER | JOHN | MD | 24X07000351 | THE LAW OFFICES OF PETER T. NICHOLL |
| POINDEXTER | JOHN | MD | X00000729 | THE LAW OFFICES OF PETER T. NICHOLL |
| POINTER | CHARLES W | MD | 24X09000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLINSKY | THEODORE | MD | 24X06000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLINSKY | THEODORE | MD | 98100504CX727 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLK | GEORGE E | MD | 98310527CX2105 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLKOWSKI | RONALD A | MD | 24X-01002005 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLARD | HAROLD E | MD | X00000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLHEIN | DOLORES M | MD | 24X05000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| POLLHEIN | JAMES G | MD | 24X-02000011 | THE LAW OFFICES OF PETER T. NICHOLL |
| POMPEY | ISAIAH | MD | 98329586CX2311 | THE LAW OFFICES OF PETER T. NICHOLL |
| PONDER | MCKINLEY | MD | 24X01001587 | THE LAW OFFICES OF PETER T. NICHOLL |
| PONZILLO | ANTHONY G | MD | 24X04000026 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | CHARLES N | MD | 24X04001161 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | ERNEST L. SR. | MD | 97254508 CX1919 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | JOHN M | MD | X-01000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | MILTON E | MD | 24X01-001716 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | NORMAN | MD | X-01000923 | THE LAW OFFICES OF PETER T. NICHOLL |
| POOLE | PAUL L | MD | 98324538CX2223 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | ANN | MD | X99001510 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | AUBREY | MD | 24X12000613 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 501

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POPE | FLETCHER E | MD | 24X04000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | HERBERT A | MD | 24X04001018 | THE LAW OFFICES OF PETER T. NICHOLL |
| POPE | SHADRICK R | MD | 24X07000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| POREMSKI | ALBERT J | MD | X99001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| POREMSKI | STANLEY C | MD | 24X01000303 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTE | EUGENE H | MD | 24X01-001438 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTE | JOAN F | MD | 24X05000718 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | BURTON C | MD | 98-065505CX488 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | JAMES | MD | 24X05000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LEE V | MD | 24X07000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LEE V | MD | X99001968 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTER | LILLIAN M | MD | 24X05000709 | THE LAW OFFICES OF PETER T. NICHOLL |
| PORTERFIELD | WILLIE | MD | 9830951SCX2075 | THE LAW OFFICES OF PETER T. NICHOLL |
| POSLUSZNY | LEONARD E | MD | 24X01000893 | THE LAW OFFICES OF PETER T. NICHOLL |
| POTEAT | DAVID R | MD | X99002640 | THE LAW OFFICES OF PETER T. NICHOLL |
| POTTS | WILLIE J | MD | 98107513CX765 | THE LAW OFFICES OF PETER T. NICHOLL |
| POUCHIE | HUESTACE M | MD | 24X04000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWE | LARRY | MD | 24X03000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWE-EL | ANDREW S | MD | 24X04000622 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | BENJAMIN F | MD | 24X03000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | DONALD M | MD | 99-002629 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | ERNEST | MD | 24X12000201 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | GEORGE H | MD | 98043510CX275 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | HARLEY C | MD | X99001628 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | HORACE M | MD | 24X02002287 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | JACKIE D | MD | X00000739 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | JOSEPH | MD | 98254506CX1706 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | KENNETH W | MD | 98162516CX1177 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | NATHAN | MD | X99001522 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | NORMAN D | MD | 24X06000287 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | NORMAN D | MD | X-01001107 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | OTTO | MD | X00000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | RICHARD A | MD | X99001905 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | RICHARD V | MD | X99000996 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | ROLAND | MD | X99000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | THOMAS L | MD | X-01001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WHITNEY H | VA | 700CL0029909H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WILLIAM B | MD | X00000667 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWELL | WILLIAM E | MD | 24X12000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | FRANK | MD | 98128504CX902 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | FRANK | MD | X99001487 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | JOSEPH | MD | X99000995 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | JOSEPHINE M | MD | 24X04001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| POWERS | LEWIS A | MD | X-88402450 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRAGER | ROBERT W | MD | X00001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRAPAS | SPIROS D | MD | X99000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRATT | ALFRED W | MD | 24X02001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRATT | JAMES A | MD | X99001282 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRATT | WILLIAM | MD | 95181506 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRESSLEY | JAMES E | MD | X00000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | GEORGE | MD | X-98402451 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | JAMES | MD | 98338539CX2363 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRETTLOW | RENEE | MD | 24X-01001203 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | BOYSAW | MD | X99001641 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | CAROL E | MD | X00001482 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | CHARLES A | MD | 98128502CX900 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | CHARLES W | MD | 98149555CX1123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | EDWARD | MD | 24-X-01-001518 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | FRANK | MD | 98037519CX252 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | FRANKLIN J | MD | 98197519CX1417 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | JOSEPH O | MD | X00000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | MARY E | MD | 24X05000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | MARY T | MD | 24X06000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | ROBERT C | MD | 24X17000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | ROBERT C | MD | 98338554CX2378 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | ROBERT D | MD | X01000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | SARAH M | MD | 24X05000838 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | VERA M | MD | 24X06000711 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRICE | WILLIAM M | MD | 24X01-001659 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIDGET | LESTER R | MD | X-01000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIEST | ALBERT | MD | 24-X-01-001514 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIETZ | GEORGE | MD | X00000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRILL | TIMOTHY | MD | X01000172 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRINGLE | MELVIN G | MD | 24X04000499 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIOLEAU | HENRY | MD | 24X01001028 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIOLEAU | MARVIN | MD | 24X12000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRIOLEAU | WILLIE J | MD | 24X07000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHARD | CHARLES B | MD | X99001348 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHARD | SHARON A. | MD | 97269510 CX2029 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRITCHETT | JESSE | MD | 24X01-001655 | THE LAW OFFICES OF PETER T. NICHOLL |
| PROCTOR | DAVID G | MD | 98-402528 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRUETT | RONALD E | MD | 24X10000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRUITT | DANNY M | MD | 24X01001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRYOR | RUDOLF | MD | 24X-02002424 | THE LAW OFFICES OF PETER T. NICHOLL |
| PRZYWARA | LEONARD A | MD | 24X04000943 | THE LAW OFFICES OF PETER T. NICHOLL |
| PSCHERER | CHARLES R | MD | X00001232 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | ALLEN C | MD | 24X03000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | ALLEN C | MD | 24X06000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | CLIFTON E | MD | 98058518CX408 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | EVERETT | MD | X00001016 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | MATHO | MD | 98324515CX2200 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUGH | MYRNA W | MD | 24X06000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | EUGENE P | MD | 24X07000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | KATHERINE D | MD | 24X05000637 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULASKI | KATHERINE D | MD | 24X16000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULGAR | CARLOS A | MD | 24X03000937 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEN | FRED D | MD | 24X13000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLEY | WARDELL A | MD | X99002207 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLIAM | GARY M | MD | X99002683 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLIAM | ROBERT S | MD | 24X01001021 | THE LAW OFFICES OF PETER T. NICHOLL |
| PULLIAM | SAMUEL T | MD | X01000611 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURCELL | CHARLES E | MD | 24X-03000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURDIE | LARRY D | MD | 24X04000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| PURVIANCE | ELMIRA | MD | 97311561 CX2293 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUSKAR | EDWARD F | MD | 97304511 CX2208 | THE LAW OFFICES OF PETER T. NICHOLL |
| PUTO | STANLEY | MD | X99001919 | THE LAW OFFICES OF PETER T. NICHOLL |
| PYATT | PEARLIE B | MD | 24X06000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| PYATT | SCOTLAND | MD | 98254516CX1716 | THE LAW OFFICES OF PETER T. NICHOLL |
| PYE | CHARLES S | MD | 24X02002708 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUARLES | BETTY A | MD | 98148508CX1058 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUARLES | ROBERT W | MD | 98162517CX1178 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUATY | BRENDA C | MD | 24X05000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | ELMER W | MD | 98107525CX777 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | HAROLD L | MD | 24X02002707 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | JAMES T | MD | 95103503 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | JOSEPH L | MD | 24X-22000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | JOSEPH L | MD | 24X11000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | RICHARD G | MD | 24X02002240 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUEEN | SONIA E | MD | 24X05000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | ADA | MD | 24X09000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | CHARLES C | MD | 24X06000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUICK | RICHARD D | MD | 24X01000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| QUINN | THEODORE C | MD | X00000851 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAAKBAR | AKIN | MD | 98317510CX2141 | THE LAW OFFICES OF PETER T. NICHOLL |
| RABORG | CHARLES L | MD | X99001450 | THE LAW OFFICES OF PETER T. NICHOLL |
| RACHUBA | WILLIAM W | MD | X01000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| RACUSIN | ALLEN J | MD | 98247521CX1700 | THE LAW OFFICES OF PETER T. NICHOLL |
| RADECKE | CONCETTA M | MD | 24X01000898 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAGAN | THOMAS W | MD | 98099502CX714 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAGIN | EDDIE L | MD | 98051515CX375 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | ERNEST B | MD | X99000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | HERMAN L | MD | 24X-22000007 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINEY | JOHN E | MD | 24X12000486 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAINIER | KENNETH N | MD | 98058533CX423 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAITT | WILLIAM C | MD | X00001287 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAKOWSKI | GEORGE | MD | 98338533CX2377 | THE LAW OFFICES OF PETER T. NICHOLL |
| RALEY | JOSEPH L | MD | 98310525CX2103 | THE LAW OFFICES OF PETER T. NICHOLL |
| RALSTON | PAUL E | MD | X99000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| RALYEA | HOWARD R | MD | X01000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMADAN | SAMUEL | MD | 24X-22000807 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMBARAN | NOEL | MD | 24X04000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | BETTY S | MD | 24X01000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMEY | RUEL B | MD | 24-X-01-001222 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEL | ROBERT C | MD | 24X06000548 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | REBECCA L | MD | 24X06000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | WILLIAM | MD | 24X15000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAMSEY | WILLIAM | MD | X-01000937 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | JOHN A | MD | 24X98023517CX120 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | JOHN E | MD | 24X15000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | OLIVER W | MD | 24X03000562 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | SANDRA E | MD | 24X05000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDALL | WILLIAM E | MD | 03000094 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RANDOLPH | BILLY W | MD | 24X11000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | BRUCE T | MD | 98135516CX944 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | DORIS L | MD | 24X06000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | HERBERT L | MD | 98149556CX1124 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | HOWELL | MD | X00000863 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | JUNIUS | MD | X00000866 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | MATTHEW E | MD | 24X09000484 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | MILTON E | MD | X99001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH | RONALD | MD | 24X-01001558 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANDOLPH-BEY | STERLING L | MD | 98176510CX1284 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANKIN | THEODORE A | MD | 98169517CX1254 | THE LAW OFFICES OF PETER T. NICHOLL |
| RANOCCHIA | RALPH S | MD | X99000354 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAPISARDA | JOHN | MD | 98317502CX2133 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCHKA | JOHN E | MD | 24X00000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RASCOE | EDWARD P | MD | 24X-020003385 | THE LAW OFFICES OF PETER T. NICHOLL |
| RATHER | JUNIOUS F | MD | 24X-01001198 | THE LAW OFFICES OF PETER T. NICHOLL |
| RATTLIFF | FRED F. | MD | 97303503 CX2194 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAVADGE | EDWIN D | MD | 24X12000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAVER | MILDRED | MD | 24X05000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAWLINGS | CURTIS L | MD | X01000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | CHARLES W | MD | X99001635 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | GEORGE | MD | 24X-02000397 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | OCIE B. | MD | 98128505CX903 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAY | RALPH D | MD | 99-000921 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYBOEN | WILLIAM M | MD | X99001355 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYFIELD | ALVIN C | MD | 24X08000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYFIELD | ALVIN C | MD | 97290505 CX2143 | THE LAW OFFICES OF PETER T. NICHOLL |
| RAYMAN | ROBERT R | MD | 24X06000519 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | COMOUS L | MD | 98072567CX564 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | LINWOOD | MD | 24X02002289 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVES | MICHAEL G | MD | 24X03000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| REAVIS | ASHLEY E | MD | X99001357 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDA | JAMES A | MD | X01000168 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDCROSS | MAXWELL G | MD | 97338505CX2401 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDD | CHARLIE H. | MD | 97269505 CX2024 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDD | TALMADGE E | MD | 24X01001764 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDD | TALMADGE E | MD | 24X16000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDDING | MICHAEL | MD | X99002435 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDDY | JOHN | MD | 24X-01001844 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDEMANN | LARRY N | MD | X00001517 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFEARN | CHUCKIE | MD | 24X11000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDFEARN | ROBERT | MD | 24X06000550 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | ANN G | MD | 24X06000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | CECIL R | MD | 24X0400376 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | DOUGLAS F | MD | 24X02001742 | THE LAW OFFICES OF PETER T. NICHOLL |
| REDMOND | VERNON C | MD | 24X-02000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | BARRY L | MD | X01000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | BYRON | MD | X99000834 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | GEORGE W | MD | 24X04000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | GEORGE W | MD | X99001562 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | GILBERT D | MD | 24X04000377 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | HARVEY L | MD | 24X04000047 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | HOWARD L | MD | 95151512 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | HOWARD L | MD | 98303513CX2050 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | JACOB E | MD | 97304509 CX2206 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | JOHN | MD | 24X16000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| REED | MICHELLE | MD | 24X13000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| REEL | GEORGE M | MD | X01000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| REELEY | CHARLES R | MD | 24X06000423 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGIS | HERMAN J | MD | 24X01-001708 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGULSKI | MICHAEL F | MD | 24X-02001253 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGUSTERS | CHRISTINE | MD | 24X06000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| REGUSTERS | RAYMOND C. JR. | MD | 97269524 CX2043 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | CHARLES H | MD | 98028555 CX 187 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | JACK | MD | 24X01000824 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | JACOBIA | MD | 98092512CX655 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | MURIEL M | MD | 24X01-01001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| REID | WILLIAM H | MD | 98324526CX2211 | THE LAW OFFICES OF PETER T. NICHOLL |
| REILLY | THOMAS J | MD | 24X03000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINA | ANTHONY J | MD | X98402603 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINHARDT | CHARLES R | MD | X98402623 | THE LAW OFFICES OF PETER T. NICHOLL |
| REINSFELDER | ROBERT C | MD | X99000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISINGER | LEROY F | MD | 24X04001164 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISINGER | WILLIAM E | MD | 24X01000846 | THE LAW OFFICES OF PETER T. NICHOLL |
| REISLER | PETER J | MD | 24X01000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| REITZ | RICHARD N | MD | 24X06000204 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REMORTEL | GARRETT J | MD | 24X02002288 | THE LAW OFFICES OF PETER T. NICHOLL |
| RENFROW | PAUL G | MD | X99000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| RESOP | JOHN T | MD | 98282502CX1884 | THE LAW OFFICES OF PETER T. NICHOLL |
| RESPERS | GARY D | MD | 24X03000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTLEY | OLIVER | MD | X01000107 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | ELIZABETH | MD | 24X05000660 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | JACOB R | MD | 24X97195530CX1506 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | JOSEPH G | MD | 24X16000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| RETTMAN | JOSEPH G | MD | X99002431 | THE LAW OFFICES OF PETER T. NICHOLL |
| REUTER | CHARLES E | MD | 24X04000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| REUTER | PHILIP R | MD | X-01000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| REVELL | PAUL E | MD | X99001252 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | AMBROSE T | MD | 98051513CX373 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | LOUISE M | MD | 24X05000766 | THE LAW OFFICES OF PETER T. NICHOLL |
| REWERS | RONALD R | MD | 24X-01001961 | THE LAW OFFICES OF PETER T. NICHOLL |
| REXRODE | RONALD E | MD | X99000272 | THE LAW OFFICES OF PETER T. NICHOLL |
| REYNOLDS | VELTON P | MD | 24X12000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHAMES | HARVEY T | MD | 24X12000593 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | CARLOS D | MD | 24X04001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | EARL J | MD | 24X16000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | HENRY A | MD | 24X06000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | RICHARD A | MD | 98226511CX1607 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHODES | ROSALIE | MD | 24X11000679 | THE LAW OFFICES OF PETER T. NICHOLL |
| RHOTEN | TIMOTHY L | MD | X00000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCI | BETTY J | MD | 24X06000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICCITELLI | ALFRED J | MD | 98309504CX2064 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | CARL E | MD | 24X03000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | CHARLES M | MD | X99000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | CLEVELAND A | MD | X99001057 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | DON | MD | X00000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | EDWARD W | MD | X00000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | ELNORA C | MD | 24X05000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | GLEN E | MD | 98246504CX1677 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | HERBERT P | MD | 24X-02000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | JERRY | MD | 24X15000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | JOSEPH M | MD | 24X-02001487 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | KENNETH | MD | 24X01001974 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | MARY E | MD | 24X06000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | ROBERT H | MD | 24X04000944 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICE | RYLAND C | MD | X99002109 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | JULIUS | MD | 97269511 CX2030 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | MAX M | MD | 24X01-001441 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICH | PRESTON | MD | 24X-02001083 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | GEORGE | MD | 98043508CX273 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | HERBERT R | MD | 24X-02001858 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | HERBERT R | MD | 98156502CX1134 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | LAURA M | MD | 24X05000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | SHIRLEY A | MD | 24X11000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDS | WINSTON L | MD | 98225503CX1587 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | BENNIE E | VA | 700CL0029917W-01 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CALVIN E | MD | 24X02001777 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CARROLL D | MD | 24X11000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | CHRISTOPHER | MD | 24X-01001197 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | DEBORAH J | MD | 24X09000413 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | FRANK | MD | 97330517CX2388 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | HARRY | MD | X-01000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JAMES E | MD | 24X15000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JEREMIAH | MD | 24X-01001563 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JEROME | MD | X99000833 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JOHN L | MD | 98015506CX40 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | JOSEPH | MD | X01000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | KENNETH C | MD | 97269508 CX2027 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | MAURICE | MD | 98072568CX565 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | PAUL G | MD | X01000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ROOSEVELT | MD | X00000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | SHIRLEY | MD | 24X02002281 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | SHIRLEY M | MD | X00000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | THOMAS W | MD | X99001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | ULYSSES R | MD | 24X-01001527 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHARDSON | WILLIE M | VA | 740CL99001507-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHBURG | JASPER R | MD | 97325519CX2353 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | DONALD R | MD | 98105520CX143 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHMOND | WALTER F. | MD | 97261515 CX1992 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICHTER | JOHN R | MD | 97253503 CX1908 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKETTS | CHARLES L | MD | 24X07000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| RICKS | HOWARD A | MD | X00000576 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 503

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICKS | WILLIAM H | MD | 24X10000404 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | ALBERT L | MD | 98107504CX756 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | ELAINE C | MD | 24X-03000320 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | MICHAEL T | MD | 24X-01001960 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDDICK | ROBERT L | MD | 24X03000265 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDEOUT | BARRY T | MD | X00000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDEOUT | CRAIG S | MD | 24X-02000103 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDGELY | LARRY R | MD | X99000994 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIDOLFI | SAUL F | MD | 24X11000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIEGEL | JON E | MD | X98402604 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIES | OTTO | MD | 24X14000463 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIGNEY | LAWRENCE L | MD | 24X04000322 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILES | KURBY P | MD | 24X02001228 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | J D | MD | 24X07000555 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | J D | MD | X00001525 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | ROBERT | MD | 24-X-03000084 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | RUTH F | MD | X01000523 | THE LAW OFFICES OF PETER T. NICHOLL |
| RILEY | WILLIAM R | MD | X99001347 | THE LAW OFFICES OF PETER T. NICHOLL |
| RINGER | CYNTHIA M | MD | X00000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIPPEL | RONALD R | MD | 24X10000431 | THE LAW OFFICES OF PETER T. NICHOLL |
| RISHER | MELVIN | MD | X00001480 | THE LAW OFFICES OF PETER T. NICHOLL |
| RITTER | THEODORE E | MD | 24X-01001942 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIVERIA | SIXTO R | MD | X00000531 | THE LAW OFFICES OF PETER T. NICHOLL |
| RIVERS | GLENN K. | MD | 97282501 CX2084 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROACH | BOBBY R | MD | 24X12000580 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROANE | ROBERT A | MD | 98079508CX601 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROARK | KENNITH R | MD | X99001183 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBB | THEODORE A | MD | 24X-02001084 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | CHARLES H | MD | 95-102502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | JOHN D | MD | 24X04000685 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBBINS | LLOYD R | MD | 97255528 CX1951 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | LEAMOS I | MD | 24X15000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | OBIA L | MD | 24X06000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERSON | OBIA L | MD | 98226516CX1612 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | BRUCE E | MD | 98309509CX2069 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | DENNIS L | MD | 97297508 CX2163 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | FRANCIS A | MD | X99001557 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | FRANK J | MD | 98-065504CX487 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JAMES R | MD | 24X01001035 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS | JESSIE | MD | X01000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTS-EL | ANNA L | MD | 98288505CX1905 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | EDWARD L | MD | X99001179 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | GLORIA G | MD | 24X06000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | JAMES W | MD | 24X-02000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | MARGARET D | MD | 24X07000006 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | MAXWELL M | MD | 98254514CX1714 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBERTSON | WILLIAM L | MD | X99000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINETTE | RONNIE R | MD | 24X10000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ANNETTE | MD | 24X04000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | BARNEY | MD | 24X10000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CAL T | MD | 98163543CX1222 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CLIFFORD | MD | 98309505CX2065 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | CORNELIUS | MD | X99000984 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DALLAS M | MD | 24X06000299 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DEFELTHER K | MD | 99-001428 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | DONNELL M | MD | 24X02002699 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | EDWARD G | MD | 24X14000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | GOSLYN | MD | X99002084 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | HERMAN E | MD | 98-155501CX1127 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES A | MD | 98282503CX1885 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JAMES W | MD | X00000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JESSE | MD | 24X09000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOHN H | MD | 24X04001016 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOHN H | MD | 98100519CX742 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | JOHN R | MD | 98-023519CX122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | KILLES G | MD | 24X05000661 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEONARD L | MD | 97317504CX2310 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEW E | MD | X00000727 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEWIS | MD | 98078502CX581 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | LEWIS G | MD | 98162509CX1170 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MAXINE | MD | 24X-01001556 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MELVIN O | MD | 24X01001311 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | MYRON J | MD | 24X14000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | NED W | MD | 24X-01001963 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | OCTAVIOUS | MD | X00001031 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RALPH P | VA | 700CL9927780H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RICHARD | MD | 24X03000715 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | ROSCOE | MD | 24X03000669 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RUBY E | MD | 24X05000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | RUFUS R | MD | 98183505CX1332 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | SARAH F | MD | 98232504CX1623 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | SHELTON | MD | X00000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | STEPHEN W | MD | X00000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | TOM N | MD | 98135512CX940 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WALTER O | MD | X01000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WILBUR | MD | X00000989 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WILLIAM L | MD | 24X04000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBINSON | WILLIE | MD | 98015502CX36 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBUSTO | JOHN J | MD | X99000837 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROBY | HELEN M | MD | 24X06000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROCHIE | RAYMOND | MD | 98226514CX1610 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROCKS | VERNON | MD | 24X03000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | ALBERT E | MD | 24X11000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | CHARLES W. SR. | MD | 97254510 CX1921 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODE | JOHN H | MD | X99001608 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | HERBERT L | MD | 24X02001581 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | LOIS M | MD | 24X06000607 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODGERS | MARY C | MD | 24X12000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODMAN | RONALD J | MD | 98-044570CX287 | THE LAW OFFICES OF PETER T. NICHOLL |
| RODMAN | WILLIAM | MD | 24X10000455 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROEDDER | JOSEPH E | MD | X00001005 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROEMER | LOUIS | MD | X-01000970 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | AL | MD | X01000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | ALVIN | MD | 98323506CX2185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | ANTHONY A | MD | 97337505CX2395 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | BETTY L | MD | 24X06000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | GLORIA J | MD | 24X03000801 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | JAMES E | MD | 24X-01001994 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | JAMES L | MD | 99-000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | JOSEPH F | MD | X99001439 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | LAWRENCE M | MD | X99001180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | LENNY L | MD | 24X12000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | MARY R | MD | 24X05000769 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROGERS | RONALD K | MD | 24X06000297 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROHR | GLEN C | MD | X99001803 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROHR | ROBERT F | MD | 24X16000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROLES | RUDOLPH G | MD | 98303520CX2057 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROMANO | JAMES L | MD | X99001250 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROMEO | DOMENIC | MD | 98135511CX939 | THE LAW OFFICES OF PETER T. NICHOLL |
| RORKE | SAMUEL J | MD | 24X11000306 | THE LAW OFFICES OF PETER T. NICHOLL |
| RONDON | PERCIE | MD | 24X12000681 | THE LAW OFFICES OF PETER T. NICHOLL |
| RONE | HULEN D | MD | X00000604 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOKS | ALVIN | MD | X99000341 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOKS | THEODORE R | MD | 97330511CX2382 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOP | CHARLES D | MD | 98-281502CX1880 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROOT | CARROLL W | MD | 24X11000199 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROPPELT | LAWRENCE A | MD | 24X11000374 | THE LAW OFFICES OF PETER T. NICHOLL |
| RORKE | RICHARD V | MD | 98338552CX2376 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSCOE | JAMES C | MD | X00001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | CONAL C | MD | 24X03000938 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | HARRY E | MD | 98226517CX1613 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | HARRY E | MD | X99001995 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | HERMAN W | MD | 24X-02000970 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | JAMES H | MD | 24X99000437 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | MILDRED C | MD | 24X06000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSE | WEST | MD | 24X10000438 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBOROUGH | LULA M | MD | 24X05000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBOROUGH | RAYMOND | MD | 24X-01001938 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEBROUGH | LORNDEAN D | MD | 24X03001180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSELLE | NATHANIEL L | MD | 24X05000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSEMERE | CONRAD J | MD | 24X-02002481 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSENBERGER | CARL J | MD | X99001973 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSENTHAL | JOHN J | MD | X00000403 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | ALBERT J | MD | X00001492 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | CHARLES E | MD | 24X15000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JAMES F | MD | 98016508CX48 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JAMES W | MD | 24X07000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JAMES W | MD | X99001449 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | JEROME J | MD | 24X06000177 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | LANNY C | MD | 98288504CX1904 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | PRESTON M | MD | 24X-01001542 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 504

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSS | THOMAS T | MD | 24X12000611 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSS | WILLIAM E | MD | 24-X-03000079 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSANO | FELIX F | MD | X00001502 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSI | WILLIAM J | MD | 24X03001185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSO | PATRICIA A | MD | 24X06000602 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSO | VINCENT R | MD | X99002069 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROSSON | RALEIGH J | MD | X00000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTAN | DOROTHY E | MD | X00000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROTHGEB | GARY W | MD | 24X11000500 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROUSE | GEORGE D | MD | 98078501CX580 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWAN | RUSSELL J | MD | X-01000932 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | DARIUS E | MD | X-98402454 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | DONALD E | MD | X99002430 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | HOWARD C | MD | 98072561CX558 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWE | JEFFREY W | MD | X99001619 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLETT | HERMAN | MD | X00000560 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLETT | IRA A | MD | 24X11000258 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLETTE | LESLIE R | MD | X00000401 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLEY | MICHAEL J | MD | 24X10000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROWLINS | WILLIAM E | MD | X00000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROY | FRIENZY N | MD | 24X15000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROY | GEORGE A | MD | 24X01001762 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYSTER | ARNOLD | MD | 98267512CX1801 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYSTER | LARRY D | MD | X00000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROYSTER | STEVE T | MD | X99001560 | THE LAW OFFICES OF PETER T. NICHOLL |
| ROZIER | WILBERT | MD | X99001633 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBLE | CALVIN D | MD | 24X15000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBLE | HARRY A | MD | X-01001109 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUBY | WANDA L | MD | 24X13000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUCKS | CHARLES A | MD | X00000634 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUDACILLE | ROGER W | MD | 24X-01001697 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFF | JOSEPH H | MD | 24X04001050 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | JAMES A | MD | X99002024 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | RUTH | MD | X99002029 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUFFIN | WILLIAM J | MD | 98-065501CX484 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUMBER | ELTON | MD | 98037528CX261 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUMBERG | DAVID E | MD | 24X02001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUNYON | GEORGE W | MD | X99002416 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUPP | FRANK | MD | 97261518 CX1995 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUPPALT | TIMOTHY S | MD | 24X10000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSE | GEORGE C | MD | 24X-01001848 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSH | ROBERT D | MD | 24X12000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSH | WILLIAM E | MD | 24X-02000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSH | WILLIAM E | MD | 24X06000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | ALLEN D | MD | 24X11000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | DANIEL | MD | 98289508CX1920 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JAMES | MD | 98035502CX229 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JAMES O | MD | 24X11000207 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | JOANN | MD | 24X14000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | PAUL L | MD | X01000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSELL | RUDOLPH L | MD | 98079507CX600 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUSSO | HENRY J | MD | 24X09000415 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTH | BARBARA G | MD | 24X04001069 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTH | MARGARET L | MD | 24X06000203 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTHERFORD | CLAUDE C | MD | X99001285 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTHS | AUDREY M | MD | 24X05000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTHS | CARROLL L | MD | 98268514CX1815 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTKOWSKI | JOSEPH W | MD | X99000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| RUTLEDGE | JOHN F | MD | X99001808 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYDZEWSKI | JOHN A | MD | X00000831 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYKACZEWSKI | ROBERT | MD | 24X-03000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| RYTTER | GERALD J | MD | 98310530CX2108 | THE LAW OFFICES OF PETER T. NICHOLL |
| SABOTOR | ALEX J | MD | X-98402455 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACCHETTI | JOSEPH C | MD | 98058535CX425 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACCHETTI | RUDOLPH A | MD | 98-065506CX489 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACKALOSKY | DAVID J | MD | 24X14000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| SACKALOSKY | JOAN G | MD | 24X05000743 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADLER | RICHARD W | MD | 24X02002231 | THE LAW OFFICES OF PETER T. NICHOLL |
| SADLER | ROXANNE K | MD | 98107524CX776 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAGLIANI | DAVID J | MD | X99002662 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAGNER | JAMES H | MD | X99001520 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAINTCROSS | JAMES J | MD | 99000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAKOWSKI | MARK A | MD | X00000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALA | NORMAN J | MD | 24X03000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALAFIE | NICHOLAS J | MD | X01000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALAMONE | ANGELO C | MD | X99002129 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALARIS | MARIAN E | MD | 24X05000638 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALARIS | STEPHEN | MD | 97248524 CX1898 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALEEM-BEY | HAKIM S | MD | 98058532CX422 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALISBURY | GERALD | MD | 24X11000950 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALLEY | JOHNNY L | MD | 24X04000501 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTER | WILLIAM P | MD | X00000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTER | WILLIE | MD | 98-316513CX2131 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTOR | BENJAMIN | MD | 24X04001098 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALTOR | MARY | MD | 24X16000301 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALVINO | HOWARD C | MD | 24X05000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALVINO | THEODORE | MD | 24X01-001714 | THE LAW OFFICES OF PETER T. NICHOLL |
| SALYER | BERTRUM J | MD | X-98402459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPLE | ALEXANDER | MD | 98016507CX47 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPLE | JAMES M | MD | 95349509 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPLE | REGINALD J | MD | 98316512CX2130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMPSON | EDWARD L | MD | 24X96304514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMS | BILLY W | MD | 24-X-00001124 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUEL | WILFRED T | MD | 24X01001758 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | GARY L | MD | X99001521 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | PRESTON | MD | 24X09000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAMUELS | WELLESLEY | MD | 24X14000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | CURTIS | MD | X00000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | EARL | MD | 24X02001741 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | LIONEL L | MD | 24X04001119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | THEODORE C | MD | X00000327 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDERS | WILLIAM W | MD | X99000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDLIN | MILDRED O | MD | 24X01001401 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDRIDGE | CARROLL E | MD | 98035506CX233 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDRIDGE | CHARLOTTE A | MD | 24X06000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | ELIZABETH K | MD | 24X14000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | FRANK L | MD | 24X11000371 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | PAUL C | MD | 24X11000305 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANDS | WILLIAM L | MD | X01000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANN | ROBERT B | MD | X-01000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSBURY | ALLEN | MD | X-98402496 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSONE | MICHAEL A | MD | 24X-01001546 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANSONE | PATRICK K | MD | 24X-02000813 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTA | RALPH H | MD | X00000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTANA | RUFINO | MD | 98037507CX240 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTO | DENNIS M | MD | 98029504CX199 | THE LAW OFFICES OF PETER T. NICHOLL |
| SANTUCCI | MICHAEL G | MD | 24X09000281 | THE LAW OFFICES OF PETER T. NICHOLL |
| SASSER | JESSE E | MD | 24X04000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATCHELL | STANLEY | MD | 24X02002236 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATSFIELD | KEITH A | MD | 98156595CX1137 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATTERFIELD | GIRTIE | MD | 24X05000708 | THE LAW OFFICES OF PETER T. NICHOLL |
| SATTERFIELD | LARRY C | MD | 24X12000916 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | EARL S | MD | 24X04000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | GEORGE M | MD | 24X01-001649 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | LINDA C | MD | 24X05000748 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | ROY A | MD | 24X010823 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUER | ROY A | MD | X99002536 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUERHOFF | GEORGE E | MD | 24X-02000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUL | DAVID W | MD | 24X15000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAULSBURY | SYLVIA | MD | 24X12000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | BERNARD M | MD | 24X04000770 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JAMES E | MD | 24X02001504 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JOHN H | MD | X-01000946 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | JUDY H | MD | 98197503CX1401 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | LUCINDA | MD | 24X11000073 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | OMERIA F | MD | X00000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | STEPHEN O | MD | 24X01000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAUNDERS | WILLIAM | MD | 97255519 CX1942 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | ERNEST M | MD | 98106506CX752 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | GREGORY | MD | X00001481 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | LEROY G | MD | 98085509CX616 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | LEROY W | MD | 98-044503CX280 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVAGE | RAYMOND | MD | 24X04001078 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVARESE | AUGUST J | MD | 98-282507CX1889 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVARESE | RICHARD | MD | 97282508 CX2091 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVKO | NICK T | MD | 98-072576CX573 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | ABRAMAE | MD | X-01001045 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | LEON M | MD | 24X10000255 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | PAUL C | MD | 24X03000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAVOY | STANLEY | MD | X00000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | ROBERT R | MD | 24X12000610 | THE LAW OFFICES OF PETER T. NICHOLL |
| SAWYER | ROBERT R | MD | 24X16000280 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 505

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAYNUK | ANGELA | MD | 24X-02001384 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | FRANCIS H | MD | X00000808 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | PEMBERTON V | MD | 24X02002701 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCALES | ROBERT H | MD | 24X16000154 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCANLON | EVELYN | MD | 24X05000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCANLON | SAMUEL J | MD | 24X97014512 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCARCELLA | TONY | MD | 98030511CX212 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHADENFROH | JAMES H | MD | 24X11000178 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFER | JOHN H | MD | 24X06000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFER | WILLIAM S | MD | 24X04000378 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFER | WILLIAM S | MD | 24X08000238 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAFFER | LEROY | MD | 24X07000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAUM | MICHAEL A | MD | 9821951 4CX1553 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHAUM | WILLIAM J | MD | X-01001057 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHECH | WILLIAM J | MD | X99001627 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEFIELD | FORTUNE C | MD | 24X-02000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | CARL G | MD | 24X01001366 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | CARL G | MD | X99001476 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | DOLORES R | MD | 24X05000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPERS | JOSEPH B | MD | 24-X-01-001226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPLENG | EDNA M | MD | 98058521CX411 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHEPLENG | JOHN A | MD | 24X-02000057 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHILLINGS | JOHN F | MD | X99001558 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHINDELL | EMMETT F | MD | 24X03000949 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHISLER | MICHAEL J | MD | 24X04000751 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLERF | ANTHONY | MD | 24X13000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLESNER | RUDOLPH | MD | 98275517CX1868 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLOER | LORNA M | MD | 24X05000015 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLUDERBERG | FREDERICK C | MD | 24X09000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHLUDERBERG | FREDERICK C | MD | X-98402458 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDT | JEROME J | MD | X00000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDT | JOHN J | MD | 24X02002282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDT | ROBERT F | MD | 24X01001368 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDTMANN | FRANK E | MD | X99001372 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIDTMANN | GLORIA V | MD | 24X06000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMIER | DENNIS G | MD | 24X07000210 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHMITZ | LOUIS H | MD | 98303519CX2056 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHNEIDER | GEORGE R | MD | X99001626 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOEN | JOSEPH E | MD | 98156515CX1147 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOEPFLIN | RONALD C | MD | 24X08000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOFF | ROBERT B | MD | X00001021 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOMBURG | WILLIAM W | MD | 24X07000534 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOMBURG | WILLIAM W | MD | 98289507CX1919 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOOLS | JAMES R | MD | X00000975 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHOOLS | JANET P | MD | 24X06000545 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHORR | CATHY R | MD | 24X06000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRACK | DONALD H | MD | X99002203 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRACK | EDITH D | MD | 24X06000383 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRAMM | CLIFFORD W | MD | 24X-01001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHREIBER | GEORGE E | MD | 98162503CX1164 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRIEFER | JAMES G | MD | X00000659 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHRIEFER | JOHN E | MD | 24X-02002542 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHROEDER | CAMILLA A | MD | 24X04000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHROEDER | EUGENE | MD | X99001751 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHROEDER | LOUIS M | MD | X00000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULER | DAVID L | MD | 98310514CX2092 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULMAN | ANN P | MD | 24X06000495 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULMAN | PAUL F | MD | 24X09000149 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULMAN | PAUL F | MD | 98163551CX1230 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | ANDREW F | MD | X00000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | JAMES L | MD | 99-00441 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | JOSEPH J | MD | 98329514CX2239 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHULTZ | THOMAS V | MD | 24-C-00001128 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHUTZ | RUDOLPH E | MD | X99001637 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHUYLER | JAMES A | MD | X00001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWALLENBERG | ANNA M | MD | 24X04001099 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | AARON H | MD | X-98402513 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | CHARLES L | MD | 24X11000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCHWARTZ | HENRY | MD | 98-344505CX2427 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCIABARRASI | MICHAEL J | MD | X00000037 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCIBLE | GEORGE A | MD | 24X07000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCIBLE | GEORGE A | MD | X99000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCISCIONE | JAMES J | MD | 24X05000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCISCIONE | JAMES J | MD | 98268508CX1809 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ALAN L | MD | 24X09000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | BERNARD W | MD | 24-X-01-000728 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | CHARLES | MD | 24X12000918 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | CLIFTON R | MD | 24X04000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | EARL C | MD | X99002221 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ERNEST R | MD | 98100517CX740 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FORREST | MD | 24X03000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | FRANCIS M | MD | X01000373 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | GARLAND W | MD | 24X04000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | IRA B | MD | 98324504CX2189 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JAMES J | MD | X00000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JAMES R | MD | 24X03000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JOHN L | MD | 24X-01002002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | JOSEPH L | MD | 24X02002284 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LEONARD | MD | 24X14000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | LUCILLE | MD | 24X06000298 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | MAURICE S | MD | X00001003 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | MELVIN R | MD | 24X03000890 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | NOAH F | MD | 24X08000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | NOAH F | MD | X00000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | PAUL | MD | 24X97080507 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH | MD | 24X02002700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH H | MD | 24X07000304 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | RANDOLPH H | MD | X00000407 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | REGINALD C | MD | 24X12000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT J | MD | 24X05000589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT J | MD | X99002438 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | ROBERT R | MD | 24X04000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | SELMA E | MD | 24X11000951 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | THEODORE | MD | 97269509 CX2028 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | THOMAS L | MD | 98-044502CX279 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | TYRONE | MD | X-01000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WALTER | MD | 24-X-00-01525 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIAM S | MD | X99001561 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIE E | MD | X00000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIE H | MD | X-01000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOTT | WILLIS | MD | 98296503CX1981 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCOVENS | ROBERT L | MD | 24X02001744 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | EUGENE L | MD | X-01000797 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | PAUL A | MD | 24X14000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | STANFORD P | MD | 24X03000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | STERLING S | MD | 24X03000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIBNER | WILLIAM N | MD | 98197521CX1419 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIPP | TONY | MD | 24X07000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRIPP | TONY | MD | X99001515 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCROGGINS | ERNESTINE M | MD | 24X14000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRUGGS | ALVER B | MD | 24X05000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| SCRUGGS | BARBARA J | MD | X99000450 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEABREEZE-BEY | EUGENE C | MD | 24X11000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEARS | OLIVER R | MD | 97269507 CX2026 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIFERT | MARY E | MD | 24X06000212 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIFERT | ROBERT M | MD | X99001825 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | FRANK | MD | 24X05000841 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | FRANK | MD | 98191504CX1369 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | JOYCE E | MD | 24X10000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEIVERS | STANLEY W | MD | 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 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELANDER | ANTON R | MD | 24X08000069 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELANDER | JOSEPH M | MD | X00001460 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELDON | NORMAN | MD | X99002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELIG | WILLIAM A | MD | X01000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELL | RAYMOND L | MD | 24X01001305 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELLERS | MABLE G | MD | 24X05000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELLMAN | ROBERT P | MD | X00000865 | THE LAW OFFICES OF PETER T. NICHOLL |
| SELWAY | MELVIN R | MD | 24X07000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMANCIK | LOUISE | MD | 24X10000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMENKOW | JUDITH E | MD | 24X06000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEMENKOW | NORBERT J | MD | X99001512 | THE LAW OFFICES OF PETER T. NICHOLL |
| SENFT | DAVID L | MD | X01000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| SERRALL | GILBERT | MD | 24X01001119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SERVICE | ALBERT H | MD | 24X-01002044 | THE LAW OFFICES OF PETER T. NICHOLL |
| SESSIONS | BOYSIE T | MD | 24X03001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| SETTLE | ROBERT L | MD | 24X09000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEWARD | MILDRED L. | MD | 97268503 CX2015 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEWARD | YOLANDA M | MD | 24X09000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SEXTON | LESLIE B | MD | 24X09000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| SGROI | AGNES | MD | 24X01001579 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHACKLEFORD | ROBERT | MD | 24X-02001248 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADE | JOHN A | MD | X99001554 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 506

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHADEED | YAHYA | MD | 24X02002291 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADUK | JOHN L | MD | 24X-01001860 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHADUK | PAULETTE | MD | 24X13000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | DALE E | MD | X00000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | EDWARD R | MD | X01000275 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | JAMES L | MD | 24X12000861 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | RONALD G | MD | X00000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAFFER | VERNON | MD | 24X12000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHANHOLTZ | JOYCE M | MD | 24X05000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHANHOLTZ | KENT N | MD | X99002123 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHANNON | EUGENE F | MD | 98051509CX369 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARIF | DAWUD A | MD | X00001097 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARIF | TAVON E | MD | 24X03000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | ANNIE M | MD | 24X10000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | CHARLES H | MD | X99000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARP | MELVIN E | MD | X00000820 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPE | LEWIS J | MD | 24X-02001390 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPE | TYRONE R | MD | 24X02001778 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHARPS | WILLIAM L | MD | X99002209 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAVER | RICHARD L | MD | X00001019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | CORNELL R | MD | X00000614 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | DANIEL | MD | 24X15000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | DAVID | MD | 24X01001354 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | ERNEST E | MD | X99000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | GEORGE R | MD | 24X04001146 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | GWENDOLYN Z | MD | 24X05000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | HARVEY J | MD | X00000864 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | JOHNNIE B | MD | 24X02001772 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | JOHNNIE B | MD | 24X08000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | MOSCOW S | MD | 98309516CX2076 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | NORMA E | MD | 24X05000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | RICHARD J | MD | 24X03000720 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | RUBY L | MD | 24X11000948 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW | WESLEY L | MD | X99001698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHAW-FRANKLIN | VIDIUS | MD | 24X12000750 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARD | CORNELIUS E | MD | 24X01000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARD | EMANUEL | MD | 24X04000686 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARN | EDWARD C | MD | 98295508CX1974 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEARS | RONALD F | MD | 24X-01002046 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHECKELLS | OLIVE M | MD | X00001067 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEESLEY | GRANT H | MD | 24X04000379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELDON | BARRY C | MD | 24X11000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELLENBERGER | STEWART A | MD | 24X14000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | BETTY M | MD | 24X05000067 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | CATHERINE | MD | X01000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | CLEVELAND L | MD | X00001028 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ELIZABETH | MD | 24X05000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | GEORGE B | MD | 24X04000136 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | GREGORY B | MD | X00001484 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT | MD | 24X04001013 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT | MD | 24X05000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | ROBERT W | MD | X-01001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHELTON | SARAH M | MD | X01000490 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPARD | CLIFFORD F | MD | 24X06000549 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPHERD | COLLINS J | MD | 24X14000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEPPARD | WILLIAM R | MD | 97330518CX2389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERIDAN | CATHERINE A | MD | 98261508CX1732 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERMAN | CARL A | MD | 24X15000317 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHERROD | DONNELL | MD | X-01001104 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEWBRIDGE | DAVID L | MD | 97311564 CX2296 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEWBRIDGE | GROVER B | MD | X00001448 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHEWBRIDGE | PATRICIA A | MD | 24X05000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | CLAUDETTE A | MD | 24X12001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | ERNEST A | MD | 98035503CX230 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | RAYMOND F | MD | 98268505CX1806 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIELDS | ROBERT M | MD | 98134503CX925 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | DAVID W | MD | 98247511CX1690 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | GENEVA M | MD | 24X09000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | JAMES M | MD | 98254517CX1717 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | JULIAN W | MD | 24X09000391 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFFLETT | WILLIAM J | MD | 98232502CX1621 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | ALVIN S | MD | 98-072578CX575 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | IRVING H | MD | 24X05000187 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | MATTIE L | MD | 24X02002703 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | RUSSELL K | MD | 95268502 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIFLETT | WILLIAM R | MD | 24X16000143 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHILOW | BARTON R | MD | 24X-01002119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHINDEL | LEONARD R | MD | 24X02001854 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHINE | JAMES E | MD | X99001978 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIPMAN | RUSSELL E | MD | 24X12000657 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIPP-BEY | CLARENCE G | MD | 97255523 CX1946 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVE | SUSAN L | MD | 24X03000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVERS | CALVIN | MD | 24X01001971 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHIVERS | WILLIAM E | MD | X99000162 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOCKEY | CHARLES K | MD | X99001251 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOEMAKER | HOWARD C | MD | 24X04000625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHORT | EUGENE L | MD | 24X12001010 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOTT | EMIL A | MD | X99002230 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHOWELL | ELAINE V | MD | 24X02001779 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREVE | PAUL R | MD | 24X10000502 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREVES | HAROLD | MD | X00000832 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREWSBURY | JAMES M | MD | 24X-02000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHREY | GARY V | MD | X99002096 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHROPSHIRE | CHALMERS J | MD | 24X05000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHROPSHIRE | CHALMERS J | MD | 24X15000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULER | MAYLOY | MD | 24X02002297 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULER | RUBY C | MD | 24X05000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHUKLA | THEODORE A | MD | 24X01001380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHULTZ | LAURA E | MD | 24X-02000051 | THE LAW OFFICES OF PETER T. NICHOLL |
| SHUPE | CLIFFORD H | MD | X00000558 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEGEL | JAMES M | MD | 24X-02000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEGEL | PHYLLIS | MD | 24X05000468 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIEKIERSKI | RICHARD A | MD | X99002088 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIELICKI | ADAM P | MD | X01000186 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILER | EARL O | MD | 99-001321 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILLS | DANIEL R | MD | 24X-01001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVA | MELVIN V | MD | 98310509CX2087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVER-EL | CLINTON M | MD | 24X03000888 | THE LAW OFFICES OF PETER T. NICHOLL |
| SILVESTRI | NICHOLAS D | MD | 98120510CX843 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMA | RICHARD G | MD | X99001802 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMERS | DANIEL R | MD | 24X-03000324 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | AUDREY | MD | 24X04001116 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | BERNARD J | MD | X-98402590 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | CLARENCE E | MD | 98085515CX622 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | FLOYD W | MD | 24X01-001664 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | GERALD A | MD | 24X02001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | HAROLD A | MD | 24X06000665 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOAN E | MD | 24X04001020 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOHN M | MD | 24X10000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | JOSEPH L | MD | 98212511CX1531 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | LEROY | MD | 24-X-01-000729 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMONS | LEROY | MD | 97255520 CX 1943 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | AMOS E | MD | X99002514 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CHESTER | MD | 24X-02000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CLARENCE E | MD | X00001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | CLARENCE W | MD | X01000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | ERNEST L | MD | X00000319 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | JOANN | MD | 24X04001117 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LAWRENCE C | MD | 24X-02001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LAWRENCE C | MD | 24X07000352 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LAWRENCE C | MD | X00000833 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | LOUISE A | MD | 24X06000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | MASON G | MD | X00001501 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | THOMAS E | MD | 99-000740 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | THOMAS L | MD | 98162505CX1166 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | WILBERT | MD | X99000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMMS | WILLIAM L | MD | 24X04000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMON | PAUL | MD | X-98402493 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPKINS | JAMES | MD | X99002213 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPKINS | MELVIN | MD | 98162513CX1174 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | GEORGE E | MD | 24X10000109 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | LAWRENCE | MD | 24X02002278 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | LEE A | MD | 24X03001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMPSON | STEVEN L | VA | 700CL00292 01V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMS | GREGORY C | MD | X00001024 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMS | HORACE | MD | X00000734 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIMS | HORACE | MD | 24X00001292 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINCLAIR | LACY W | MD | 98233502CX1628 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINES | CECIL R | MD | 24X03000566 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINES | NORMAN I | MD | 24X11000929 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLE | KENNETH | MD | 98-023518CX121 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLE | ROOSEVELT | MD | 98043506CX271 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SINGLETARY | ANDREW | MD | 24X-02000291 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETARY | EDDIE | MD | 97248531 CX1905 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETARY | LEVERN | MD | X99001525 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETERRY | SYLVESTER M | MD | 24X01001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLETON | GEORGE R | MD | 24X13000114 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINGLEY | HOWARD B | MD | 24X03000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINKLER | THOMAS L | MD | 98169519CX1256 | THE LAW OFFICES OF PETER T. NICHOLL |
| SINSEL | PATRICIA L | MD | 24X06000408 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIPEREK | ALLEN G | MD | 24X11000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIZEMORE | BERNADINE W | MD | 24X05000018 | THE LAW OFFICES OF PETER T. NICHOLL |
| SIZEMORE | LEWIS A | MD | X99001839 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKATES | ZERITA L | MD | 24X04001138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKEENS | DANIEL | MD | 97297511 CX2166 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKEETE | KEITH N. | MD | 97260506 CX1976 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKELTON | BERNARD | MD | 24X03000599 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKETERS | CHARLES | MD | 24-X-01-001522 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKIDMORE | LARRY M | MD | 24X03000345 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKINNER | EUGENE | MD | 24-X-01-001519 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKRUCH | JOHN | MD | X00001207 | THE LAW OFFICES OF PETER T. NICHOLL |
| SKWIRUT | LOUIS M | MD | 24X-02000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLADE | ALVANIA F | MD | 24-X-01-000730 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLASKI | DANIEL R | MD | X99001059 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATER | EDWARD G | MD | 98113507CX798 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATER | FRANKLIN A | MD | 24X05000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLATER | WILLIAM E | MD | X00001142 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLAYTON | JOHNNIE J | VA | 700CL0028210H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLICER | JACOB R | MD | 24X02001775 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLOAN | BRIAN M | MD | X99001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| SLUSHER | WILLIAM J | MD | 24X15000137 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALL | JOHNNY E | MD | 24X-03000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLEY | JANET E | MD | 24X05000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLEY | PHILLIP B | MD | 97330503CX2374 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLS | GEORGE C. | MD | 97262502 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLS | SONJIA D | MD | 24X-02001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMALLWOOD | EUGENE A | MD | 98058536CX426 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMARR | JEWELL E | MD | 98148511CX1061 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMART | LEWIS T | MD | 98329509CX2234 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMELSER | BONNIE | MD | 24X10000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMELTZER | ELWOOD F | MD | 24X04000381 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMIDDY | CHARLES W | MD | 24X03000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMILEY | JAMES E | MD | X99000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ALAN H | MD | X01000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ANTHONY B | MD | 24X01000475 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARNOLD K | MD | 24X12000628 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ARTHUR K | MD | 24X02002275 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BARRY L | MD | 24X03000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BESSIE B | MD | 24X01001868 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BETTY J | MD | 24X04000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | BORIS D | MD | 24X-02000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALLY H | MD | 24X06000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALVIN N | MD | 24X-02001396 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CALVIN R | MD | X-01001158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CARLTON O | MD | X-01001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CARROLL M | MD | 24X02002293 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CATHRYN A | MD | 24X04000899 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CHARLES C | MD | 99001540 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CHARLES T | MD | 24X-02000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CLARENCE | MD | 24X02002716 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CLYDE F | MD | 98295509CX1975 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | CLYDE J | MD | X00000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DALE A. | MD | 97261502 CX1979 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DANIEL P | MD | 98295512CX1978 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DANIEL R | MD | 24X09000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DAVID A | MD | 24X-01001195 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DELMA M | MD | 24X06000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DERYLE T | MD | 24X04000771 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DESI R | MD | 24X05000040 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | DONALD M | MD | 97276522 CX2073 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EARL H | MD | 24X02002359 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EARL R | MD | 24X03000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EDWARD J | MD | 24X02002296 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ERNEST S | MD | 24X-01001568 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ESTHER M | MD | 24X04000896 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EUGENE D | MD | 24X02002226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | EUGENE E | MD | 98-402533 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | FRANK | MD | 24X09000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | FRANK | MD | X01000148 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GARRY | MD | 24X01001327 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GARY L | MD | X99001991 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GAYLORD | MD | X99000217 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GENEVA | MD | 24X05000013 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE | MD | 24X01001973 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE A | MD | 24X12000387 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE A | MD | 24X1T000173 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE E | MD | 98289512CX1924 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE H | MD | 24X01001975 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GEORGE W | MD | X00000907 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GERALD C | MD | X00000608 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GILBERT A | MD | 98225510CX1594 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GLENN D | MD | 24X02000380 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GLENN H | MD | 24X10000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GLENN H | MD | 24X1T000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GRACE | MD | 24X06000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | GREGORY | MD | 24-X-01002058 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HALWIN K | MD | 24X11000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HAROLD L | MD | 24X01000258 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HENRY | MD | X01000276 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HENRY L | MD | X99002119 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HERMAN E | MD | 97254507 CX1918 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HOWARD D | MD | 24X01000257 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | HOWARD R | MD | 24X02002363 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JACK K | MD | 98232503CX1622 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES | MD | X00001041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES E | MD | X99002130 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES F | MD | X99001284 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES H | MD | 96 2085516 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES H | MD | 97302504 CX2186 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES T | MD | 24-X-01-001220 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES T | MD | 24X12001087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES T | MD | X99002019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JAMES W | MD | 97352502CX2497 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JERRY M | MD | X99001688 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN D | MD | 24X14000138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN P | MD | 98338568CX2392 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN R | MD | 24X-02000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHN W | MD | X99002663 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOHNNY | MD | 98085504CX611 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOSEPH C | MD | X99001572 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | JOSEPH T | MD | X00000660 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | KAREN L | MD | 98121515CX866 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | L Z | MD | X99002626 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LARRY M | MD | 24X-02001393 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LAWRENCE T | MD | 98107522CX774 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LEROY | MD | 24X-02000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LEWIS A. | MD | X99002454 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LILLIAN | MD | 24X05000020 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | LUTHER | MD | X00000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MAGDALENE | MD | 24X06000266 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MARVIN S | MD | X99001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MELVIN L | MD | 24X02002227 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MELVIN W | MD | 98085518CX625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MICHAEL B | MD | X00001081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MICHAEL R | MD | 97350504CX2489 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MILTON T | MD | 24X15000023 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MITCHELL R | MD | 98310508CX2086 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | MORRIS | MD | 98310503CX2081 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | NELLO L | MD | 98051505CX365 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | PERCY | MD | 98320507CX172 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RALPH A | MD | 98163547CX1221 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RAYMOND P | MD | 24X-02002595 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | REGINALD C | MD | 24X01-001413 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICHARD A | MD | 95216512 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICHARD G | MD | X-98402589 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RICHARD S | MD | X00000090 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROBERT S | MD | 97290509 CX2147 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RONALD A | MD | 98051514CX374 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RONALD R | MD | 99000442 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | ROY T | MD | X98402620 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUBEN | MD | 97248520 CX1894 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUFUS | MD | 99-000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUSSELL F | MD | 24X01-001712 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | RUSSELL F | MD | X01000563 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | SAMUEL H | MD | 24X-02000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STEPHEN V | MD | 98279504CX1876 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STERLING | MD | 24X01001400 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | STEWARD J | VA | 700CL0030003V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | THOMAS G | MD | 24X06000388 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | TROY W | MD | 97311565 CX2297 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | VICK C | MD | 24X01001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WALTER | MD | 24X-01002048 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WALTER J | MD | 24X06000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WARRINGTON | MD | X00000444 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM C | MD | 97346503CX2481 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM E | MD | 24X16000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM E | MD | 98338538CX2362 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM G | MD | 24X05000850 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM G | MD | 98113514CX805 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM H | MD | 24X03000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM L | MD | 24X-01001698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILLIAM V | MD | 24X04000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH | WILSON W | MD | 99-002150 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITH-BEY | LINDA | MD | 98288506CX1906 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITHWICK | JAMES L | MD | 98051501CX384 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITHWICK | PAMELA J | MD | X-01000976 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMITLEY | WILLIAM C | MD | 24X16000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOT | ANTHONY A | MD | 24X12001012 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOT | PAUL L | MD | 97282504 CX2087 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOT | WILLIAM L | MD | 98072550CX547 | THE LAW OFFICES OF PETER T. NICHOLL |
| SMOOTH | MICHAEL N | MD | 24X-01001694 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEAD | EUGENE | MD | 98289511CX1923 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEAD | JESSIE M | MD | 24X-02000386 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNEED | JAMES C | MD | 24X06000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIADACH | ROBERT P | MD | 24X01-001654 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIADACH | ROSALIE S | MD | 24X06000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIDER | HAROLD | MD | 24X-02001409 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNIPE | NORWOOD | MD | X00000817 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNOWDEN | ANTHONY B | MD | 24X04001158 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNOWDEN | WESLEY W | MD | 24X14000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | CHARLES E | MD | 24X12000856 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | GARY L | MD | X99002237 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | TRESSIE V | MD | X99000077 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | WILLIAM R | MD | 24X-02001479 | THE LAW OFFICES OF PETER T. NICHOLL |
| SNYDER | WILLIAM W | MD | 24X13000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOBLOTNE | ROBERT D | MD | X-98402587 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOCK | JOSEPH | MD | X00000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOFSKY | EDWIN A | MD | 98162502CX1163 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLLON | JAMES S | MD | 24X07000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLLON | NICHOLAS S | MD | 24X13000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | KENNETH | MD | 98317507CX2138 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | KENNETH H | MD | 24X13000706 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | NORMAN G | MD | X99000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOLOMON | PAUL | MD | X99001425 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | ALICE R | MD | 24X06000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | BESSIE | MD | 24X05000016 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | CHARLIE | MD | X00000461 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | MERVIN E | MD | X00000318 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | ROGER N | MD | 98043503CX268 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | WARREN R | MD | 98232505CX1624 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMERVILLE | WILLIAM H | MD | 98-169511CX1248 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMMERS | BERTHA | MD | 98163541CX1220 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOMMERS | JULIUS A | MD | 98156518CX1150 | THE LAW OFFICES OF PETER T. NICHOLL |
| SONCZEWSKI | PAUL J | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTHEN | DENVER L | MD | 24X02002720 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOTHEN | MARGARET F | MD | 24X04001111 | THE LAW OFFICES OF PETER T. NICHOLL |
| SOWARDS | EUGENE F | MD | X99000836 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | WILLIAM N | MD | 24X08000344 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPAKE | WILLIAM N | MD | 98170502CX1258 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPANGLER | KENNETH | MD | X00000399 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARACO | MICHAEL S | MD | 24X03000802 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | CLIFTON L | MD | 98204508CX1469 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | JAMES O | MD | 24X11000259 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPARKS | RONALD M | MD | X99001752 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPATARO | DENNIS D | MD | 24X11000792 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARMAN | STACY D | MD | X01000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARS | EARNESTINE C | MD | 24X09000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPEARS | WILLIE | MD | X01000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPECA | FRANK | MD | X00001043 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | DAISY M | MD | 24X06000563 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPENCE | EDWARD | MD | X00000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | EDWARD E | MD | X00000338 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCE | KENNETH J | MD | 98120514CX847 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | CHARLES S | MD | 24X-02000889 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | DAVID H | MD | 98309510CX2070 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | DAVID M | MD | X98402605 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | GARRISON E | MD | 24X-01002118 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | GRADY | MD | X01000410 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | HENSON | MD | 24X01001379 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | MARQUIS P | MD | X00001022 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | ROBERT L | MD | 24X02000721 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | ROOSEVELT M | MD | X-01000700 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | RUBEN M | MD | 98133502CX909 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | TIMOTHY | MD | X00000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | WILLIAM G | MD | X00000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPENCER | WILLIAM P | MD | 24X13000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPERANZELLA | JAMES T | MD | 01-000226 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPICER | DOROTHY L | MD | 24X03001041 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPICER | DOROTHY L | MD | X99002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPINNEY | HOWARD W | MD | X00000469 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPLAIN | LONNIE | MD | 24X-01001857 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPONAUGLE | RICHARD M | MD | 98142509CX1031 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPORIK | JOHN J | MD | 24X-02002593 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPORTS | TERRY A | MD | X-01000699 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | BILLY W | MD | X-01000855 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRATLEY | ROBERT F | MD | 24X04001100 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRIGGS | CHARLES W | MD | X00000577 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRINGFIELD | JAMES E | MD | 97339555CX2464 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPROUSE | GERALD E | MD | X00000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUELL | AMOS A | MD | 24X10000153 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | EDNA P | MD | 24X09000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | ELLIS | MD | X99002091 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | JAMES H | MD | X01000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | JOHN L | MD | X00000643 | THE LAW OFFICES OF PETER T. NICHOLL |
| SPRUILL | WILLIE | MD | 98329510CX2235 | THE LAW OFFICES OF PETER T. NICHOLL |
| SQUIRE | MELVIN E | MD | 24X01001580 | THE LAW OFFICES OF PETER T. NICHOLL |
| SQUIRE | WILLIE W | MD | 24X02002295 | THE LAW OFFICES OF PETER T. NICHOLL |
| ST. CLAIR | DENNIS L | MD | 24X01000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| ST. JOHN | WILLIE | MD | X00000294 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACEY | GARY L | MD | 24X-01001929 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACHOROWSKI | JOSEPH F | MD | 24X-01002110 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACHOWSKA | MARTHA R | MD | 24X01001933 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACKHOUSE | ARTHUR Q | MD | 24X-02001394 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACKHOUSE | JOHN A | MD | X99002525 | THE LAW OFFICES OF PETER T. NICHOLL |
| STACKHOUSE | RAY E | MD | X01000361 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | ANTHONY T | MD | 24X01001120 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | DORIS M | MD | 24X05000155 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | HENRY A | MD | 24X-01001859 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JANICE C | MD | 24X05000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JOHN B | MD | 24X01001133 | THE LAW OFFICES OF PETER T. NICHOLL |
| STADLER | JOSEPH V | MD | 24X-02000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAEHLE | JUNIOR T | MD | 24C-02002068 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAFFORD | OTTO A | MD | 98324537CX2222 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAINBACK | HOWARD L | MD | 24X-02000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | DENNIS G | MD | 24X10000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | JOHN A | MD | 24X04001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| STALLINGS | THOMAS E | MD | X01000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAMPER | MELVIN | MD | 98317504CX2135 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANCIL | WILLIAM | MD | 98338569CX2393 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANKIEWICZ | WALTER J | MD | X-01001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | BERNARD | MD | 24X11000127 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | CHARLES W | MD | X00001098 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | MALCOLM | MD | 98106505CX751 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | MARGARET E | MD | 24X10000256 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANLEY | ZACHARIAH | MD | X-98402456 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANSBURY | STEVEN W | MD | 24X10000348 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANTON | LANZELL | MD | X01000346 | THE LAW OFFICES OF PETER T. NICHOLL |
| STANTON | MABLE | MD | 24X02002721 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARK | JAMES A | MD | 24X15000024 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARK | ROGER L | MD | 24X08000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| STARON | FRANK L | MD | 24-X-01-001228 | THE LAW OFFICES OF PETER T. NICHOLL |
| STATON | RALPH W | MD | 24X02002238 | THE LAW OFFICES OF PETER T. NICHOLL |
| STATON | WAYNE R | MD | X99001675 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAUBS | MICHAEL E | MD | 24X03000719 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAUBS | ROLAND B | MD | 24X01001030 | THE LAW OFFICES OF PETER T. NICHOLL |
| STAVRAKIS | FRANK | MD | X99001573 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 509

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STAYLOR | EDWARD B | MD | 97345505CX2474 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEEG | FREDERICK G | MD | 98-065502CX485 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEINER | STEPHEN P | MD | X99000835 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEINHOFF | JOHN H | MD | 24X15000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| STENGEL | JOHN A | MD | X00000746 | THE LAW OFFICES OF PETER T. NICHOLL |
| STENGEL | SHIRLEY A | MD | 24X04000902 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPANOFF | DAVID A | MD | 24X12001046 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENS | JEAN | MD | 24X04001120 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENS | STEVE E | MD | 98226510CX1606 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPHENSON | GILBERT | MD | 98191505CX1370 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEPS | JOHN D | MD | 98232501CX1620 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | RANDOLPH | MD | 98324523CX2208 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | RUDOLPH | MD | 24X15000454 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | RUDOLPH | MD | 24X99002127 | THE LAW OFFICES OF PETER T. NICHOLL |
| STERLING | WILLIAM G | MD | 24X11000503 | THE LAW OFFICES OF PETER T. NICHOLL |
| STETZER | HELEN E | MD | X99001750 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEUERNAGLE | DONALD P | MD | X99001613 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVEN | BENJAMIN F | MD | 24X02001768 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | CLARENCE | MD | 24X13000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | DONALD T | MD | 99000261 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | GARY W | MD | 24X03001036 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENS | WILLIE M | MD | 24X02000726 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | CAROLYNE O | MD | 24X01001423 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JAMES E | MD | 98338566CX2390 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JOHN R | MD | 24X-02000012 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | JOSEPH H | MD | 24X01001422 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | MARY L | MD | 24X05000639 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | NATHAN A | MD | 02X-02000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEVENSON | WILLIE M | MD | 24X10000241 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | BERNARD | MD | 24X-02000971 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | BILL T | VA | 700CL9927339A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | DELANCY | MD | 98029501CX196 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | DONITA P | MD | X99000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | HANNIBAL L | MD | 24X03000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JAMES A | MD | 24X03001054 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JERRI A | MD | X01000564 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | JOHN M | MD | X00000452 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | LARRY | MD | 24X-02000395 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | LINDA D | MD | 24X14000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | MICHAEL A | MD | 98170501CX1257 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | PRESTON H | MD | X09002083 | THE LAW OFFICES OF PETER T. NICHOLL |
| STEWART | THOMAS L | MD | 24X06000487 | THE LAW OFFICES OF PETER T. NICHOLL |
| STIFFLER | CARROLL L | MD | 24X-02000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| STILLS | CLAUDE | MD | X00000763 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINCHCOMB | JOHN W | MD | 24X03000816 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEBAUGH | DAVID W | MD | X01000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEMIRE | CHARLES H | MD | 24X09000033 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINEMIRE | LINDA | MD | 24X09000071 | THE LAW OFFICES OF PETER T. NICHOLL |
| STINNETTE | CARLOS | MD | X99002126 | THE LAW OFFICES OF PETER T. NICHOLL |
| STITH | ROBERT L | VA | 700CL9927867A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| STIVERSON | CHARLES N | MD | X00000610 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOCKUM | WILLIAM J | MD | 24X04000687 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ALFRED L | MD | 98037509CX242 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ALLEN D | MD | X-88402514 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | CARRIE M | MD | 24X06000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | CHARLES W | MD | X00000642 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | CLINTON A | MD | X99001534 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | GAIL M | MD | 98239501CX1646 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | JOSEPH M | MD | 98268506CX1807 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | LAVERNE | MD | 24X08000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | MILTON E | MD | 24X13000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | ROLAND A | MD | 98204509CX1470 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | STANLEY M | MD | 24X04001122 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIAM O | MD | 24X02001976 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIE | MD | 24X02002706 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOKES | WILLIE | MD | 24X15000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOLINS | JOHN W | MD | 24X04000844 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | JOHN P | MD | 24X-02000394 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | LYNN H | MD | 24X10000091 | THE LAW OFFICES OF PETER T. NICHOLL |
| STONE | RALPH G | MD | X99001794 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOTLER | RICHARD P | MD | X00000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOUFFER | GORDON D | MD | 24X03000248 | THE LAW OFFICES OF PETER T. NICHOLL |
| STOVALL | LEROY | MD | 98156503CX1135 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRACKE | GEORGE C | MD | 98233513CX1639 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAITEN | LOUIS | MD | 24X03000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | ANDREW L | MD | 24X03000372 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | FRANK P | MD | 24X16000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | GEORGE M | MD | X99001913 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAKA | SHIRLEY C | MD | 24X06000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAMA | JOHN J | MD | X99001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRANSKI | MARTIN T | MD | 98247504CX1683 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | CARROLL C | MD | 24X14000216 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRATMEYER | HENRY E | MD | 24X01-001444 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRAZZIRE | JOSEPH J | MD | 98100516CX739 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREAT | HAROLD | MD | X01001061 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREETER | VERNON E | MD | 24X-01001845 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | GARY W | MD | 98247519CX1698 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | IDA M | MD | 99-000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | JAMES D | MD | 98247518CX1697 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREET | RONALD L | MD | 24X-02001062 | THE LAW OFFICES OF PETER T. NICHOLL |
| STREETER | ALICE | MD | 24X06000232 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRICKLIN | ERNEST J | MD | X99000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRINGFIELD | CHARLES E | MD | 24X-02000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| STROMAN | BOOKER T | MD | 24X14000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRONG | FURMAN | MD | 98282504 | THE LAW OFFICES OF PETER T. NICHOLL |
| STROPKO | NICHOLAS W | MD | 98-320509CX2174 | THE LAW OFFICES OF PETER T. NICHOLL |
| STRZEGOWSKI | DENNIS J | MD | 98-320506CX2171 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUART | MICHAEL R. SR. | MD | 96249515 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUDZINSKI | ALEXANDER P | MD | 24X03000794 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUENES | ROLF | MD | 24X-01002049 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUFFT | DONALD C | MD | X-01000990 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUMP | J C | MD | X01000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUMP | WILLIAM E | MD | 24X-02000887 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURDIVANT | STEVEN C | MD | 98163554CX1233 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURGILL | BERNIE B | MD | 98254501CX1701 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURGILL | DONALD I | MD | 98254501CX1701 | THE LAW OFFICES OF PETER T. NICHOLL |
| STURGILL | RONALD | MD | 24X11000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| STUTTS | JOHN H | MD | X00000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUBOCK | JOSEPH E | MD | 24X01000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUDANO | JOANN M | MD | 24X03000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUDANO | VICTOR J | MD | 24X-01001854 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUGGS | ANDREW | MD | 24X-01001560 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUITT | JAMES C | MD | 97290508 CX2146 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLENS | HOWARD C | MD | 24X15000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | GREGORY P | MD | X-01001113 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | ROBERT | MD | 24X15000131 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | WILLIAM M | MD | 24X04001101 | THE LAW OFFICES OF PETER T. NICHOLL |
| SULLIVAN | WILLIAM P | MD | 24X11000004 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERFIELD | HUFFMAN W | MD | X99001286 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERS | EUGENE J | MD | 24X05000578 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMERS | WILLIAM E | MD | 24X02002698 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMMONS | LAWRENCE L | MD | 24X12000921 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUMPTER | WELLINGTON | MD | 24X11000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUPKO | PAUL J | MD | X99000239 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUPRIK | JOHN A | MD | 98093504CX664 | THE LAW OFFICES OF PETER T. NICHOLL |
| SURGUY | FREDERICK C | MD | 98092509CX652 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUROCK | RAYMOND A | MD | 24X-01001545 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUSIE | WADE R | MD | 24X-02001545 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUSIE | WADE R. | MD | 97255516 CX1939 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTHERLAND | VERNON L | MD | X99002122 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTHERLAND | WILLIAM D | MD | 24X12001123 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | EDNA M | MD | 24X05000019 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | JAMES W | MD | X00000826 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | LEONARD | MD | 98-023512CX115 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | LOUIS H | MD | 98324531CX2216 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | MARTIN W | MD | X98402625 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | REGINALD M | MD | X01000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | ROBERT H | MD | 24X10000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| SUTTON | WILLIAM M | MD | 24X-02000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWAIN | ARNOLD A | MD | 24X01001325 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWAIN | JOSEPH L | MD | 24X-02001483 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANN | ALBERT | MD | X-01000977 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANN | JAMES A | MD | 98100506CX729 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANSON | CATHERINE | MD | 24X-01001998 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANSON | NELLIE I | MD | 24X03000594 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWANSON | NELLIE I | MD | 24X09000002 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWATSKI | HENRY T | MD | 24X09000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEDER | FRANK | MD | X01000420 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEET | WALTER D | MD | 24X15000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEETWINE | EARL | MD | X99000451 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWEETWINE | IVY N | MD | 98163548CX1227 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWIGER | EARL R | MD | 98329579CX2304 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWIGER | EARNEST R | MD | X99000237 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWIGERT | ROBERT | MD | 97276512 CX2063 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITTENBURG | RUFUS L | MD | X00001006 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWITZER | GERALD W | MD | 98176504CX1278 | THE LAW OFFICES OF PETER T. NICHOLL |
| SWOBODA | WALTER D | MD | X99001447 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | RALPH L | MD | X01000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| SYKES | SAM | MD | 98197513CX1411 | THE LAW OFFICES OF PETER T. NICHOLL |
| SZELIGA | ELIZABETH L | MD | 24X05000068 | THE LAW OFFICES OF PETER T. NICHOLL |
| SZOLTYK | CHESTER P | MD | X99001410 | THE LAW OFFICES OF PETER T. NICHOLL |
| TABOR | JAMES W | MD | 98052511CX654 | THE LAW OFFICES OF PETER T. NICHOLL |
| TABY | JOHN S | MD | X00001034 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAGLIAFERRI | LORETO P | MD | X99002006 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALBOTT | EVELYN M | MD | 98135514CX942 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALBOTT | NATHANIEL E | MD | 98190506CX1365 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALBOTT | THEODORE D | MD | 98329507CX2232 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALIAFERRO | JOSEPH J | MD | 98113502CX793 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALKINGTON | ALDEN W | MD | 24X-01001549 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | ANDERSON N | MD | 98086514CX639 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | CHESTER K | MD | 24X09000483 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | EDWARD R | MD | 97269520CX2039 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | EDWARD T | MD | 24X08000520 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | JAMES F | MD | 24X-02000106 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | JOHN D | MD | 24X04000885 | THE LAW OFFICES OF PETER T. NICHOLL |
| TALLEY | KENNETH | MD | 24X01000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAMBERINO | DOMINIC A | MD | 98120512CX845 | THE LAW OFFICES OF PETER T. NICHOLL |
| TANA | LEO M | MD | X00000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| TANT | MALCOLM L | MD | 99-000249 | THE LAW OFFICES OF PETER T. NICHOLL |
| TARLTON | EUGENE A | MD | 24X14000217 | THE LAW OFFICES OF PETER T. NICHOLL |
| TASKER | EILEEN | MD | 24X08000171 | THE LAW OFFICES OF PETER T. NICHOLL |
| TASKER | PAUL A | MD | X99001536 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | CHARLES E | MD | X99001275 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | DALMER R | MD | X99001935 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | JAMES W | MD | X01000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | WADELL | MD | 98338543CX2367 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATE | WILLIAM J | MD | X99002606 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATTERSALL | RICHARD B | MD | 24X-01001928 | THE LAW OFFICES OF PETER T. NICHOLL |
| TATUM | ELMER R | MD | 24X14000459 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAWNEY | FREDERICK R | MD | 24X-02000545 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ARLIE R | MD | 98239504CX1649 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | AVERY | MD | 97254512 CX1923 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | BENJAMIN | MD | 24X06000482 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES | MD | 98320508CX2173 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES A | MD | X-01001106 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CHARLES E | MD | X99000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CLARENCE W | MD | 98310515CX2093 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | CORAL | MD | 24X11000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DARLENE | MD | 98197508CX1406 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | DAVID | MD | X99000522 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | EDDIE | MD | 97-219507 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | EDDIE | MD | X99000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | EZELL | MD | X00000549 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | GREGORY L | MD | X99002628 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | HAROLD G | MD | 24X-02000393 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | HARRISON S | MD | 24X12000644 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | HENRY E | MD | X-98402594 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES C | MD | 24X03000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES O | MD | 24X06000582 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES S | MD | X00001056 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JAMES W | MD | X00000842 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JEFFRO | MD | 24X06000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN H | MD | 24X000332 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOHN T | MD | 24X-02002483 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOSCELYN N | MD | 24X02000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | JOSEPH P | MD | 97330504CX2375 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KATHLEEN B | MD | 24X06000250 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KEITH H | MD | 99000260 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | KERMIT L | MD | 24X03000293 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LAMONT | MD | 24X-01002051 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LAWRENCE | MD | 24X-03000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEON | MD | 24X06000048 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEON | MD | X99000713 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEVI | MD | X00000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEWIS W | MD | 24X-03000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | LEWIS W | MD | 24X08000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MARVIN E | MD | 98113506CX797 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MELVIN A | MD | 24X14000236 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | MELVIN R | MD | 98329576CX2301 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | PARRIS D | MD | X-01000955 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | PHILIP W | MD | 24X09000042 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | PHILIP W | MD | 98148512CX1062 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RALPH | MD | 98289516CX1928 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RICHARD G | MD | X99001091 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RICHARD J | MD | 24X05000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | ROBERT L | MD | 24X10000112 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | RUFUS W. JR. | MD | 95150504 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | SHARON L | MD | 98058511CX401 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | SOLOMON | MD | 24-X-01-000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THEODORE M | MD | 24X03001040 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THEODORE M | MD | X99002025 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THEOTIS | MD | 98211510CX1517 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THERESA H | MD | 24X-02002472 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | THOMAS | MD | X99001892 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WALTER H | MD | 24X02002717 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WAYNE C | MD | 24X06000200 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLOR | WILLIAM | MD | X99002236 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLORSON | PAUL J | MD | X00000782 | THE LAW OFFICES OF PETER T. NICHOLL |
| TAYLORSON | THOMAS N | MD | 24X16000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| TCHOULAKIAN | RAYMOND R | MD | X99002533 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEEL | ALTON R | MD | 24X15000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEEL | ALTON R | MD | 24X97129503 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | CLIFTON | MD | 24X02002283 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | JANICE L | MD | 24X-02002428 | THE LAW OFFICES OF PETER T. NICHOLL |
| TELLINGTON | WILLIE C | MD | 24X-01001555 | THE LAW OFFICES OF PETER T. NICHOLL |
| TEMPERA | RICHARD J | MD | X01000576 | THE LAW OFFICES OF PETER T. NICHOLL |
| TENLY | GEORGE D | MD | 24X03000662 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRELL | JIMMIE L | MD | X-01000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | JAMES C | MD | 24X07000356 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | JOE W | MD | X99001828 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | THERESA H | MD | 24X16000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | THOMAS | MD | 24X-02001249 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | WILBERT J | MD | 24X07000559 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERRY | WILBERT J | MD | X01000336 | THE LAW OFFICES OF PETER T. NICHOLL |
| TERZIGNI | JOHN A. | MD | 97248521 CX1895 | THE LAW OFFICES OF PETER T. NICHOLL |
| TESAR | CHARLES R | MD | 24X04000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| TESAR | HARRY R | MD | 24X04000325 | THE LAW OFFICES OF PETER T. NICHOLL |
| THACKSTON | ANTHONY | MD | 98194501CX1387 | THE LAW OFFICES OF PETER T. NICHOLL |
| THADEN | LOUIS H | MD | 98197524CX1422 | THE LAW OFFICES OF PETER T. NICHOLL |
| THADEN | MARGARET | MD | 24X06000174 | THE LAW OFFICES OF PETER T. NICHOLL |
| THAMES | JERRY | MD | X01000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| THANIEL | RAYMOND P | MD | X-98402474 | THE LAW OFFICES OF PETER T. NICHOLL |
| THAXTON | SHIRLEY A | MD | 98-065503CX486 | THE LAW OFFICES OF PETER T. NICHOLL |
| THAYER | FRANK H | MD | 24X01001420 | THE LAW OFFICES OF PETER T. NICHOLL |
| THEIS | JERRY L | MD | 24X01001378 | THE LAW OFFICES OF PETER T. NICHOLL |
| THEIS | PHILLIP P | MD | X00000710 | THE LAW OFFICES OF PETER T. NICHOLL |
| THILMANY | JOHN J | MD | X98402611 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ALBERT | MD | 24X-02000058 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ALVIN V | MD | X99000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ANN F | MD | 24X12000736 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ARTHUR A | MD | 97311563 CX2295 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | BOBBY | MD | 24X03000884 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHARLES F | MD | 98329578CX2303 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHATMAN | MD | 24X02001233 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | CHILTON | MD | X-01000944 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DARLENE F | MD | 24X15000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DARRYL T | MD | 24X03001039 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DENTIS D | MD | 98030517CX218 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | DONALD H | MD | X-01000979 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EARL N | MD | 98275502CX1853 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | EDWARD D | MD | X-98402476 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ELWOOD | MD | 97268502 CX2014 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | FREDERICK | MD | 24X-02001151 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | GARLAND R | MD | 24X11000124 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | GEORGE M | MD | 24X-02000684 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HAROLD K | MD | 24X-02000895 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HELEN T | MD | 24X06000591 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | HENRY L | MD | 98183507CX1334 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JAMES J | MD | 24X10000462 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JAMES R | MD | X01000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JAMES S | MD | X00000725 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JEFFREY W | MD | 24X12000323 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JESSE | MD | 24X-01001721 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JOHN W | MD | 97297506 CX2161 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 511

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | JOHN W | MD | X99001612 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JOSEPH L | MD | X00000871 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | JOSEPH L | MD | X98402610 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LARRY B | MD | 98162506CX1167 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LLOYD J | MD | 98105514CX737 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | LUTHER | MD | X00000631 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | MICHAEL | MD | 24X-01002108 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | PAULA | MD | X99002214 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | REGINALD D | MD | X00000783 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ROBERT G | MD | X00000784 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | ROBERT L | MD | 98135506CX934 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SAMUEL | MD | 24X03000367 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SAMUEL W | MD | X00001444 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | SHEILA L | MD | 24X16000247 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | THEODORE R | MD | X-01000785 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WILLIAM | MD | 24X12000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WILLIAM A | MD | X99002101 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS | WILLIAM U | MD | X-01000971 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMAS-BEY | RALPH D | MD | 24X01001374 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | AGNES E | MD | 24X06000235 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ARCHIE R | MD | 97311566 CX2298 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | BETTY A | MD | 24X12000897 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | BRUCE E | MD | X99001262 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CALVIN A | MD | X99002131 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CALVIN B | MD | 24X02001501 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES | MD | X99000978 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES H | MD | 24X01000804 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | CHARLES M | MD | 24X-01002000 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ETHERE | MD | X99002223 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | FULTON | MD | 98114507CX814 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HENRY F | MD | 24X14000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HERBERT L. L. | MD | 97276525 CX2076 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | HOLLIS S | MD | X99001915 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES A | MD | 24X06000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES E | MD | X99001806 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JAMES P | MD | 24X-01001941 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JANET | MD | 24X06000329 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JESSE L | MD | 98030518CX219 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN E | MD | 24X08000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN H | MD | 24X04001163 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | JOHN W | MD | X-01000998 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | KEITH B | MD | X99001972 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | LARRY | MD | 24X07000008 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | LIONEL | MD | 24X14000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | MOSES | MD | 24X03000441 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | RANDY | MD | 98163556CX1235 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | ROBERT F | MD | 24X04000812 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | RONALD H | MD | 98233510CX1636 | THE LAW OFFICES OF PETER T. NICHOLL |
| THOMPSON | WILLIAM E | MD | 24X11000369 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNHILL | JAMES | MD | 24X-03000292 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | ALFRED W | MD | 98141517CX1021 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | AUBREY | MD | X00000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | CHARLES T | MD | 98212512CX1532 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | ELIZABETH J | MD | 24X05000041 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | EZEKIEL | MD | 97255518 CX1941 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | HENRY L | MD | 24X-02001599 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JAMES P | MD | 24X04000151 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JOHN N | MD | X00001443 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JOHN T | MD | X-98402495 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | JOHN T | MD | X99000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | LEONARD A | MD | X-01000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORNTON | ROBERT L | MD | 98058512CX402 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORPE | ELIZABETH T | MD | 24X06000104 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORPE | HARRY M. | MD | 95223508 | THE LAW OFFICES OF PETER T. NICHOLL |
| THORPE | ROBERT C | VA | 700CL9927389C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| THROWER | JAMES W | MD | 24X09000032 | THE LAW OFFICES OF PETER T. NICHOLL |
| THUNE | JOHN G | MD | 24X04001102 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | EMMETT R | MD | 24X02002594 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | HELEN | MD | X00000595 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | JACK P | MD | X99000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| THURSTON | LEROY C | MD | X99000368 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIBBS | RONALD D | MD | 24X04000668 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIBURZI | FRANK L | MD | X99002072 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIERNAN | JOHN B | MD | 24X14000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIGGLE | HAMILTON L | MD | 98338545CX2369 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLERY | JAMES | MD | 98121517CX868 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLMAN | HARLEY M | MD | 24X01001372 | THE LAW OFFICES OF PETER T. NICHOLL |
| TILLMAN | MICHAEL S | MD | X00000909 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMM | ARNOLD H | MD | X99001614 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMM | MARGARET J | MD | 24X06000575 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMMONS | SARAH I | MD | 24X06000432 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIMMONS | THOMAS | MD | X99001481 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINKLER | JOSEPH W | MD | X0001496 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINSLEY | ARMOUS | MD | 24X05000447 | THE LAW OFFICES OF PETER T. NICHOLL |
| TINSLEY | DONNELL A | MD | 24X02002140 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIPTON | DONALD W | MD | 24X08000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIPTON | WILLIAM G | MD | 24X10000205 | THE LAW OFFICES OF PETER T. NICHOLL |
| TISDALE | HORRIS | MD | X99001217 | THE LAW OFFICES OF PETER T. NICHOLL |
| TIZER | FRANK G | MD | 24X02002722 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOATLEY | EDGAR C | MD | 24X02002719 | THE LAW OFFICES OF PETER T. NICHOLL |
| TODD | WILMER | MD | 98135517CX945 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOGNOCCHI | RICHARD R | MD | 24X04000329 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOKAR | ALBERT A | MD | X-98402475 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | ARCHIE L | MD | X-01000786 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | OSCAR D | MD | 98156514CX1146 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLIVER | WILLIE C | MD | 98156517CX1149 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLLEY | CHARLES L | MD | X99001472 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLLEY | HARRY L | MD | X00000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOLLEY | STEPHEN C | MD | X99000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOMCZEWSKI | GEORGE M | MD | 24X03000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOMKOWSKI | NORMAN R | MD | 24X09000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONARELLI | RONALD W | MD | 24X04000557 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONEY | LEON | MD | 24X-01001690 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONEY | TULLIO C | MD | 98320504CX2169 | THE LAW OFFICES OF PETER T. NICHOLL |
| TONI | GERALD F | MD | 24X-01001686 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOOMEY | GEORGE W | MD | 24X02002718 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORBA | JOEL J | MD | 98-086505CX630 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORBIT | LOUIS | MD | 97255522 CX1945 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORNABENE | PAUL A | MD | 98135513CX941 | THE LAW OFFICES OF PETER T. NICHOLL |
| TORRENCE | SAMUEL | MD | 24X04000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOSTANOSKI | LOUISE L | MD | 24X06000253 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNES | THERLING J | MD | 98183509CX1336 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNES | WALTER T | MD | X99001474 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | CHARLES H | MD | X00000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | DELBERT R | MD | 24X08000515 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | JAMES M | MD | 24X00000553 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | KENNETH H | MD | 24X16000118 | THE LAW OFFICES OF PETER T. NICHOLL |
| TOWNSEND | ROBERT | MD | 24X02001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRACY | RICHARD D | MD | 99000445 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAFTON | HERBERT R | MD | X00001233 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAFTON | WOODY R | MD | 24X15000025 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAGESER | FRANCIS W | MD | 24X-02000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAINUM | LEITH S | MD | 24X-02002103 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRANSUE | WILLIAM R | MD | X00000821 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRATTNER | JOHN | MD | 24-X-03000080 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | EARL L | MD | X99000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | HOWARD | MD | 98-320503CX2168 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | LEON C | MD | 24X02001571 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | REGINALD W | MD | 24X01001023 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVERS | SHIRLEY | MD | 24X-01001827 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVIS | BERNARD | MD | X99000364 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAVIS | CHARLES W | MD | 24X-02000158 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAWINSKI | ALBERT | MD | X99002428 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAWINSKI | JAMES | MD | X99000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAYHAM | WILLIAM | MD | X99000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRAYNHAM | GILBERT | MD | 24X10000009 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREMBLE | CURTIS | MD | 24X01001387 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREMBLY | MARJORIE L | MD | 24X02002604 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREMBLY | RICHARD K | MD | X01000571 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENNER | MARK J | MD | 24X-02000228 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENNER | MARK J | MD | X00001503 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRENTZSCH | WILLIAM F | MD | 24X03000290 | THE LAW OFFICES OF PETER T. NICHOLL |
| TREZEVANT | JERRY | MD | 24X03001182 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIANTAFILOS | ANGELA | MD | 24X-02000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIANTIS | ANGELO G | MD | 24X-03000343 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIBULL | JOSEPH J | MD | 98-402488 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRIPLETT | KENNETH C | MD | 24X-02001486 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTMAN | WARREN L | MD | X-01000988 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTTA | ANN V | MD | X99002013 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTTA | FRANK G | MD | 24X04000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROTTA | MARK A | MD | X99001611 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROY | CAROLYN M | MD | X00000810 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 512

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TROY | JEROME R | MD | X00001135 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROY | JOSEPH B | MD | 24X04001130 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROY | JOSEPH B | MD | X99001175 | THE LAW OFFICES OF PETER T. NICHOLL |
| TROY | PETER L | MD | X99001288 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | DARLENE | MD | 24X06000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | FRANK J | MD | 24X03000958 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | FRANK J | MD | 95-114504 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUE | HUBERT O | MD | X00000873 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUIETT | WALTER | MD | 24X01001993 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUMBLE | CHARLES H | MD | 98106503CX749 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSLOW | DARLENE | MD | 24X11000847 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSTY | FREDERICK L | MD | 24X15000453 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSZKOWSKI | ALOYSIUS W | MD | 24X06000780 | THE LAW OFFICES OF PETER T. NICHOLL |
| TRUSZKOWSKI | ALOYSIUS W | MD | X00000919 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CARL | MD | 24X-02000692 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CHARLES C | MD | 24X08000510 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CHARLES C | MD | 98016520CX400 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | CLARENCE R | MD | 24X11000240 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | JANET K | MD | 98282508CX1890 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | PEDRO I | MD | X99001414 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | THADDEUS L | MD | X00000699 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | TRAVIS T | MD | X00000470 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUCKER | WALTER B | MD | 24X11000357 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUDOR | JOSEPH W | MD | X00000600 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUGGLE | FANNIE M | MD | 24X05000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| TULL | JEROME L | MD | 97254502 CX1913 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUMA | FRANK J | MD | X99000992 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNE | JOHN | MD | 24X-02002102 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNNELL | BURLEY C | MD | X99002212 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | CHARLES Y | MD | 24X03000886 | THE LAW OFFICES OF PETER T. NICHOLL |
| TUNSTALL | ROBERT | MD | X-01000790 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURKIN | FRED M | MD | 98204505CX1466 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNAGE | THEODORE A | MD | X00000843 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ALVIN W | MD | 24X10000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ANDREW L | MD | 97269523 CX2042 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | CALVIN | MD | 24X03000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | CHARLES H | MD | 98240519CX1671 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | CHARLIE B | VA | 740CL99000728-00 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JAMES E | MD | X99001461 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JAMES R | MD | X00001201 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | JOHN D | MD | 98-402530 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | LAWRENCE J | MD | X99002093 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | NATHAN | MD | 24X-01001695 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RAYMOND E | MD | X-01000960 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RICHARD L | MD | 24X03000877 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT | MD | X99002023 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT L | MD | X99001480 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT M | MD | X-01000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROBERT P | MD | 98142520CV1042 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | RONALD A | MD | 98329574CX2299 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROOSEVELT S | MD | X99002637 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | ROY L | MD | 98-402525 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS J | MD | 24X09000121 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS K | MD | X01000279 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | THOMAS L | MD | 98-402491 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WALTER C | MD | 24X01001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WILLIAM P | MD | 24X-02002592 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURNER | WILLIE | VA | 700CL9927797A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURPIN | WESLEY | MD | 24X03000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| TURRENTINE | RONALD | MD | 98310513CX2091 | THE LAW OFFICES OF PETER T. NICHOLL |
| TWINE | EUGENE G | MD | 24X04000752 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | LARRY N | MD | 24X04001141 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | LAWRENCE O | MD | 24X06000243 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | PAULA | MD | X00001495 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYLER | ROBERT L | MD | X00000596 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | MELVIN L | MD | X-98402446 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNER | MOLLIE B | MD | 24X05000544 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYNES | JOHN C | MD | 98267508CX1797 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | CHARLIE J | MD | 24X17000311 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | CHARLIE J | MD | X00001049 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | JANETTE L | MD | 24X04000152 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | KEVIN C | MD | 24X12000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | MARJORIE | MD | X01000017 | THE LAW OFFICES OF PETER T. NICHOLL |
| TYSON | WINSTON A | MD | 24X11000849 | THE LAW OFFICES OF PETER T. NICHOLL |
| ULRICH | FRANK J. | MD | 97261514 CX1991 | THE LAW OFFICES OF PETER T. NICHOLL |
| ULRICH | JOHN C | MD | X-01000953 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNDERDUE | JAMES F | MD | X99002452 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNDERWOOD | GEORGE D | MD | 24-X-02002614 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNDERWOOD | RUSSELL J | MD | X99001471 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNGLESBEE | DAVID B | MD | 24X07000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| UNGLESBEE | DAVID B | MD | 98240511CX1663 | THE LAW OFFICES OF PETER T. NICHOLL |
| UPHOFF | ANTHONY W | MD | 24X-01001979 | THE LAW OFFICES OF PETER T. NICHOLL |
| UPSHUR | WILLIAM E | MD | 98183512CX1339 | THE LAW OFFICES OF PETER T. NICHOLL |
| URBACH | GARY A | MD | X99001903 | THE LAW OFFICES OF PETER T. NICHOLL |
| URQUHART | FLOYD E | MD | 24X02002141 | THE LAW OFFICES OF PETER T. NICHOLL |
| URSO | CHARLOTTE E | MD | 24X14000481 | THE LAW OFFICES OF PETER T. NICHOLL |
| URSO | PETER | MD | X-01000833 | THE LAW OFFICES OF PETER T. NICHOLL |
| USHRY | RAYNER G | MD | X00000845 | THE LAW OFFICES OF PETER T. NICHOLL |
| UTTENREITHER | DONALD F | MD | 9833750 4CX2316 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAISE | STEPHEN J | MD | 24X11000376 | THE LAW OFFICES OF PETER T. NICHOLL |
| VALENTINE | GARY L | MD | 24X11000123 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAN DANIKER | JOSEPH M | MD | 24X09000332 | THE LAW OFFICES OF PETER T. NICHOLL |
| VANN | JAMES D | MD | 97290506 CX2144 | THE LAW OFFICES OF PETER T. NICHOLL |
| VANSTORY | LAWRENCE | MD | X00000605 | THE LAW OFFICES OF PETER T. NICHOLL |
| VARGAS | MYRON | MD | 24X02002603 | THE LAW OFFICES OF PETER T. NICHOLL |
| VARGO | DANIEL J | MD | 24X01001582 | THE LAW OFFICES OF PETER T. NICHOLL |
| VASOLD | LAWRENCE G | MD | 98329577CX2302 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | CORNELL E | MD | X01000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | ELIJAH J | MD | 24X03000650 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | JOHN W | MD | X99001468 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHAN | WILLIE F | MD | X99001486 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | DONALD C | MD | 24X14000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | RUDOLPH W | MD | 98163558CX1237 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | TIMOTHY V | MD | 99-002149 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHN | TYRONE L | MD | 01-000229 | THE LAW OFFICES OF PETER T. NICHOLL |
| VAUGHTERS | JOHN W | MD | 98183508CX1335 | THE LAW OFFICES OF PETER T. NICHOLL |
| VEALE | WILLIAM H | MD | X00000868 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIO | MICHAEL V | MD | 24X14000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIONI | JOSEPH M | MD | 24X02002714 | THE LAW OFFICES OF PETER T. NICHOLL |
| VECCHIONI | MARIE | MD | 24X06000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| VENABLE | REGINALD | MD | 98135507CX935 | THE LAW OFFICES OF PETER T. NICHOLL |
| VENCILL | ALMA J | MD | 24X13000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| VENKER | GEORGE W | MD | 24X-01001554 | THE LAW OFFICES OF PETER T. NICHOLL |
| VEREEN | ROBERT H | MD | 98037526CX259 | THE LAW OFFICES OF PETER T. NICHOLL |
| VERMILLION | CARL R | MD | 24X02001712 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICE | JACK | MD | 24X04001104 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICE | JOE N | MD | 98197504CX1402 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICK | PATRICK | MD | 24X14000189 | THE LAW OFFICES OF PETER T. NICHOLL |
| VICKERY | ARRY J | MD | 24X02002137 | THE LAW OFFICES OF PETER T. NICHOLL |
| VIRGIL | DAVID A | MD | 98176503CX1277 | THE LAW OFFICES OF PETER T. NICHOLL |
| VLACHOS | THOMAS G | MD | X99001290 | THE LAW OFFICES OF PETER T. NICHOLL |
| VLANGAS | JOANNA A | MD | 24X10000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOCKE | STANLEY T | MD | 24X11000370 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOGLINO | MAE S | MD | 24X06000658 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOLZ | ROBERT W | MD | 24X02002417 | THE LAW OFFICES OF PETER T. NICHOLL |
| VON GUNTEN | JOAN E | MD | 24X06000406 | THE LAW OFFICES OF PETER T. NICHOLL |
| VONHENDRICKS | VICTOR L | MD | X-01000799 | THE LAW OFFICES OF PETER T. NICHOLL |
| VONLINDENBERG | CHARLES W | MD | 24X-01001874 | THE LAW OFFICES OF PETER T. NICHOLL |
| VORIS | ROLAND C | MD | 98-402483 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOVAK | JOHN C | MD | X99001535 | THE LAW OFFICES OF PETER T. NICHOLL |
| VOYTEK | RICHARD E | MD | X99001210 | THE LAW OFFICES OF PETER T. NICHOLL |
| WACHTER | LOUIS A | MD | 24X10000427 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDELL | LEROY | MD | 24X-02001566 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDY | RANDOLPH | MD | 24-X-01-000716 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | ALBERT | MD | 24X02002228 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | CLEO T | MD | 24X-02000056 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADE | JAMES W | MD | X99002532 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JACK E | MD | 98329502CX2227 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JAMES E | MD | X99001511 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | JOSEPH C | MD | 98310518CX2096 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | LINDA L | MD | 24X06000231 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGGONER | PERRY | MD | X99001314 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | ALBERT J | MD | 24X04001154 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | ALBERT J | MD | 24X09000038 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | GEORGE E | MD | X00000908 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | JOHN W | MD | 24X02002784 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | MILDRED | MD | 24X06000491 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | RICHARD C | MD | 24X15000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAGNER | RICHARD C | MD | 98268501CX1802 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAINWRIGHT | RAYMOND N | MD | 24X12000857 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAITES | COLLINS | MD | 24X-02000787 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAJBEL | RAYMOND P | MD | 24X03001168 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WAJID | YAHYA A | MD | X00001068 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAKE | CLARENCE | MD | X-01000853 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAKE | RUBY M | MD | 24X06000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALDEN | LEWIS O | MD | 24X15000505 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | DANIEL E | MD | 98016505CX45 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | DAVID | VA | 700CL0029810A-04 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | DAVID V | MD | X99000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | ERNEST L | MD | X-01000996 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | IRA | MD | 24X-02000390 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JAMES | MD | X00000691 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JIMMY | MD | 98-344503CX2425 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | JONAS | MD | 98121508CX859 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | LELA M | MD | 24X01000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | NATHANIEL | MD | 98163557CX1236 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | OTHA L | MD | 98016503CX43 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | SAMUEL M | MD | 98086508CX633 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALKER | WALTER E | MD | 98337502CX2314 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | FRANKLIN | MD | X99000096 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | HASKELL J | MD | X-01000695 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JEROME P | MD | X000000636 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN D | MD | X99000063 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN J | MD | X01000561 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | JOHN L | MD | 24X01000467 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LACY E | MD | X00001012 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LAURA W | MD | 24X04001064 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | LEROY | MD | 98329583CX2308 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | STUART G | MD | 24X-02000060 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | WILLIAM E | MD | 24X10000126 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLACE | WINSTON D | MD | X00000809 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLER | JEROME | MD | 24X02002285 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLINGTON | FANNIE M | MD | 24X02002225 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLS | RONALD P | MD | X99001302 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALLS | WARREN A | MD | X00000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTER | ERNEST O | MD | 24X01001531 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | CHARLES L | MD | X99000448 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | DONALD R | MD | 24X02002139 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTERS | FREDERICK M | MD | 24X-01001722 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTHOUR | ERNEST | VA | 700CL9928026C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | LOIS C | MD | 24X06000565 | THE LAW OFFICES OF PETER T. NICHOLL |
| WALTON | ROBERT H | MD | X99000191 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANCOWICZ | GERALDINE F | MD | 24X06000251 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANCOWICZ | LEON A | MD | 24X03000471 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANDA | JOHN W | MD | X00000827 | THE LAW OFFICES OF PETER T. NICHOLL |
| WANDISHIN | THOMAS | MD | X99002210 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | CLARENCE V | MD | X00000368 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | EARL | MD | X00000840 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | FLEMON | MD | X-01000926 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | GEORGE M | MD | 24X-02000065 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | GOODMAN | MD | 24X-02001391 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | HARMIE J | MD | X99000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | HOPE H | MD | 24X17000465 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | JAMES C | MD | 24X12000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LANORIA E | MD | 98247507CX1686 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | LLOYD T | MD | 24X10000428 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MELVIN | MD | X00001052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MICHAEL A | MD | X99002227 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | MICHAEL L | MD | 98-344502CX2424 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ROBERT A | MD | 24X01001870 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | ROBERT H | MD | 24X-01001829 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | SARA H | MD | 24X06000757 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARD | WILLIE F | MD | 24X03000342 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDLAW | ALLEN H | MD | 24X-02000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARDLAW | GARY P | MD | 24X13000609 | THE LAW OFFICES OF PETER T. NICHOLL |
| WADDRETT | ALFRED L | MD | X00000678 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | JACKIE L | MD | 98197502CX1400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | MICHAEL W | MD | 24X-02001386 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARE | SAMUEL L | MD | 24X02002274 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARFIELD | LORETTA | MD | X00001519 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | ALTON M | MD | X99000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | EVERETTE C | MD | 24X-01001944 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARLICK | FRANCIS M | MD | 24X05000086 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNER | DANIEL W | MD | 99-001686 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNER | WILLIAM W | MD | 24X10000139 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNICK | HUBERT M | MD | 24X07000538 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARNICK | MARIE G | MD | 24X06000712 | THE LAW OFFICES OF PETER T. NICHOLL |
| WARREN | ALFRED L | MD | 97259506 CX1970 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WARREN | ROBERT | MD | 24X-03000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ANTHONY M | MD | 24X12000494 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ATLAS P | MD | 24X15000480 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | CHARLES M | MD | X00000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | CHARLES W | MD | 98191509CX1374 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | CURTIS | MD | X00000142 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DAVIS R | MD | 24X-02001055 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DETROIT C | MD | 24X04001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | DWIGHT W | MD | 24X03000934 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ERNESTINE M | MD | 24X06000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | FRED E | MD | 98267507CX1796 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | HAROLD E | MD | 98093518CX678 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | IDA B | MD | 24X05000165 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | IRVIN | MD | X-01000696 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOHNNIE | MD | 24X-02002104 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | 24X05000541 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | 24X06000230 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | X00000574 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | JOSEPH | MD | X99000729 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | LEONARD I | MD | 24X02002146 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | LEONARD N | MD | 98324508CX2193 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROOSEVELT | MD | 24X03001173 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROY G | MD | 24X-02001553 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | ROY G | MD | 24X07000075 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASHINGTON | WILLIAM | MD | X00001165 | THE LAW OFFICES OF PETER T. NICHOLL |
| WASZELEWSKI | SALLY M | MD | 98267504CX1793 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERFIELD | RAYMOND E | MD | 24X03000663 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | ARNEYB | MD | 24X-01001524 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | DON C | MD | 24X12000858 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | HARRY E | MD | 24X15000128 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | JAMES G | MD | 98072573CX570 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | JAMES J | MD | 98163553CX1232 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | RICKIE A | MD | X01000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATERS | THOMAS | MD | X0001235 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATFORD | AL H | VA | 700CL9927875V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | BARRYMORE W | MD | 24X04000772 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | EDWARD | MD | 99-000440 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | JAMES G | MD | 24X03000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | MARION J | MD | 24X05000061 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | MAXINE J | MD | 24X05000166 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | RICHARD | MD | 24X-01001934 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | RONALD | MD | 98-402492 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATKINS | WILLIE J | MD | 98023521CX124 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ALLEN | MD | 24X03000875 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ANDREW L | MD | 24X16000181 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | CALVIN | MD | 24X14000046 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | DONNIE W | MD | X00000446 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | EDWARD L | MD | X-01001058 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ELIZABETH A | MD | 24X06000206 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | FLOYD W | MD | 24X-03000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | JAMES A | MD | 98229501CX1614 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | ROBERT A | MD | 24X04000798 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | THELMA N | MD | 24X05000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | WERRENTON L. L | MD | 24X95116504 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | WERRENTON L. L | MD | 95-116503 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON | WILLIAM | MD | X99001484 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATSON-BEY | DONALD | MD | 24X-02000285 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTERS | CALVIN G | MD | 24X04000773 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTERS | WILLIAM | MD | 24X11000089 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTIES | ALBERT | MD | 24-X-03000072 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTIS | OLLIE D | MD | X99000449 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | DELAPHINE Y | MD | 98329580CX2305 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | EMMETT F | MD | 24X03000880 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | FREDERICK W | MD | 24X11000120 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | JULIUS | MD | 24X-02000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | MORGAN E | MD | 24X04000331 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | RANDOLPH E. | MD | 97269521 CX2040 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | SHERMAN R | MD | 24X11000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | TYRONE S | MD | 98338542CX2366 | THE LAW OFFICES OF PETER T. NICHOLL |
| WATTS | WILLIAM E | MD | 97314501 CX2299 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAUGH | RICHARD L | MD | 98092505CX648 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAX | WILLIAM T | MD | X00000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| WAYNICK | WALLACE R | MD | 24X-01001196 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEATHERHOLT | RICHARD A | MD | 24X-01002116 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEAVER | JOHN A | MD | 98023518CX121 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEAVER | SOLOMAN J | MD | 98191501CX1366 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEBB | EDWARD H | MD | 98267509CX1798 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | GEORGE G | MD | 98309507CX2067 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | JAMES N | MD | 24X07000488 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | PAUL D | MD | 98086503CX628 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | ROY H | MD | 98135515CX343 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBB | VINSON S | MD | 98092507CX650 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | CARL T | MD | 98016522CX62 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | GEORGE F | MD | X01000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | JOHN C | MD | 24X-02002090 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBER | LAWRENCE A | MD | 98-344506CX2428 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBSTER | DOUGLAS G | MD | 24X-01001939 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEBSTER | HARVEY A | MD | 98023522CX125 | THE LAW OFFICES OF PETER T. NICHOLL |
| WECKESSER | EDWARD J | MD | 24X-01001855 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDDINGTON | JOHN L | MD | 98142511CX1033 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDINGTON | ELEANOR | MD | 24X06000300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDINGTON | SAMUEL L | MD | 24X97161505 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDLOCK | GEORGE R | MD | X99002529 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEDLOCK | HARRY T | MD | X99000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | ALLEN R | MD | 98009509 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | MARY L | MD | 24X05000906 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEEKS | ROLLIN | MD | X99001298 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEESE | JAMES W | MD | 98215622CX1561 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEGNER | DAVID A | MD | 24X04000036 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEHNER | EDWARD F | MD | 24X11000924 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEHNER | JOHN H | MD | X00000081 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIDERHOLD | GARY E | MD | 24X08000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIMER | DAVID L | MD | 98317512CX2143 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEINRIECH | JOHN H | MD | X-01000928 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | JOSEPH J | MD | 24X15000525 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | JOSEPH J | MD | X 99002548 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEIR | WILLIAM R | MD | 24X-02001485 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEISENBORN | KENNETH R | MD | 24X02001739 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELBORN | THEODORE | MD | 98128501CX899 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | BILL L | MD | 24X98162501CX1162 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | GLEN R | MD | X99001824 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | LARRY C | MD | X00000402 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | SYLVIA M | MD | 24X06000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELCH | VANLUE E | MD | X00000542 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLER | BARBARA J | MD | X00000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLER | WAYNE S | MD | X00000141 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLING | LEONARD D | MD | 24X04000626 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLING | RICHARD H | MD | 98134505CX927 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | CLYDE S | MD | 24X04001132 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | JOHN F | MD | X00000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | LORETTA A | MD | 24X05000157 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MANCE | MD | X00000857 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MAYNARD L | MD | 24X02002613 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | MILTON L | MD | 24X07000540 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLS | TYRONE H | MD | 24X02001774 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLSEY | JOSEPH R | MD | 99-001334 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELLSEY | SHIRLEY M | MD | 98142507CX1029 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELSH | ALFRED E | MD | X99002229 | THE LAW OFFICES OF PETER T. NICHOLL |
| WELZANT | THEODORE T | MD | 98149561CX1119 | THE LAW OFFICES OF PETER T. NICHOLL |
| WENIG | DARRELL K | MD | 24X07000551 | THE LAW OFFICES OF PETER T. NICHOLL |
| WENIG | DARRELL K | MD | X00001026 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERNETH | WILLIAM T | MD | 98267502CX1791 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTSWA | MICHAEL J | MD | 24X02002142 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | GLORIA | MD | 24X06000485 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | ISAAC | MD | 24X03000429 | THE LAW OFFICES OF PETER T. NICHOLL |
| WERTZ | MARIETTA L | MD | 98240507CX1659 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESCOAT | ALAN W | MD | X99001992 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESKO | RICHARD A | MD | 24X03000647 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | KENNETH G | MD | 24X-02002099 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESLEY | MARY | MD | 24X06000714 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESSON | JOSEPH L | MD | 98016521CX61 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | ANTHONY M | MD | X99000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | CHARLES T | MD | 95173510 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | CORNEL L | MD | 24X07000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | HARRY G | MD | 24X-01001955 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | HENDERSON | MD | 98016519CX59 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | JAMES A | MD | X99000443 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | KIRK L | MD | 24X10000350 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | OTHEA L | MD | 24X-02001478 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | THOMAS E | MD | X99001918 | THE LAW OFFICES OF PETER T. NICHOLL |
| WEST | WILLIAM A | MD | 96061508 | THE LAW OFFICES OF PETER T. NICHOLL |
| WESTFALL | ROBIN F | MD | 24X11000208 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHARTON | WILLIAM H | MD | X00000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEATLEY | LLOYD T | MD | 98037518CX251 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | CHARLES W | MD | X00001008 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | GARY A | MD | 24X09000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | HARRY A | MD | 24X11000246 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | HOOVER W | MD | 98051503CX363 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | THEODORE | MD | X00000049 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHEELER | THOMAS G | MD | X99001990 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHERLEY | AUBURN V | MD | X01000176 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHIPP | JOSEPH F | MD | 24X04000289 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | CHRISTOPHER C | MD | 98169518CX1255 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | HENDERSON | MD | 24X04000330 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | JAMES D | MD | 24X03000672 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | JOSEPH | MD | 24X11000100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | JOSEPH | MD | 97311549 CX2281 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITAKER | RAYNER I | MD | 24X03000035 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ALAN J | MD | X99001622 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ARLAND A | MD | 24X17000003 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ARLAND A | MD | X99002007 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | ARTHUR J | MD | 24X13000705 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CECIL M | MD | 24X04001093 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CHARLES C | MD | 97276518 CX2069 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CHARLES E | MD | 98289510CX1922 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | CLARENCE R | MD | 24X04000633 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | DAVID L | MD | 98120507CX840 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | EDDIE F | MD | 24X03000568 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FLORENCE E | MD | 24X15000129 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FRANKLIN D | MD | 24X01001367 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | FRENCH J | MD | 24X01-001809 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | HERMAN | MD | X01000417 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | IRVIN | MD | 24X01001328 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JAMES | MD | 24X-01001978 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JAMES R | MD | 24X-02002480 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JOHN E | MD | 24X-02000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JON D. | MD | 97269522 CX2041 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | JUAN A. SR. | MD | 97269515 CX2034 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | KENNETH R | MD | X00001171 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LENORA | MD | 24X-01001535 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | LESLIE A | MD | 24X05000195 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MARVIN A | MD | 24X11000045 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MCKINLEY L | MD | 24X08000295 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | MICHAEL S | MD | 24X06000194 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | NEIL F | MD | X01000175 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | RANDALL W | MD | 24X-01002059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | REUBEN M | MD | 98139503CX1003 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | SONDELL M | MD | X00000556 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | TILLIE | MD | 24X06000405 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WALTER L | MD | 98-086507CX632 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WESLEY J | MD | 24X-01001685 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIAM | MD | X00000529 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIAM D | MD | 24-X-03000052 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITE | WILLIE J | MD | 98100521CX744 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEHEAD | GLANDER | MD | 24X-02002479 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEMAN | LLOYD D | MD | 24-X-03000070 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITEMAN | ORVILLE G | MD | X99001697 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLEY | HATTIE L | MD | 24X05000150 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITLOW | JAMES L | MD | 24X07000252 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITMORE | JOHNNY R | VA | 700CL9927947H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITNEY | MARTIN J | MD | X00001219 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITTAKER | ALFRED O | MD | 24X03000878 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHITTINGTON | ROBERT H | MD | 24X04000688 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHORLEY | AVIS M | MD | 24X07000422 | THE LAW OFFICES OF PETER T. NICHOLL |
| WHYTE | AVON I | MD | 24X-01001 | THE LAW OFFICES OF PETER T. NICHOLL |
| WICKER | WILLIAM J | MD | 97316503 CX2302 | THE LAW OFFICES OF PETER T. NICHOLL |
| WICKHAM | WILLIAM J | MD | 24X01000382 | THE LAW OFFICES OF PETER T. NICHOLL |
| WICKROWSKI | JOHN F | MD | 98079504CX597 | THE LAW OFFICES OF PETER T. NICHOLL |
| WICKS | GEORGE B. | MD | 97253501 CX1906 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIDEMAN | JAMES | MD | 24X01000309 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIENHOLD | BERNARD F | MD | 24X-01001982 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIESSNER | JOHN E | MD | 24X04000689 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | JONES E | MD | 24X04001153 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MARVIN | MD | X00000745 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | MOSES W | MD | 24X04001136 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIGGINS | WILLIE E | MD | 24X10000140 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILAND | CECIL E | MD | 24X09000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDER | SAMUEL L | MD | X99002085 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILDER | WILLIAM B | MD | X00000651 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDS | J W | MD | 98051516CX376 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDS | ROSALIE | MD | 24X05000516 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDT | MARTIN C | MD | 24X01001131 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDY | JAMES C | MD | 24X-01001691 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILDY | NETTIE L | MD | 24X-01001851 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILES | FRANCES L | MD | 24X10000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILEY | EDWARD R | MD | 24X08000337 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILEY | EDWARD R | MD | 97317501CX2307 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILGIS | CALVIN V | MD | 24X14000474 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILHELM | ERNEST | MD | X-01000945 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKENS | LEVI | MD | X00001033 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKES | THEODORE | MD | X00000891 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKES | WINZEL R | MD | 24X-02001408 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKIE | THOMAS A | MD | 24X04001115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | ALBERT J | MD | X00001300 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | CALVIN M | MD | X99002436 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | GEORGE H | MD | 24X03000099 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | HARU D | MD | X99001615 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKINS | WILLIAM T | MD | 24X-01001820 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKS | ALVIN | MD | X99000744 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILKS | WILLIAM | MD | 98191511CX1376 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLETT | ESTELLA J | MD | 24X05000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALONZO S | MD | 24X06000234 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ALVIN W | MD | X99002211 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BARTON E | MD | X00001082 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BERNARD R | MD | 98149547CX1115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BETTY L | MD | 24X04001114 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | BYRON A | MD | X00000656 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CALVIN C | MD | 98-344509CX2431 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARL O | MD | 97318516CX2328 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARMON | MD | X-01000839 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CARTER J | MD | 24X04000774 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CHARLES R | MD | X00000867 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CICERO | MD | 98085502CX609 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CLAUDE L | MD | 24X03000892 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CLIFFORD E | MD | X99002598 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CONNELL | MD | 97296501 CX2150 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | CURTIS J | MD | 24X-01001936 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DARLENE | MD | 97318509CX2321 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID B | MD | 95125503 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID E | MD | X00001230 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID S | MD | 98156506CX1138 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DAVID V | MD | 24X01-001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DENNIS K | MD | 24X-02002101 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DONNIE V | MD | X99001922 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | DOUGLAS K | MD | X99001610 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EARL C | MD | 98086501CX626 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EARL C | MD | X99002026 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EARL L | MD | 98288503CX1903 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EDWARD B | MD | X00000460 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EDWARD P | MD | 24X16000116 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EUGENE E | MD | 24X05000645 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EUGENE E | MD | 98240520CX1672 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | EUGENE F | MD | 24X12000509 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRANK L | MD | X99002611 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRANK T | MD | 24X07000302 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | FRED M | MD | X-01000852 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GARLAND E | MD | 24X-02001846 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GARLAND E | MD | 95-103504 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GEORGE E | MD | 97330506CX2377 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GEORGE E | MD | X99002219 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GEORGE L | MD | 24X07000537 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GERALD E | MD | 24X-01001980 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GERALD L | MD | 98329581CX2306 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GLORIA L | MD | 24X05000062 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | GUS W | MD | 24X04000493 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HARVEY L | MD | 24X04000800 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HAYWARD | MD | 24X11000271 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HENRY | MD | 24X03000698 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HENRY W | MD | 24X01001421 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HERBERT | MD | 24X-02000619 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HERMAN | MD | 98219512CX1551 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | HOWARD M | MD | 24X14000190 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | IVY J | MD | 24X03000567 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES C | MD | X00000517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES E | MD | X99001214 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES H | MD | 97248519 CX1893 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES J | MD | 98009507CX19 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES O | MD | 24X-02001564 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JAMES R | MD | X99000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JEROME H | MD | X-00000648 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JEROME H | MD | X00000649 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JERRY A | MD | 24X04001103 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOE F | MD | 98190501CX1360 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN | MD | 24X01-001660 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN A | VA | 700CL992699BC-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN H | MD | 24X03000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHN T | MD | 98296506CX1984 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOHNNIE | MD | X99001296 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JONATHAN C | MD | X99001411 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOSEPH | MD | 24X-01002042 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JOSEPH A | MD | 24X13000088 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | JUNIOUS | MD | 98120506CX839 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | KATHLEEN | MD | 98-344512CX2434 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | KERMIT K | VA | 700CL0028682V-05 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | KERMIT R | MD | 24-X-02002620 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LARRY R | MD | 24X11000094 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LAWRENCE E | MD | X99002625 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEON J | MD | 24X-01001822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEONARD O | MD | X99002224 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEROY R | MD | 24X13000087 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LEWIS V | MD | 98329504CX2229 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | LINSEY L | MD | 24X-02000296 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MATTHEW | MD | X99001456 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MATTHEW A | MD | 24X02002611 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MCKINLEY J | MD | 24X03000883 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MICHAEL | MD | 24X-02000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MICHAEL R | MD | 97316505 CX2304 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | MORGAN | MD | 97337501CX2391 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | NATHANIEL | MD | 24X06000478 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | NATHANIEL | MD | 24X12000776 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | NATHANIEL | MD | 24X16000055 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ODELL S | MD | X99000832 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ORANGE L | MD | X00000606 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | OSBORNE G | MD | X00001051 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | OSCAR P | MD | 24X09000282 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RALPH E | MD | X99000349 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RALPH J | MD | 24X01001586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RANDOLPH S | MD | 98149552CX1120 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RAYMOND | MD | 97352504CX2498 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RAYMOND T | MD | 24X-02000064 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | REGINALD P | MD | 24X06000570 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RICHARD L | MD | 24X10000355 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RIVERS L | MD | 24X02002135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT | MD | X01000339 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT | MD | X99000220 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT B | MD | 24X03000959 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT B | MD | 24X16000549 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT H | MD | 24X-01001977 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT H | MD | X01000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROBERT L | MD | 98006502CX03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ROLAND E | MD | 24X02002290 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RONALD | MD | 24X13000704 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RUBY | MD | 24X06000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RUBY E | MD | 24X07000053 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | RUSSELL D | MD | 24X-01001937 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SAMUEL J | MD | 24X-01001930 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SHERMAN | MD | 98057501CX385 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | SOLOMON | MD | X-01000832 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | THEODORE | MD | 24X03000280 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | ULYSSES | MD | 24X02002136 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | VERNON | MD | X-01000995 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WALDO L | MD | 24X11000213 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WALTER F | MD | 98310511CX2089 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WAYNE S | MD | 98058531CX421 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILBUR | MD | X00000533 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILLIAM J | MD | X99000263 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMS | WILLIE L | MD | 24X03000882 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMSON | JEROME H | MD | 24X01000811 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIAMSON | WILLIAM L | MD | 98-402486 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIFORD | JOHN D | MD | 24-X-01-001219 | THE LAW OFFICES OF PETER T. NICHOLL |

Appendix A - 516

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIS | ANTHONY J | MD | 24X10000433 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | AUBREY | MD | 24X02-001197 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | BENNIE | MD | X-01000974 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | ENOS J | MD | X99002234 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | MARTHA L | MD | 24X05000244 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLIS | RONALD A | MD | 24X11000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | HOWARD R | MD | 24X15000130 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | MACK A | MD | 24X14000245 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | NORMAN W | MD | 98113508CX799 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLOUGHBY | THOMAS C | MD | 24X11000095 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | CLIFTON C | MD | 98128503CX901 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | DONALD L | MD | 98233514CX1640 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | JACOB | MD | 98163500CX1229 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | JAMES A | MD | X99002208 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILLS | LEONARD M | MD | X99002601 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILMER | HOWARD E | MD | 24X-02000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ALBERT O | MD | X99000083 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ALVIN N | MD | 98295502CX1968 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ANTHONY M | MD | 24X12000646 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ARCHIE | MD | 24X09000039 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ARCHIE | MD | X99002067 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ARTHUR H | MD | 24X03000876 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CARLTON G | MD | 24X05000858 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CARROLL L | MD | X99001301 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CHARLES | MD | X99001299 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CHARLES E | MD | X99002222 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CHARLES J | MD | X99000059 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CLARENCE | MD | 24X07000005 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | CLAUDE A | MD | 97262501 CX2000 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DAVID N | MD | 24X11000307 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DAVID S | MD | 24X02002419 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DELORES J | MD | X99002593 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | DONALD B | MD | 24X-02000547 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ELBERTA E | MD | 24X06000214 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | GEORGE N | MD | 24X08000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | GLEN | MD | 24X-01001847 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | HERBERT J | MD | 24X-02000286 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | IRVIN T | MD | X99002113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JAMES E | MD | 24X03000670 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN E | MD | X00000398 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN F | MD | 98310512CX2090 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JOHN W | MD | 24X12000917 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | JUNIUS M | MD | 24X04000624 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | KENNY | MD | 24-X-03000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | LARRY T | MD | X-98402452 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | LEON N | MD | 97337506CX2396 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MARION V | MD | 24X05000389 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MARY R | MD | 24X06000479 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MELVIN P | MD | 98219505CX1544 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MICHAEL A | MD | 98135523CX951 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | MURRAY | MD | X99000192 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROBERT | MD | X01000412 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROGER | MD | 98183510CX1337 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROY L | VA | 700CL9927967H-02 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROYAL D | MD | 97261510 CX1987 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | ROYAL D | MD | 98135510CX938 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | SAMUEL K | MD | 98085505CX612 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | THEODORE A | MD | X00000805 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | THOMAS A | MD | 97309506 CX2228 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WALTER | MD | 24X05000457 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WILLIAM C | MD | X99001416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WILSON | WILLIE J | MD | X-01000927 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIMBUSH | CLAUDE | MD | 24X11000921 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINDER | WILLIAM J | MD | 24X04000879 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINDISH | MELVIN J | MD | 98092503CX646 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | JAMES M | MD | 24X01001377 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | LARRY E | MD | X-98402477 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | MICHAEL F | MD | 24X17000180 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINGFIELD | VERNON | MD | X00000332 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINIARSKI | BERNARD C | MD | 24X15000170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINIARSKI | BERNARD C. SR. | MD | 97276510 CX2061 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKEY | GEORGE F | MD | X99000563 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKLER | GERTRUDE | MD | 24X06000156 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINKLER | ROBERT L. | MD | 97268506 CX2018 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINMOND | REGINALD A | MD | 24X01000400 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINPHRIE | LORETTA | MD | 24X04001112 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINPHRIE | LUCHIES J | MD | 98329501CX2226 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | CLABON M | MD | 24X10000010 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | HOWARD E | MD | X-01000694 | THE LAW OFFICES OF PETER T. NICHOLL |
| WINSTON | KENNETH R | MD | 24X13000434 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | CHARLES R | MD | 24X-01001719 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | GARY A | MD | X00000822 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIRTH | ROBERT | MD | 24X02001771 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISCHHUSEN | ROBERT J | MD | 98275503CX1854 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISCHUCK | WILLIAM E | MD | X99001623 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | ALAN B | MD | 24X01000268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | ANDREW D | MD | 24X-02001152 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | HOWARD J. | MD | 96248506 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | MICHAEL D | MD | 24X-02000164 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | PETER M | MD | 24X11000585 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISE | THOMAS M | MD | 98133514CX921 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISNIEWSKI | CAROL T | MD | 98183520CX1347 | THE LAW OFFICES OF PETER T. NICHOLL |
| WISNIEWSKI | PRAXEDA M | MD | 24X06000543 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | ALLEN C | MD | 98241508CX1660 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | DAVID | MD | 98329517CX2242 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | ISRAEL | MD | X00000385 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITHERSPOON | JAMES J | MD | 24X06000066 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITKOWSKI | ALFONSE A | MD | X00000458 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITKUS | PHILIP V. | MD | 95268516 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITKUS | STANLEY B | MD | X99000097 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITOMSKI | FLORIAN J | MD | 24X06000425 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITT | DALE E | MD | 24X09000497 | THE LAW OFFICES OF PETER T. NICHOLL |
| WITTS | EARL A | VA | 700CL0029957C-03 | THE LAW OFFICES OF PETER T. NICHOLL |
| WIZBICKI | JOHN | MD | X9900074 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | LAURA R | MD | 24X06000524 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | MELVIN S | MD | X99001268 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | PATRICIA A | MD | 24X06000418 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOJTAS | THEODORE J. | MD | 97301504 CX2180 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLF | MICHAEL E | MD | 24X13000703 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFE | JAMES N | MD | X00000335 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFE | ROBERT M | MD | 99000915 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFE | WILLIAM C | MD | X99002218 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLFERMAN | MARK D | MD | X99001701 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLINSKI | JANICE P | MD | 98009506CX18 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOLLSCHLAGER | DONALD W | MD | 24-X-00-01221 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMACK | THOMAS J | MD | X00001088 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMACK | THOMAS J | MD | X99000904 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOMAX | PAUL | MD | 24X01001757 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | BERTHA A | MD | 98338549CX2373 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | CHARLES A | MD | X00000333 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | GERALD H | MD | 24X15000026 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | JOHN E | MD | 24X11000586 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | MARY J | MD | 24X04001113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | RAYMOND | MD | 24X01001746 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | ROBERT L | MD | 98289505CX1917 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | RODDIE F | MD | 24X03001170 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | RONALD L | MD | 98058519CX409 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | SIDNEY A | MD | 98211511CX1518 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | SONDRA L | MD | 24X06000274 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOD | WILLIAM | MD | X00000119 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | LINWOOD A | MD | 98135528CX956 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | LLOYD J | MD | 24X04000489 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | ROBERT L | MD | 99-02644 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | SILAS J | MD | X99000092 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODARD | VALERIE | MD | 98135525CX953 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | BERNARD L | MD | X01000421 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | MARY J | MD | 24X12000514 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODEN | THOMAS F | MD | X99002111 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODHEAD | MARIE | MD | X99000218 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODHOUS | MICHAEL M | MD | 24X-02000217 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODIE | VERGIL | MD | X99002115 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODING | WALTER J | MD | X99001682 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | ANNETTE | MD | 24X-02001847 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | ANNETTE | MD | 98289502CX1914 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | FRED E | MD | 24-X-03000082 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | JAMES | MD | 24X16000183 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | JAMES E | MD | X00000918 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | RUDOLPH V | MD | X-01000973 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODS | THOMAS | MD | 24X15000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | HOWARD | MD | X01000414 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | JAMES I | MD | X99001793 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOODSON | MAURICE E | MD | X00000393 | THE LAW OFFICES OF PETER T. NICHOLL |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOODSON | WILLIAM H | MD | 98329513CX2238 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOFTER | BLAINE E | MD | 24X-02000392 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLARD | HERBERT J | MD | 24X09000416 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFORD | WARREN L | MD | 24X13000702 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFREY | DANIEL T | MD | 24X-02001385 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOLFREY | ELLIS C | MD | X01000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOTEN | JAMES H | MD | X99002437 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOOTEN | RODNEY J | MD | 24X02000796 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORD | JOHN A | MD | 99-001352 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORKMAN | BOBBY L | MD | 24X04000775 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORKMEISTER | LOUIS W | MD | 24X01001370 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORRELL | WILLIAM H | MD | 24X-02001852 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORRELL | WILLIAM H | MD | X-98402517 | THE LAW OFFICES OF PETER T. NICHOLL |
| WORTHY | WILLIAM J | MD | X-98402448 | THE LAW OFFICES OF PETER T. NICHOLL |
| WOZNY | LEONARD R | MD | 24X03000881 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRAY | ROBERT F | MD | 24X16000169 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRAY | ROBERT F | MD | X99001970 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ANDREW J | MD | X00000869 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | BOBBY | MD | X99001177 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | DONALD W | MD | 98072572CX569 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | DORIS | MD | 98163542CX1221 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ELIZABETH A | MD | 24X06000464 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ERNEST | MD | X99001459 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | FRANK O | MD | 24X10000496 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | GOLDIA D | MD | 24X06000105 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JAMES | MD | 98324505CX2190 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JAMES A | MD | 98-402487 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JEROME | MD | 24X15000027 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JOHN J | MD | 98268509CX1810 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | JOSEPH D | MD | 97248517 CX1891 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | KENNETH E | MD | 24X13000135 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROBERT L | MD | 24X-0200053 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROBERT L | MD | X01000409 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROLAND J | MD | 24X11000113 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | ROY | MD | 98-086504CX629 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | THEODORE R | MD | 98324506CX2191 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | TIMOTHY R | MD | 98329518CX2243 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WAYNE A | MD | 98288502CX1902 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WILLIAM J | MD | 24X08000492 | THE LAW OFFICES OF PETER T. NICHOLL |
| WRIGHT | WILLIE J | MD | 24X06000587 | THE LAW OFFICES OF PETER T. NICHOLL |
| WUDTEE | CHARLES R | MD | X00001075 | THE LAW OFFICES OF PETER T. NICHOLL |
| WUNDER | FREDERICK C | MD | 98107503CX755 | THE LAW OFFICES OF PETER T. NICHOLL |
| WUNDER | JOSEPH | MD | 98-320513CX2178 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYCHE | GEORGE | MD | 93298504 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYCHE | JAMES | MD | 24X-02002100 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYCHE | JAMES F | MD | X99000903 | THE LAW OFFICES OF PETER T. NICHOLL |
| WYNN | REGINALD S | MD | 24X16000184 | THE LAW OFFICES OF PETER T. NICHOLL |
| YALE | ELEANORA M | MD | 24X05000160 | THE LAW OFFICES OF PETER T. NICHOLL |
| YARBORO | DONALD E | MD | X99001460 | THE LAW OFFICES OF PETER T. NICHOLL |
| YATES | GILBERT | MD | 24X-02001053 | THE LAW OFFICES OF PETER T. NICHOLL |
| YATES | KENNETH J | MD | 24X02002014 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEAGER | ALFRED P | MD | 24X04000288 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEAGER | DANIEL W | MD | 24X15000125 | THE LAW OFFICES OF PETER T. NICHOLL |
| YEAGER | JOHN J | MD | X99001211 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | CARLOS L | MD | X99002232 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | ELMER | MD | 24X16000233 | THE LAW OFFICES OF PETER T. NICHOLL |
| YELTON | EMMA L | MD | 24X07000085 | THE LAW OFFICES OF PETER T. NICHOLL |
| YORK | BETTY L | MD | 24X06000215 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOST | RAYMOND F | MD | 24X10000197 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | CHARLES M | MD | 96078510 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DANIEL J | MD | 98106501CX747 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DAVID | MD | X99001351 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | DONALD | MD | 24X04001157 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ELIZABETH | MD | 24X10000436 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | FRANCIS H | MD | X00000597 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | GEORGE H | MD | X00001498 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | OSWALD | MD | 98170505CX1261 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | RICHARD | MD | X00001020 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ROBERT F | MD | UNKNOWN | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | ROXANNE | MD | 24X14000362 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | STEPHEN R | MD | 98142505CX1027 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WILMA I | MD | 24X06000426 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WINFRED C | MD | 24X-01001985 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG | WINSTON J | MD | X99001640 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOUNG-BEY | LAWRENCE W | MD | 98317518CX2149 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOWELL | LOUIS A | MD | X00000913 | THE LAW OFFICES OF PETER T. NICHOLL |
| YOX | EDGAR H | MD | 98275518CX1869 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUDISKI | BETTY A | MD | 24X10000111 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUDISKI | DONALD W | MD | 24X10000242 | THE LAW OFFICES OF PETER T. NICHOLL |
| YUHASE | MICHAEL W | MD | X99001699 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZABLOCKI | WILLIAM V | MD | 24X14000328 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAJAC | AUGUST P. | MD | 96068509 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAJDEL | MILDRED E | MD | 24X05000185 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAKAT | ROBERT A | MD | X01000511 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZALEDONIS | JUDY A | MD | 24X10000498 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZANG | ROY L | MD | 24X06000283 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAPOTOSKY | JOHN J | MD | 98226508CX1604 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZARO | WALTER | MD | X-01000703 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZARUBA | DAVID J | MD | 24X06000277 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAVETZ | ADOLPH N | MD | X99001370 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZAWORSKI | THEODORE F | MD | 98106502CX748 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZEBRON | ANTHONY J | MD | 98016523CX63 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZELLER | GERARD E | MD | X99001467 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZELLERS | DANIEL A | MD | 24X05000167 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZENTGRAF | EDWARD H | MD | 24X04000334 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIEGLER | WILLIAM S | MD | 24X06000384 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | ANNA Y | MD | 24X07000122 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | FREEMAN | MD | X00000860 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | JOAN F | MD | 24X08000078 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | NORMAN O | MD | 24X01000396 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZIMMERMAN | PETER R | MD | 90026524 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZITO | NICHOLAS | MD | 24X-02000163 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZOLAK | CHARLES M | MD | X00000693 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZUBEY | JOSEPH M | MD | 24X01001371 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZUROMSKI | RICHARD L | MD | 98-344501CX2423 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZWINKLIS | SHIRLEY M | MD | 24X06000573 | THE LAW OFFICES OF PETER T. NICHOLL |
| ZWINKLIS | VICTOR C | MD | X99002228 | THE LAW OFFICES OF PETER T. NICHOLL |
| CARTE | ELIZABETH | TX | 14293*RM01 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| CARTE | ELIZABETH | TX | 15475*RM01 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| FINCH | WALTER | TX | 15475*RM01 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| HANSON | SANDRA | TX | 14293*RM00 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| OAKES | BETTY | TX | 14293*RM00 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| REIVITT | RICHARD | TX | 21210*BH02 | THE LAW OFFICES OF SEAN PATRICK TRACEY |
| ADOLPHSON | MILTON | FL | 99-9781(27) | THE LIPMAN LAW FIRM |
| ATWELL | JAMES B | FL | ADMIN | THE LIPMAN LAW FIRM |
| BALLARD | DOROTHY E | FL | 04013886 | THE LIPMAN LAW FIRM |
| BEHM | NORMAN W | FL | 99-15558CA42 | THE LIPMAN LAW FIRM |
| BELL | FRANK | FL | 99-12104CA42 | THE LIPMAN LAW FIRM |
| BEVILLE | WILLIAM | FL | 99-8749-27 | THE LIPMAN LAW FIRM |
| BLASKOVITZ | JOSEPH J | FL | ADMIN | THE LIPMAN LAW FIRM |
| BOSTON | WALTER | FL | 99-4725AD | THE LIPMAN LAW FIRM |
| BRONSTEIN | DAVID | FL | ADMIN | THE LIPMAN LAW FIRM |
| BRUNO | DOMINICK | FL | 99-9729(27) | THE LIPMAN LAW FIRM |
| BURNS | KENNETH H | FL | ADMIN | THE LIPMAN LAW FIRM |
| BURR | BILL J | FL | 99-9443(27) | THE LIPMAN LAW FIRM |
| CAMPBELL | YVONNE | FL | CL'99-8240AD | THE LIPMAN LAW FIRM |
| CANNON | HOWARD | FL | 99-9458(27) | THE LIPMAN LAW FIRM |
| CAPASSO | MICHAEL | FL | 99-9056(27) | THE LIPMAN LAW FIRM |
| CARLISLE | JAMES | FL | 99-9655(27) | THE LIPMAN LAW FIRM |
| CARTWRIGHT | RAYMOND D | FL | CL99-4675AD | THE LIPMAN LAW FIRM |
| CASWELL | HERBERT | FL | 99-11095CA42 | THE LIPMAN LAW FIRM |
| CHANDLER | WARREN | FL | 99-9892(27) | THE LIPMAN LAW FIRM |
| CHARTIER | PAUL | FL | 99-15518CA42 | THE LIPMAN LAW FIRM |
| CLICK | ROBERT | FL | 99-09687CA42 | THE LIPMAN LAW FIRM |
| CLINE | DONALD | FL | ADMIN | THE LIPMAN LAW FIRM |
| COFFIE | RONALD | FL | ADMIN | THE LIPMAN LAW FIRM |
| COLLEDGE | JAMES | FL | 9900948827 | THE LIPMAN LAW FIRM |
| COMBS | DAN | FL | 99-15520CA42 | THE LIPMAN LAW FIRM |
| COONEY | CHARLES | FL | 99-9520(27) | THE LIPMAN LAW FIRM |
| CROUSE | EDWARD | FL | 99-18091CA42 | THE LIPMAN LAW FIRM |
| CYRUS | ROBERT W | FL | ADMIN | THE LIPMAN LAW FIRM |
| D'OLONZO | FRANK | FL | 99-15523CA42 | THE LIPMAN LAW FIRM |
| D'ONOFRIO | DAVID | FL | ADMIN | THE LIPMAN LAW FIRM |
| DANIEL | AARON | FL | 99-12750CA42 | THE LIPMAN LAW FIRM |
| DAUGHERTY | ROBERT L | FL | 99-3773CALG | THE LIPMAN LAW FIRM |
| DAVIS | DONALD J | FL | 99-9441(27) | THE LIPMAN LAW FIRM |
| DAVIS | HENRY L | FL | ADMIN | THE LIPMAN LAW FIRM |
| DAVIS | LINDA J | FL | 05212770A42 | THE LIPMAN LAW FIRM |
| DE QUARTO | PETER | FL | 99-9429(27) | THE LIPMAN LAW FIRM |
| DEE | JOHN F | FL | ADMIN | THE LIPMAN LAW FIRM |
| DEMONBRUEN | DAVID | FL | 99-3781CALG | THE LIPMAN LAW FIRM |
| DENATALE | JOHN | FL | ADMIN | THE LIPMAN LAW FIRM |

Appendix A - 518

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIAMOND | LAWRENCE | FL | ADMIN | THE LIPMAN LAW FIRM |
| DIAMOND | PAUL | FL | 99-4687AD | THE LIPMAN LAW FIRM |
| DILLEY | ARNOLD | FL | 99-12637CA42 | THE LIPMAN LAW FIRM |
| DOBRZYKOWSKI | ROBERT | FL | ADMIN | THE LIPMAN LAW FIRM |
| DONOCOFF | SAMUEL | FL | ADMIN | THE LIPMAN LAW FIRM |
| DORHOUT | CLARENCE | FL | 99-11802CA42 | THE LIPMAN LAW FIRM |
| DRUCKENMILLER | ROY | FL | 99-3723CALG | THE LIPMAN LAW FIRM |
| DUNN | JAMES | FL | ADMIN | THE LIPMAN LAW FIRM |
| EARLE | LOUIS | FL | 99-9845(27) | THE LIPMAN LAW FIRM |
| ELLIS | EARNEST E | FL | 04013859 | THE LIPMAN LAW FIRM |
| ELLISON | JOHN W | FL | ADMIN | THE LIPMAN LAW FIRM |
| ENGLAND | LENNIE | FL | 99-4698AD | THE LIPMAN LAW FIRM |
| EPSTEIN | WILLIS M | FL | 00-12296CA42 | THE LIPMAN LAW FIRM |
| FARCHONE | DOMINIC | FL | 99-15519CA42 | THE LIPMAN LAW FIRM |
| FARLEY | MAURICE C | FL | 99-8640(27) | THE LIPMAN LAW FIRM |
| FENTON | BONNIE J | FL | 04013851 | THE LIPMAN LAW FIRM |
| FERNANDEZ | GENARO C | FL | ADMIN | THE LIPMAN LAW FIRM |
| FITZGERALD | KENNETH | FL | 99-3777CALG | THE LIPMAN LAW FIRM |
| FLAHERTY | WALTER | FL | ADMIN | THE LIPMAN LAW FIRM |
| FLYNN | ARTHUR | FL | 99-12095CA42 | THE LIPMAN LAW FIRM |
| FOSTER | JOHN J | FL | ADMIN | THE LIPMAN LAW FIRM |
| FRANCISCO | LARRY L | FL | 99-8641(27) | THE LIPMAN LAW FIRM |
| FRANK | HERBERT | FL | ADMIN | THE LIPMAN LAW FIRM |
| FRIEDRICHSEN | JENS A | FL | 99-12635CA42 | THE LIPMAN LAW FIRM |
| GABALIS | RONALD | FL | 99-3618CALG | THE LIPMAN LAW FIRM |
| GADDY | JOHN A | FL | ADMIN | THE LIPMAN LAW FIRM |
| GALLOWAY | DELBERT | FL | ADMIN | THE LIPMAN LAW FIRM |
| GONZALEZ | RAMON G | FL | ADMIN | THE LIPMAN LAW FIRM |
| GORMAN | THOMAS | FL | ADMIN | THE LIPMAN LAW FIRM |
| GOTT | THOMAS | FL | 99-15565CA42 | THE LIPMAN LAW FIRM |
| GRAHAM | WESLEY | FL | 99-9778(27) | THE LIPMAN LAW FIRM |
| GRAYSON | RONALD | FL | ADMIN | THE LIPMAN LAW FIRM |
| GRIMBLY | SAMUEL | FL | ADMIN | THE LIPMAN LAW FIRM |
| GRINER | EMMETT | FL | ADMIN | THE LIPMAN LAW FIRM |
| GUY | RICHARD | FL | 99-3634CALG | THE LIPMAN LAW FIRM |
| HANNUM | HARRY | FL | ADMIN | THE LIPMAN LAW FIRM |
| HANSEN | ERLING | FL | 99-3626CALG | THE LIPMAN LAW FIRM |
| HANSON | NEAL | FL | CL'99-8264AD | THE LIPMAN LAW FIRM |
| HELTON | MARIAN | FL | ADMIN | THE LIPMAN LAW FIRM |
| HENRIKSON | RONALD E | FL | ADMIN | THE LIPMAN LAW FIRM |
| HOLLINGSWORTH | JESSE | FL | ADMIN | THE LIPMAN LAW FIRM |
| IPPOLITO | ANTHONY | FL | 99-8849(27) | THE LIPMAN LAW FIRM |
| JOHNSON | FRANK | FL | 99-12640CA42 | THE LIPMAN LAW FIRM |
| JOHNSON | HENRY | FL | 91-57675 | THE LIPMAN LAW FIRM |
| KEITH | TIMOTHY | FL | ADMIN | THE LIPMAN LAW FIRM |
| KELLEY | HOWARD F | FL | ADMIN | THE LIPMAN LAW FIRM |
| KINDER | ROBERT | FL | 99-3778CALG | THE LIPMAN LAW FIRM |
| KING | HAROLD M | FL | 99-9408(27) | THE LIPMAN LAW FIRM |
| KREPPEL | JOSEPH | FL | 96-5702CALG | THE LIPMAN LAW FIRM |
| KUNTZ | JOSEPH | FL | 99-11013CA42 | THE LIPMAN LAW FIRM |
| LABEEF | GEORGE E | FL | ADMIN | THE LIPMAN LAW FIRM |
| LACHETTE | ANTHONY E | FL | 99015029 | THE LIPMAN LAW FIRM |
| LANE | FRANK | FL | 99-12751CA42 | THE LIPMAN LAW FIRM |
| LASSITER | CLAUDE | FL | 99-12751CA42 | THE LIPMAN LAW FIRM |
| LAWSON | GEORGE | FL | 99-15521CA42 | THE LIPMAN LAW FIRM |
| LEPPER | ALDO | FL | ADMIN | THE LIPMAN LAW FIRM |
| LIGOR | WILLIE | FL | 99-9174(27) | THE LIPMAN LAW FIRM |
| LINEBERRY | DAVIS H | FL | ADMIN | THE LIPMAN LAW FIRM |
| LODATO | FRANK | FL | ADMIN | THE LIPMAN LAW FIRM |
| LOY | DRAMIA | FL | 99-09684CA42 | THE LIPMAN LAW FIRM |
| MACKINTOSH | ANNA G | FL | 99-15529CA42 | THE LIPMAN LAW FIRM |
| MARTINE | ANTHONY | FL | ADMIN | THE LIPMAN LAW FIRM |
| MCCLARY | JURRIE | FL | ADMIN | THE LIPMAN LAW FIRM |
| MCKENNA | WALTER | FL | ADMIN | THE LIPMAN LAW FIRM |
| MCLEAN | EDWARD J | FL | ADMIN | THE LIPMAN LAW FIRM |
| MCLELLAN | LAWRENCE | FL | 99-18067CA42 | THE LIPMAN LAW FIRM |
| MEIER | WILLIAM | FL | 99-3632CALG | THE LIPMAN LAW FIRM |
| MICALLEF | VINCENT | FL | 99-9490(27) | THE LIPMAN LAW FIRM |
| MILLER | MICHAEL F | FL | 99-8649(27) | THE LIPMAN LAW FIRM |
| MITCHELL | HENRY | FL | 99-12101CA42 | THE LIPMAN LAW FIRM |
| MIZE | HUGH M | FL | 99-9431(27) | THE LIPMAN LAW FIRM |
| MONSHOR | RAYMOND | FL | 99-15538CA42 | THE LIPMAN LAW FIRM |
| MOORE | JESSIE | FL | ADMIN | THE LIPMAN LAW FIRM |
| MORTON | FRANK O | FL | 04013901 | THE LIPMAN LAW FIRM |
| MYERS | JAMES R | FL | 99-9467(27) | THE LIPMAN LAW FIRM |
| NORTHEN | RITA | FL | 99-12639CA42 | THE LIPMAN LAW FIRM |
| O'DELL | HARRY | FL | ADMIN | THE LIPMAN LAW FIRM |
| ORANGE | CARNELL | FL | ADMIN | THE LIPMAN LAW FIRM |
| OUELLETTE | JOSEPH | FL | ADMIN | THE LIPMAN LAW FIRM |
| PARKER | CHARLES | FL | 99-3628CALG | THE LIPMAN LAW FIRM |
| PEREZ | ULYSSES | FL | 99-8745(27) | THE LIPMAN LAW FIRM |
| PIERCE | MARVIN | FL | ADMIN | THE LIPMAN LAW FIRM |
| PINTO | JOHN | FL | 99-12102CA42 | THE LIPMAN LAW FIRM |
| POOLE | HUGH D | FL | ADMIN | THE LIPMAN LAW FIRM |
| REWIS | TERRENCE | FL | 99-3706CALG | THE LIPMAN LAW FIRM |
| REYNOLDS | T M | FL | 99-3633CALG | THE LIPMAN LAW FIRM |
| RHOADES | WILLIAM F | FL | ADMIN | THE LIPMAN LAW FIRM |
| RICCARDI | PAUL | FL | 99-3709CALG | THE LIPMAN LAW FIRM |
| RICE | BERTON | FL | 99-3719CALG | THE LIPMAN LAW FIRM |
| RICE | WILSON | FL | ADMIN | THE LIPMAN LAW FIRM |
| ROBERTS | CHARLES | FL | 00-1851AD | THE LIPMAN LAW FIRM |
| ROBINSON | DAVID | FL | 94-1542-CA-23 | THE LIPMAN LAW FIRM |
| ROGERS | LELAND A | FL | 99-9397(27) | THE LIPMAN LAW FIRM |
| ROMANUS | A J | FL | ADMIN | THE LIPMAN LAW FIRM |
| SANDERSON | ERNEST | FL | 99-4708AD | THE LIPMAN LAW FIRM |
| SCHOBER | JACK | FL | ADMIN | THE LIPMAN LAW FIRM |
| SCHULMAN | ALEX K | FL | 99-9402(27) | THE LIPMAN LAW FIRM |
| SEGLEM | MIKAL | FL | 96-6194-CA-LG | THE LIPMAN LAW FIRM |
| SHARROW | ANDREW W | FL | 0413846 | THE LIPMAN LAW FIRM |
| SHAW | MILDRED | FL | 99-09683CA42 | THE LIPMAN LAW FIRM |
| SMITH | WILLIAM N | FL | 99-10102CA42 | THE LIPMAN LAW FIRM |
| SPAN | JOHN | FL | 99-9294(27) | THE LIPMAN LAW FIRM |
| STORMS | HAROLD K | FL | 96-6351 LA LG | THE LIPMAN LAW FIRM |
| TERRY | JOHN | FL | ADMIN | THE LIPMAN LAW FIRM |
| THOMPSON | JOHN | FL | 99-09686CA42 | THE LIPMAN LAW FIRM |
| TOPPER | HAROLD | FL | 96-5702CALG | THE LIPMAN LAW FIRM |
| TRAPASSO | PHILLIP | FL | ADMIN | THE LIPMAN LAW FIRM |
| TROCCI | PAT W | FL | 96-6363 CALG | THE LIPMAN LAW FIRM |
| TRONGEAU | EARL | FL | 99-10101CA42 | THE LIPMAN LAW FIRM |
| TURNBULL | JAMES | FL | 99-3717CALG | THE LIPMAN LAW FIRM |
| VALCOURT | JACQUES | FL | 99-9163(27) | THE LIPMAN LAW FIRM |
| VAN PATTON | TOMMY | FL | 99-9472(27) | THE LIPMAN LAW FIRM |
| VEILLEUX | JACQUES | FL | 99-15558CA42 | THE LIPMAN LAW FIRM |
| WALTON | BILLY F | FL | ADMIN | THE LIPMAN LAW FIRM |
| WANLESS | FLORENCE | FL | 99-12641CA42 | THE LIPMAN LAW FIRM |
| WASHINGTON | DAVID | FL | 99-9449(27) | THE LIPMAN LAW FIRM |
| WEAVER | EARL | FL | ADMIN | THE LIPMAN LAW FIRM |
| WEBB | DAVID | FL | 99-18047CA42 | THE LIPMAN LAW FIRM |
| WEBB | MARTIN C | FL | 99-9395(27) | THE LIPMAN LAW FIRM |
| WEISER | PHILIP | FL | 91-33536 CA 42 | THE LIPMAN LAW FIRM |
| WHISENHUNT | KELSIE C | FL | ADMIN | THE LIPMAN LAW FIRM |
| WILLIAMS | FRANKLIN L | FL | 99-9465(27) | THE LIPMAN LAW FIRM |
| WOLFE | JERRY | FL | 99-9268(27) | THE LIPMAN LAW FIRM |
| WOOD | LOUIS | FL | 99-9468(27) | THE LIPMAN LAW FIRM |
| WORK | ROBERT G | FL | 96-6368 CA LG | THE LIPMAN LAW FIRM |
| WRIGHT | DONALD | FL | 99-9156(27) | THE LIPMAN LAW FIRM |
| YAGER | GLEN | FL | 99-12642CA42 | THE LIPMAN LAW FIRM |
| YOST | E | FL | ADMIN | THE LIPMAN LAW FIRM |
| THACKER | THAMER A | WV | 02C-22 | THE MASTERS LAW FIRM LC |
| AMOS | EDDIE J | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BARKLEY | JOE | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BONIER | ROBERT | TX | 24378*BH03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| BRAUD | CHARLES P | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ESTRADA | MANUEL | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| GREENE | MYRTLE | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| HARRIS | JAMES E | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JACKSON | JUDGE C | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JOHNSON | C H | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JONES | LESTER L | TX | 24358*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| JUAN | REYES J | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MARR | DOUGLAS R | TX | 19452*JG02 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MELLARD | MARTIN E | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| MILLER | LEWIS J | TX | 24380RM03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| NIEMANN | TED R | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ROLLINS | FRANCES | TX | 24358*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ROMO | JOSE P | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SEPULVADO | CLIFTON C | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| SETLIFF | ELLERY E | TX | 24381PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| STRIMPLE | GEORGE | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| THOLCKEN | NORMAN K | TX | 24357*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| WILSON | MARTIN A | TX | 24358*PS03 | THE MICHAEL M. PHILLIPS LAW FIRM, PC |
| ABRAMOVICH | VICTOR | OH | CV17879967 | THE MISMAS LAW FIRM, LLC |

Appendix A - 519

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BIRES | JAMES J | OH | CV14824596 | THE MISMAS LAW FIRM, LLC |
| JOERIGHT | JAMES D | OH | CV15841057 | THE MISMAS LAW FIRM, LLC |
| SANKOVICH | MARK A | OH | CV12779453 | THE MISMAS LAW FIRM, LLC |
| WRIGHT | FRANCES | OH | CV11759955 | THE MISMAS LAW FIRM, LLC |
| HUFFMAN | EDWARD L | AZ | CIV0007889PHXPGR | THE MOODY LAW FIRM, INC. |
| AUSTIN | ALVIN H | TX | DC12042641 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| CORL | DONALD P | PA | GD13020449 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| DOMALESKI | EUGENE J | PA | GD15014595 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| ENGEL | JUANITA | TX | DC09080075H | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| FLORENCE | THOMAS K | UT | 160907197 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| GREGORY | CHARLES M | PA | 15CV015405 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| HILL | DANNY J | TX | DC1403494 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| KOMINSKY | THEODORE N | PA | 091004512 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LANCY | WILLIAM J | PA | 100401988 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LAWRENCE | GREGSON D | TX | DC1307756 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LEGENZOSKI | WALTER | AZ | C20145203 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| MCMANN | ALAN | WA | 132111247 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| O'BOYLE | JAMES P | IA | CL106817 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| RODRIGUEZ | RAFAEL A | TX | C55208D | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| STEPHENSON | THOMAS J | TX | UNKNOWN_ADMIN_GP | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| SURPRENANT | DONALD D | WV | 13CF15 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| TEMPLET | ROBERT J | LA | 201704662 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| VOGEL | RONALD E | PA | 090800779 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| WARD | DOUGLAS A | TX | DC1206210 | THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION |
| LEONE | ANTHONY HECTOR L | NJ | MIDL36714AS | THE NOONAN LAW FIRM LLC |
| AMOS | MARION | TX | 03CV0123 | THE O'QUINN LAW FIRM |
| BOYKIN | ROBERT | TX | 03CV0130 | THE O'QUINN LAW FIRM |
| DEBORD | JOHN T | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| EDWARDS | JAMES | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| FERGUSON | JAMES F | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| GARCIA | ALEJANDRO | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| GARCIA | GEORGE | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| GARCIA | JULIAN | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| GILDER | WILSON | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| GUTIERREZ | JOSE M | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| GUZMAN | SANTIAGO | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| HAMMONS | J C | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| HARDIN | JOHN | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| HARRIS | JIMMY | TX | 349-01 | THE O'QUINN LAW FIRM |
| HOLLAND | ELESENER | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| JACKSON | JESSE L | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| JOHNSON | WILLIE L | TX | DV01-06299-G | THE O'QUINN LAW FIRM |
| JONES | SAM | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| KOMINCZAK | ALEX E | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| LACK | FOREST | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| LAKEY | WILBURN | TX | 03CV0118 | THE O'QUINN LAW FIRM |
| LAYON | ALBERT | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| MAJORWITZ | WILLIAM | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| MARTINEZ | JUAN | TX | 03CV0114 | THE O'QUINN LAW FIRM |
| MAYON | AUDREY | TX | 03CV0118 | THE O'QUINN LAW FIRM |
| MCGEE | ROBERT I | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| MOLNOSKEY | MARGARET | TX | 03CV0112 | THE O'QUINN LAW FIRM |
| MORRIS | JAMES | TX | 03CV0120 | THE O'QUINN LAW FIRM |
| MUNIZ | THOMAS | TX | 03CV0116 | THE O'QUINN LAW FIRM |
| NAVARRO | ELIJIO | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| PEREZ | ROBERT | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| PHILLIPS | PAUL | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| POWELL | STENNIS T | MS | 251-02-670CIV | THE O'QUINN LAW FIRM |
| REEDER | THOMAS L | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| SALINAS | ABEL | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| THOMPSON | BENJAMIN | TX | 03CV0127 | THE O'QUINN LAW FIRM |
| THORNE | JAMES | TX | 03CV0121 | THE O'QUINN LAW FIRM |
| TIJERINA | MARGARITO | TX | 01-01406-E | THE O'QUINN LAW FIRM |
| UECKERT | HARRY | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| WHEELER | W T | TX | 03CV0126 | THE O'QUINN LAW FIRM |
| WILLIAM | T V | TX | 03CV0122 | THE O'QUINN LAW FIRM |
| WILSON | HAROLD | TX | 03CV0121 | THE O'QUINN LAW FIRM |
| WINDHAM | THOMAS R | TX | 141-190925-02 | THE O'QUINN LAW FIRM |
| BATCHELOR | BOBBY R | TX | 01C1869-005 | THE PARRON FIRM |
| BIRDWELL | JOE | TX | DV98-06809L | THE PARRON FIRM |
| BLAKE | HERMAN L | TX | 0208658 | THE PARRON FIRM |
| BUMGARNER | CECIL | TX | 96-04075 | THE PARRON FIRM |
| CAMACHO | JUAN | TX | 00-04717-00-0-A | THE PARRON FIRM |
| CHANDLER | RICHARD D | TX | 95-09005 | THE PARRON FIRM |
| CRAWFORD | DALE E | TX | 01C1870-102 | THE PARRON FIRM |
| CROCKETT | JAMES D | TX | 00-04717-00-0-A | THE PARRON FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOCKERY | ABE | TX | 01C1870-102 | THE PARRON FIRM |
| DOWDY | DONALD R | TX | 0208658 | THE PARRON FIRM |
| FLORES | ROBERTO | TX | 00-1150-H | THE PARRON FIRM |
| FRANCI | GEORGE P | TX | 96-04077 | THE PARRON FIRM |
| FRANKLIN | JAMES A | TX | 01C1870-102 | THE PARRON FIRM |
| FULLER | SINCLAIR | TX | 96-02660 | THE PARRON FIRM |
| GARZA | RODOLFO N | TX | 02-4479-B | THE PARRON FIRM |
| GUERRERO | JOSE | TX | 00-04717-00-0-A | THE PARRON FIRM |
| HARRIS | LUSTER L | TX | 02C0185 | THE PARRON FIRM |
| HARRIS | OLLIE M | TX | 02C0185 | THE PARRON FIRM |
| HIETT | NATHANIEL G | TX | 01-00115-00-0-E | THE PARRON FIRM |
| HOLDEN | HILLIS | TX | 02CI321-005 | THE PARRON FIRM |
| HUGHES | KENNETH C | TX | 02CI321-005 | THE PARRON FIRM |
| JENKINS | BASIL F | TX | DV00-06419-D | THE PARRON FIRM |
| JOHNSON | MILDRED G | TX | 99-04553-L | THE PARRON FIRM |
| JUAREZ | ISIDORO | TX | 0208658 | THE PARRON FIRM |
| KERNS | LAWRENCE E. | TX | 96-04077 | THE PARRON FIRM |
| KEY | BILLY C | TX | 96-04075 | THE PARRON FIRM |
| LIGHTFOOT | MARCIA L | TX | 01-00115-00-0-E | THE PARRON FIRM |
| LIGHTFOOT | R L | TX | 01-00115-00-0-E | THE PARRON FIRM |
| LYNN | JACKIE | TX | 01C1871-202 | THE PARRON FIRM |
| MAGALLAN | INES | TX | 00-1150-H | THE PARRON FIRM |
| MARKOS | ROBERT K | TX | 02431 7E | THE PARRON FIRM |
| MARTINEZ | EQUITERIO | TX | 02-04484-B | THE PARRON FIRM |
| MATTHEWS | LESTER M | TX | 024317E | THE PARRON FIRM |
| MONTGOMERY | CHARLES | TX | 02-5974 | THE PARRON FIRM |
| OLIVAREZ | ALBERTO A | TX | 01-123-H | THE PARRON FIRM |
| PREE | JAMES | TX | 99C1397-005 | THE PARRON FIRM |
| REYES | MANUEL R | TX | 00-04662-00-0-D | THE PARRON FIRM |
| SAENZ | LUIS S | TX | 02-4479-B | THE PARRON FIRM |
| SALTER | JAMES L | TX | 95-09005 | THE PARRON FIRM |
| SCHMIDT | CECIL R | TX | 01-6475-A | THE PARRON FIRM |
| SCOTT | ROYCE W | TX | 02-00338-00-0-C | THE PARRON FIRM |
| SHEPHARD | NORMAN | TX | 02-4479-B | THE PARRON FIRM |
| TIPTON | LEONARD E | TX | 96-04077 | THE PARRON FIRM |
| WEAVER | JOHN T | TX | 95-10235 | THE PARRON FIRM |
| WILMOTH | ROBERT | TX | 01-06472-F | THE PARRON FIRM |
| WOODCOCK | ROBERT | TX | 00-04717-00-0-A | THE PARRON FIRM |
| ZIMPELMAN | GEORGE B | TX | 96-04075 | THE PARRON FIRM |
| ANDERSON | SHARON | CA | CGC06451765 | THE PAUL LAW FIRM |
| BABBES | ARTHUR | CA | CGC05440056 | THE PAUL LAW FIRM |
| BARKER | MONROE E | CA | CGC06456017 | THE PAUL LAW FIRM |
| BECK | EARL E | CA | 03426793 | THE PAUL LAW FIRM |
| BREWSTER | JOSEPH | CA | CGC06456422 | THE PAUL LAW FIRM |
| CABRAL | CONCEPCION | CA | CGC06457119 | THE PAUL LAW FIRM |
| CALDERON | ESTHER | CA | CGC04427916 | THE PAUL LAW FIRM |
| CANEVARI | DAVID | CA | 03427192 | THE PAUL LAW FIRM |
| CHAIREZ | SEVERO | CA | 425412 | THE PAUL LAW FIRM |
| COSTELLO | JOSEPH P | PA | 002108 | THE PAUL LAW FIRM |
| CRISTY | KENNETH R | CA | CGC05440139 | THE PAUL LAW FIRM |
| CURTIS | RICHARD | CA | CGC06457870 | THE PAUL LAW FIRM |
| DAVISON | GLEN | CA | CGC04428512 | THE PAUL LAW FIRM |
| DRINKWATER | JENNIFER A | CA | CGC06455469 | THE PAUL LAW FIRM |
| DRYDEN | JEWEL | CA | 04431303 | THE PAUL LAW FIRM |
| FABER | RICHARD | CA | BC334779 | THE PAUL LAW FIRM |
| GINSBURG | DANIEL | CA | CGC08274961 | THE PAUL LAW FIRM |
| GUTIERREZ | RODOLFO | CA | RG07327851 | THE PAUL LAW FIRM |
| HATCHER | AUBURN E | CA | CGC05438256 | THE PAUL LAW FIRM |
| HEETER | MAX | CA | CGC03419306 | THE PAUL LAW FIRM |
| HILL | EDGAR | CA | CGC06456055 | THE PAUL LAW FIRM |
| HOGUE | LAWRENCE M | CA | CGC-02-410508 | THE PAUL LAW FIRM |
| HUGHEY | WILLIAM P | CA | CGC-02-406864 | THE PAUL LAW FIRM |
| JONES | JAMES F | CA | RG10552560 | THE PAUL LAW FIRM |
| KIRKCONNELL | RONALD D | CA | 04431605 | THE PAUL LAW FIRM |
| LANDIS | WAYNE | CA | CGC06450738 | THE PAUL LAW FIRM |
| LARSEN | EINER D | CA | CGC04428632 | THE PAUL LAW FIRM |
| MACHADO | EDWARD G | CA | 040431804 | THE PAUL LAW FIRM |
| MAGER | ROBERT I | CA | CGC04434307 | THE PAUL LAW FIRM |
| MERCADEL | WALBERT | CA | CGC04429630 | THE PAUL LAW FIRM |
| MONTOYA | GILBERT | CA | 04432507 | THE PAUL LAW FIRM |
| MOORE | HARRY A | CA | CGC05440386 | THE PAUL LAW FIRM |
| MUMA | KEITH | CA | 04431607 | THE PAUL LAW FIRM |
| ONG | KIP | CA | CGC03427607 | THE PAUL LAW FIRM |
| PEREZ | EURIDICE M | CA | CGC05441368 | THE PAUL LAW FIRM |
| PETTAS | JEREMY C | CA | CGC07274246 | THE PAUL LAW FIRM |
| RITCHIE | LOREN | CA | 319700 | THE PAUL LAW FIRM |

Appendix A - 520

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | WALTER | CA | 04433088 | THE PAUL LAW FIRM |
| ROSTYKUS | LEO | CA | CGC05441525 | THE PAUL LAW FIRM |
| RUSSELL | DAVID G | CA | 403815 | THE PAUL LAW FIRM |
| SAN MIGUEL | JOHN D | CA | CIV180167 | THE PAUL LAW FIRM |
| SHAN | ROBERT | CA | CGC04429170 | THE PAUL LAW FIRM |
| SMITH | FRANK | CA | CGC06456593 | THE PAUL LAW FIRM |
| SPARKS | WILLIAM L | CA | CGC05439332 | THE PAUL LAW FIRM |
| STOREY | LEIGH C | CA | CGC05437550 | THE PAUL LAW FIRM |
| SWEENEY | FRANCIS M | CA | 324581 | THE PAUL LAW FIRM |
| TAYLOR | MYRON C | CA | CIV180167 | THE PAUL LAW FIRM |
| TIPTON | WILLIAM B | CA | CGC02414403 | THE PAUL LAW FIRM |
| TOTH | AMBROSE B | CA | 302344 | THE PAUL LAW FIRM |
| TRIMM | FORREST L | CA | 302345 | THE PAUL LAW FIRM |
| VANDERFORD | WILLIAM H | CA | CGC04427915 | THE PAUL LAW FIRM |
| ALLEN | KERRY W | IL | 13L1241 | THE PERICA LAW FIRM, PC |
| ANDERSON | VIRGINIA V | IL | 13L69 | THE PERICA LAW FIRM, PC |
| AUSTIN | BRUCE C | IL | 13L893 | THE PERICA LAW FIRM, PC |
| CHEATHAM | SHERMAN W | IL | 13L442 | THE PERICA LAW FIRM, PC |
| CHRISTIAN | CARL C | IL | 13L598 | THE PERICA LAW FIRM, PC |
| CUNNINGHAM | DELBERT | IL | 14L328 | THE PERICA LAW FIRM, PC |
| DILLON | RICHARD T | IL | 13L185 | THE PERICA LAW FIRM, PC |
| DYER | JAMES H | IL | 14L923 | THE PERICA LAW FIRM, PC |
| EADS | HARRY G | IL | 13L50 | THE PERICA LAW FIRM, PC |
| GRANDBERRY | VIVIAN K | IL | 13L636 | THE PERICA LAW FIRM, PC |
| MIEURE | PATRICIA M | IL | 12L1193 | THE PERICA LAW FIRM, PC |
| MORGAN | CLARENCE L | IL | 13L1582 | THE PERICA LAW FIRM, PC |
| MUSSER | JAMES | MO | 1322CC00317 | THE PERICA LAW FIRM, PC |
| SIBLEY | SYLVELLA | IL | 13L317 | THE PERICA LAW FIRM, PC |
| TILLEY | ROBERT R | IL | 13L805 | THE PERICA LAW FIRM, PC |
| WHITAKER | DOUGLAS J | GA | 11SV0128 | THE ROGER C. WILSON LAW FIRM, PC |
| CORDOVEZ | HILDELISA M | FL | 1108486CA24 | THE RUCKDESCHEL LAW FIRM, LLC |
| DUNN | JOHN B | FL | 201603177CA01 | THE RUCKDESCHEL LAW FIRM, LLC |
| GOODMAN | JAY R | MD | 24X12000772 | THE RUCKDESCHEL LAW FIRM, LLC |
| ROBERTS | WILLIAM C | MD | 24X08000469 | THE RUCKDESCHEL LAW FIRM, LLC |
| ABERNATHY | JOHN | MA | 156807 | THE SHEPARD LAW FIRM, P.C. |
| ALBEE | EVERETT T | MA | 114661 | THE SHEPARD LAW FIRM, P.C. |
| AUSTIN | GORDON | MA | 045090 | THE SHEPARD LAW FIRM, P.C. |
| BARISANO | MICHAEL | MA | 045087 | THE SHEPARD LAW FIRM, P.C. |
| BARRA | PAUL J | MA | 147402 | THE SHEPARD LAW FIRM, P.C. |
| BELLIVEAU | RICHARD | MA | 156840 | THE SHEPARD LAW FIRM, P.C. |
| BENGSTON | GARY | MA | 163632 | THE SHEPARD LAW FIRM, P.C. |
| BENNETT | WARREN | MA | 156808 | THE SHEPARD LAW FIRM, P.C. |
| BERNDT | DAVID | MA | 163635 | THE SHEPARD LAW FIRM, P.C. |
| BIGELOW | CAROLINA H | MA | 124936 | THE SHEPARD LAW FIRM, P.C. |
| BLODGETT | OWEN | MA | 156622 | THE SHEPARD LAW FIRM, P.C. |
| BROOKS | WALTER | MA | 163643 | THE SHEPARD LAW FIRM, P.C. |
| BULGER | ROBERT M | MA | 00-6029 | THE SHEPARD LAW FIRM, P.C. |
| CADIGAN | CATHERINE A | MA | 00-6059 | THE SHEPARD LAW FIRM, P.C. |
| CALDER | VIRGINIA | MA | 156804 | THE SHEPARD LAW FIRM, P.C. |
| CARACCIOLO | MICHAEL | MA | 045091 | THE SHEPARD LAW FIRM, P.C. |
| CARTY | RICHARD | MA | 163639 | THE SHEPARD LAW FIRM, P.C. |
| CAVANAUGH | ROBERT | MA | 156954 | THE SHEPARD LAW FIRM, P.C. |
| CHAMBERLAND | ROBERT | MA | 156391 | THE SHEPARD LAW FIRM, P.C. |
| CHAPMAN | PHILLIP | MA | 156621 | THE SHEPARD LAW FIRM, P.C. |
| CHARBONNEAU | ROGER | MA | 124467 | THE SHEPARD LAW FIRM, P.C. |
| COELHO | MANUEL S | MA | 148985 | THE SHEPARD LAW FIRM, P.C. |
| COLLINS | JOSEPH J | MA | 00-6050 | THE SHEPARD LAW FIRM, P.C. |
| CONDON | GEORGE W | MA | 156617 | THE SHEPARD LAW FIRM, P.C. |
| CURRAN | JOHN | MA | 124934 | THE SHEPARD LAW FIRM, P.C. |
| DE LEO | LAWRENCE | MA | 045082 | THE SHEPARD LAW FIRM, P.C. |
| DEANGELO | SALLY A | MA | 148983 | THE SHEPARD LAW FIRM, P.C. |
| DERRAH | ROBERT | MA | 172464 | THE SHEPARD LAW FIRM, P.C. |
| DICKINSON | WAYNE | MA | 163634 | THE SHEPARD LAW FIRM, P.C. |
| DIFABIO | PAUL A | MA | 045081 | THE SHEPARD LAW FIRM, P.C. |
| DION | FRANCIS | MA | 148988 | THE SHEPARD LAW FIRM, P.C. |
| DITERLIZZI | GEORGE | MA | 163633 | THE SHEPARD LAW FIRM, P.C. |
| DRISCOLL | RICHARD E | MA | 00-6036 | THE SHEPARD LAW FIRM, P.C. |
| DUBROW | SUMNER | MA | 148989 | THE SHEPARD LAW FIRM, P.C. |
| FAY | BRENDON | MA | 156599 | THE SHEPARD LAW FIRM, P.C. |
| FITCH | CHARLES | MA | 156835 | THE SHEPARD LAW FIRM, P.C. |
| FOLEY | CHARLES F | MA | 00-6044 | THE SHEPARD LAW FIRM, P.C. |
| FONTAINE | RICHARD | MA | 156596 | THE SHEPARD LAW FIRM, P.C. |
| FORREST | WILLARD | MA | 045085 | THE SHEPARD LAW FIRM, P.C. |
| FRULLA | ANTHONY | MA | 163306 | THE SHEPARD LAW FIRM, P.C. |
| GALLO | ROBERT H | MA | 135487 | THE SHEPARD LAW FIRM, P.C. |
| GELINAS | JOSEPH A | MA | 054525 | THE SHEPARD LAW FIRM, P.C. |
| GIAMO | FRANK T | MA | 00-6053 | THE SHEPARD LAW FIRM, P.C. |
| GOLDRUP | EDWARD | MA | 156806 | THE SHEPARD LAW FIRM, P.C. |
| GRIFFIN | JOHN | MA | 156593 | THE SHEPARD LAW FIRM, P.C. |
| HALEY | MAUREEN | MA | 156622 | THE SHEPARD LAW FIRM, P.C. |
| HARDY | CHARLES | MA | 170419_ADMIN_GP | THE SHEPARD LAW FIRM, P.C. |
| IVANOUSKAS | ADOLPH | MA | 045084 | THE SHEPARD LAW FIRM, P.C. |
| JARDIN | WILLIAM J | MA | 094979 | THE SHEPARD LAW FIRM, P.C. |
| KAPLAN | IRA | MA | 163636 | THE SHEPARD LAW FIRM, P.C. |
| KNIGHT | JOHN C | MA | 084786 | THE SHEPARD LAW FIRM, P.C. |
| LAMPROS | DANIEL C | MA | 00-6028 | THE SHEPARD LAW FIRM, P.C. |
| LEVESQUE | PAULINE | MA | 025427 | THE SHEPARD LAW FIRM, P.C. |
| LEVESQUE | RAYMOND | MA | 100979 | THE SHEPARD LAW FIRM, P.C. |
| LEVESQUE | WILFRED D | MA | 162284 | THE SHEPARD LAW FIRM, P.C. |
| LINCOLN | GERALDINE | MA | 123501 | THE SHEPARD LAW FIRM, P.C. |
| LOVASZ | JOHN | MA | 156841 | THE SHEPARD LAW FIRM, P.C. |
| MALLEY | JAMES F | MA | 104848 | THE SHEPARD LAW FIRM, P.C. |
| MARTINEZ | CECILIO S | MA | 084785 | THE SHEPARD LAW FIRM, P.C. |
| MASSEY | OVILA | MA | 104852 | THE SHEPARD LAW FIRM, P.C. |
| MASTACOURIS | JOHN A | MA | 00-6024 | THE SHEPARD LAW FIRM, P.C. |
| MCCULLOUGH | STEPHEN D | MA | 162283 | THE SHEPARD LAW FIRM, P.C. |
| MCDANIEL | PAUL R | MA | 133199 | THE SHEPARD LAW FIRM, P.C. |
| MCKAY | JANICE L | MA | 00-6060 | THE SHEPARD LAW FIRM, P.C. |
| MCNAMARA | MICHAEL | MA | 156837 | THE SHEPARD LAW FIRM, P.C. |
| MELANSON | CHARLES | MA | 163638 | THE SHEPARD LAW FIRM, P.C. |
| MIELKE | JOHN | MA | 148979 | THE SHEPARD LAW FIRM, P.C. |
| MUCCI | PASQUALE A | MA | 163637 | THE SHEPARD LAW FIRM, P.C. |
| NALLY | GAIL | MA | 094990 | THE SHEPARD LAW FIRM, P.C. |
| NOLAN | EDWARD J | MA | 00-6047 | THE SHEPARD LAW FIRM, P.C. |
| O'TOOLE | PETER F | MA | 045088 | THE SHEPARD LAW FIRM, P.C. |
| OLSON | JOHN P | MA | 092140 | THE SHEPARD LAW FIRM, P.C. |
| OUELLET | EUGENE J | MA | 156618 | THE SHEPARD LAW FIRM, P.C. |
| PAPA | ROBERT | MA | 148991 | THE SHEPARD LAW FIRM, P.C. |
| PARKS | NEAL | MA | 163646 | THE SHEPARD LAW FIRM, P.C. |
| PERRY | EILEEN | MA | 156809 | THE SHEPARD LAW FIRM, P.C. |
| PESATURO | ROBERT A | MA | 00-6056 | THE SHEPARD LAW FIRM, P.C. |
| PIMENTEL | HERMANO C | MA | 084787 | THE SHEPARD LAW FIRM, P.C. |
| PINO | DOROTHY H | MA | 104844 | THE SHEPARD LAW FIRM, P.C. |
| PITMAN | ROBERT | MA | 156590 | THE SHEPARD LAW FIRM, P.C. |
| POWERS | CLARE | MA | 163642 | THE SHEPARD LAW FIRM, P.C. |
| QUIRION | JEAN | MA | 156953 | THE SHEPARD LAW FIRM, P.C. |
| RACICOT | STEPHEN | MA | 148992 | THE SHEPARD LAW FIRM, P.C. |
| RENAUD | DARLENE | MA | 163640 | THE SHEPARD LAW FIRM, P.C. |
| REYNOLDS | GLENN | MA | 156839 | THE SHEPARD LAW FIRM, P.C. |
| RICHT | PETER | MA | 148987 | THE SHEPARD LAW FIRM, P.C. |
| RUBIN | HERBERT | MA | 154620 | THE SHEPARD LAW FIRM, P.C. |
| SCHLOSSER | LARRY D | MA | 104849 | THE SHEPARD LAW FIRM, P.C. |
| SEELY | JOHN W | MA | 00-6034 | THE SHEPARD LAW FIRM, P.C. |
| SETTLES | MARTHA | MA | 156810 | THE SHEPARD LAW FIRM, P.C. |
| SHAULIS | JAMES | MA | 035135 | THE SHEPARD LAW FIRM, P.C. |
| SILVERMAN | ARNOLD T | MA | 104851 | THE SHEPARD LAW FIRM, P.C. |
| SMITH | STEVEN | MA | 162285 | THE SHEPARD LAW FIRM, P.C. |
| SMITH | WAYNE C | MA | 025417 | THE SHEPARD LAW FIRM, P.C. |
| SPARKS | ERIC E | MA | 1301053 | THE SHEPARD LAW FIRM, P.C. |
| SPRAGUE | ALBERT L | MA | 094985 | THE SHEPARD LAW FIRM, P.C. |
| STORTI | CATHERINE | MA | 156833 | THE SHEPARD LAW FIRM, P.C. |
| SULLIVAN | GERALD G | MA | 045083 | THE SHEPARD LAW FIRM, P.C. |
| TAN | TANG | MA | 045089 | THE SHEPARD LAW FIRM, P.C. |
| TIERNEY | JACQUELYN | MA | 156619 | THE SHEPARD LAW FIRM, P.C. |
| TITTEL | RAYMOND | MA | 045086 | THE SHEPARD LAW FIRM, P.C. |
| URBANKIEWICZ | EDWIN | MA | 148978 | THE SHEPARD LAW FIRM, P.C. |
| VAITIS | ELLIS | MA | 156834 | THE SHEPARD LAW FIRM, P.C. |
| VASQUEZ | ANTONIO | MA | 163645 | THE SHEPARD LAW FIRM, P.C. |
| VINCINI | OLIVIO | MA | 156620 | THE SHEPARD LAW FIRM, P.C. |
| WALSH | LINDA | MA | 148990 | THE SHEPARD LAW FIRM, P.C. |
| WASKLEWICZ | JAMES | MA | 163644 | THE SHEPARD LAW FIRM, P.C. |
| WELCH | WINIFRED | MA | 148986 | THE SHEPARD LAW FIRM, P.C. |
| WESTHAVER | CLARENCE D | MA | 156390 | THE SHEPARD LAW FIRM, P.C. |
| WILLIAMS | RICHARD | MA | 156950 | THE SHEPARD LAW FIRM, P.C. |
| WILSON | JAMES R | LA | 440069-B | THE SINGLETON LAW FIRM |
| MCDOULETT | ROBERT L | OK | CJ20133833 | THE SINGLEY LAW FIRM, PLLC |
| BOUDREAUX | CHESTER | LA | 81934 | THE TOCE FIRM |
| BOUVIAIS | ALFRED M | LA | 81934 | THE TOCE FIRM |
| DEFELICE | CLAUDE | LA | 81934 | THE TOCE FIRM |
| FONSECA | ROLAND P | LA | 81934 | THE TOCE FIRM |
| GUILLARD | ALEX | LA | 81934 | THE TOCE FIRM |
| HOWARD | HENRY | LA | 81934 | THE TOCE FIRM |

Appendix A - 521

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ORGERON | JOSEPH V OWENS | LA | 81934 | THE TOCE FIRM |
| AGOVINO | SALVATORE J | NY | 1900372016 | THE WILLIAMS LAW FIRM, PC |
| ANDERSON | JOHN P | NY | 1900582016 | THE WILLIAMS LAW FIRM, PC |
| ANDERSON | WILSON | NY | 1901352014 | THE WILLIAMS LAW FIRM, PC |
| BALACICH | ONORATO | NY | 1902872013 | THE WILLIAMS LAW FIRM, PC |
| BALL | EULAS L | NY | 1901522014 | THE WILLIAMS LAW FIRM, PC |
| BORUT | JAMES | NY | 1904192014 | THE WILLIAMS LAW FIRM, PC |
| BOTTA | ANTHONY | NY | 1903702015 | THE WILLIAMS LAW FIRM, PC |
| CARTY | ANTHONY A | NY | 1900132014 | THE WILLIAMS LAW FIRM, PC |
| COX | EDWARD W | NY | 1900932015 | THE WILLIAMS LAW FIRM, PC |
| CUNDIFF | RONALD P | NY | 1903472014 | THE WILLIAMS LAW FIRM, PC |
| CZULADA | JOSEPH W | NY | 1901812017 | THE WILLIAMS LAW FIRM, PC |
| FONGGING | GUY | NY | 1903872015 | THE WILLIAMS LAW FIRM, PC |
| FULLER | EDWARD J | NY | 1903652015 | THE WILLIAMS LAW FIRM, PC |
| GABLE | SUSAN M | NY | 1902352016 | THE WILLIAMS LAW FIRM, PC |
| GADEN | IRENE E | NY | 1901442015 | THE WILLIAMS LAW FIRM, PC |
| GEISER | ROBERT W | NY | 1901432017 | THE WILLIAMS LAW FIRM, PC |
| GIANGRANDE | MICHAEL J | NY | 1901832017 | THE WILLIAMS LAW FIRM, PC |
| GIASEMIS | NICHOLAS | NY | 1904202014 | THE WILLIAMS LAW FIRM, PC |
| GOODWIN | JOHN E | NY | 1901582014 | THE WILLIAMS LAW FIRM, PC |
| GREGG | RICHARD A | NY | 1900302016 | THE WILLIAMS LAW FIRM, PC |
| HARDY | JAMES | NY | 1903512015 | THE WILLIAMS LAW FIRM, PC |
| HARTZ | MICHAEL P | NY | 1901412017 | THE WILLIAMS LAW FIRM, PC |
| HERMIDA | CHARLES A | NY | 1903572013 | THE WILLIAMS LAW FIRM, PC |
| HOQUE | AHMADUL | NY | 1900592014 | THE WILLIAMS LAW FIRM, PC |
| HUNT | NORMAN | NY | 1901632015 | THE WILLIAMS LAW FIRM, PC |
| HURD | RONALD | IL | 14L1661 | THE WILLIAMS LAW FIRM, PC |
| JORDAN | SHARON J | NY | 1901412015 | THE WILLIAMS LAW FIRM, PC |
| KINKELA | DAVID | NY | 1902552017 | THE WILLIAMS LAW FIRM, PC |
| KLATCH | ROBERT | NY | 1903122014 | THE WILLIAMS LAW FIRM, PC |
| KOWALCZYK | JOSEPH | NY | 1902512017 | THE WILLIAMS LAW FIRM, PC |
| LAFACE | JOHN | NY | 1901442017 | THE WILLIAMS LAW FIRM, PC |
| MAGDA | LORRAINE | NY | 1901422017 | THE WILLIAMS LAW FIRM, PC |
| MCGUIRE | TRACY | NY | 1903152016 | THE WILLIAMS LAW FIRM, PC |
| MINICHINI | FRANK P | NY | 1902682014 | THE WILLIAMS LAW FIRM, PC |
| MOORE | HARRY | NY | 1902882013 | THE WILLIAMS LAW FIRM, PC |
| MORRIS | FREDERICK G | NY | 1900592016 | THE WILLIAMS LAW FIRM, PC |
| NOLAN | ANNE | NY | 1901172014 | THE WILLIAMS LAW FIRM, PC |
| OLIVEIRA | MANUEL N | NY | 1900382015 | THE WILLIAMS LAW FIRM, PC |
| PANETTA | LOUIS J | NY | 1900602016 | THE WILLIAMS LAW FIRM, PC |
| RAMUNDO | FRANK | NY | 1900362015 | THE WILLIAMS LAW FIRM, PC |
| ROMANO | WILLIAM | NY | 1901602015 | THE WILLIAMS LAW FIRM, PC |
| SIEGEL | HOWARD | NY | 1901402017 | THE WILLIAMS LAW FIRM, PC |
| VAVALLO | VINCENZO | NY | 1901402015 | THE WILLIAMS LAW FIRM, PC |
| WARKENTIN | JOHN A | NY | 1901552014 | THE WILLIAMS LAW FIRM, PC |
| WRIGHT | ADOLPH H | NY | 1901372014 | THE WILLIAMS LAW FIRM, PC |
| ZAMAR | CECILE | NY | 1901452017 | THE WILLIAMS LAW FIRM, PC |
| PICOU | HAROLD | LA | 9800229 | THIEL, MICHAEL L |
| ABRELL | PAUL | MD | 86CG793/22/43 | THOMAS & LIBOWITZ |
| ALBI | REMO N | MD | 87CG2981/43/51 | THOMAS & LIBOWITZ |
| ANDERSON | ROBERT L | MD | 94145506 | THOMAS & LIBOWITZ |
| APPELL | EDWARD C | MD | 86CG1007/22/337 | THOMAS & LIBOWITZ |
| BAGINSKI | MARION | MD | 87CG1383/38/53 | THOMAS & LIBOWITZ |
| BALL | GRAYSON | MD | UNKNOWN | THOMAS & LIBOWITZ |
| BALL | WILMA K | MD | 95318502 | THOMAS & LIBOWITZ |
| BARTYCZAK | JOSEPH | MD | 9725504/CX1927 | THOMAS & LIBOWITZ |
| BASS | HENRY E | MD | 86CG728/21/228 | THOMAS & LIBOWITZ |
| BAUMAN | LEROY A | MD | 95048503 | THOMAS & LIBOWITZ |
| BECK | HENRY T | MD | 87CG1364/38/34 | THOMAS & LIBOWITZ |
| BELCHER | CLYDE R | MD | 86CG-1097/22/127 | THOMAS & LIBOWITZ |
| BENDER | OLIVER | MD | 95093501 | THOMAS & LIBOWITZ |
| BENTZ | ELMER | MD | 86CG861/22/111 | THOMAS & LIBOWITZ |
| BEVANS | BERNARD M | MD | 87CG2504/41/174 | THOMAS & LIBOWITZ |
| BIEBLE | ANTON | MD | 93176519 | THOMAS & LIBOWITZ |
| BLENDY | WILLIAM H | MD | 87CG1144/37/164 | THOMAS & LIBOWITZ |
| BLITZ | GEORGE J | MD | UNKNOWN | THOMAS & LIBOWITZ |
| BOROWY | STEPHEN | MD | 86CG-1466 | THOMAS & LIBOWITZ |
| BOSTON | CLARENCE | MD | 86CG1395/24/235 | THOMAS & LIBOWITZ |
| BROCIOUS | CALVIN | MD | UNKNOWN | THOMAS & LIBOWITZ |
| BROOKHART | WILLIAM J | MD | 87CG2980/43/50 | THOMAS & LIBOWITZ |
| BROOKS | WOODLON | MD | 85CG3843/1/853 | THOMAS & LIBOWITZ |
| BROWN | HAROLD L | MD | 9728352/CX2127 | THOMAS & LIBOWITZ |
| CALDARAZZO | ROSS | MD | UNKNOWN | THOMAS & LIBOWITZ |
| CALEBAUGH | JOHN | MD | 86CG1583/25/173 | THOMAS & LIBOWITZ |
| CAPLAN | HENRY | MD | UNKNOWN | THOMAS & LIBOWITZ |
| CAPPELL | JOHN G | MD | 96239507 | THOMAS & LIBOWITZ |
| CARR | ORIEN | MD | 95216501 | THOMAS & LIBOWITZ |
| CARR | ORIEN | MD | UNKNOWN | THOMAS & LIBOWITZ |
| CERRATO | JOSEPH N | MD | UNKNOWN | THOMAS & LIBOWITZ |
| CHAMBARLIS | NICKIFOR | MD | 86272047 | THOMAS & LIBOWITZ |
| CHANDLER | ALFRED J | MD | 00000255 | THOMAS & LIBOWITZ |
| COBB | THOMAS H | MD | 92071513 | THOMAS & LIBOWITZ |
| COMP | WILLIAM | MD | 86272047 | THOMAS & LIBOWITZ |
| COMP | WILLIAM | MD | UNKNOWN | THOMAS & LIBOWITZ |
| COOK | HOMER L | MD | 97171534/CX1192 | THOMAS & LIBOWITZ |
| CORBITT | BILLY | MD | 84CG-215 | THOMAS & LIBOWITZ |
| CORRELL | CALVIN | MD | 86CG-1088 | THOMAS & LIBOWITZ |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | THOMAS & LIBOWITZ |
| COWLEY | ANDREW L | MD | UNKNOWN | THOMAS & LIBOWITZ |
| COX | VIVIAN | MD | 96129501 | THOMAS & LIBOWITZ |
| CURRY | GLENN W | MD | 87CG2986/43/56 | THOMAS & LIBOWITZ |
| DAWSON | CHARLES L | MD | 92230503 | THOMAS & LIBOWITZ |
| DEMBOSKY | DORIS | MD | 96124505 | THOMAS & LIBOWITZ |
| DESANTIS | ENZO | MD | 87CG-2440 | THOMAS & LIBOWITZ |
| DISHAROON | JOANNE R | MD | UNKNOWN | THOMAS & LIBOWITZ |
| DIVEN | IRVING S | MD | UNKNOWN | THOMAS & LIBOWITZ |
| DOXZON | EDGAR R | MD | UNKNOWN | THOMAS & LIBOWITZ |
| DRESCHER | FREDERICK A | MD | UNKNOWN | THOMAS & LIBOWITZ |
| DROUILLARD | DONALD | MD | 87CG-1479/38149 | THOMAS & LIBOWITZ |
| DUNN | JOHN J | MD | 93322501 | THOMAS & LIBOWITZ |
| DUVALL | GROVER C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| EARLING | RICHARD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| EDLER | LEWIS E | MD | 990016070 | THOMAS & LIBOWITZ |
| EITEMILLER | DONALD | MD | 950830 | THOMAS & LIBOWITZ |
| EVANS | JOE L | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FARINETTI | CHARLES | MD | 86CG216 1/216 | THOMAS & LIBOWITZ |
| FARNER | ROY | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FARRELL | JOSEPH F | MD | 87CG3018/43/88 | THOMAS & LIBOWITZ |
| FELTON | WALTER | MD | 91123514 & 96-326522 | THOMAS & LIBOWITZ |
| FISHER | FRANCES N | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FLOOD | JESSIE C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FLOWERS | ALLEN | MD | UNKNOWN | THOMAS & LIBOWITZ |
| FRANGAS | GEORGE N | MD | 86CG-1641 | THOMAS & LIBOWITZ |
| FULKOSKE | RAYMOND | MD | UNKNOWN | THOMAS & LIBOWITZ |
| GARTRELL | KENNETH W. | MD | 87CG2984/43/54 | THOMAS & LIBOWITZ |
| GATLIN | SIDNEY S | MD | UNKNOWN | THOMAS & LIBOWITZ |
| GIANOTTI | JOHN R | MD | 87CG3549/45/19 | THOMAS & LIBOWITZ |
| GIBSON | LEON T | MD | 990016070 | THOMAS & LIBOWITZ |
| GLAB | ERNEST R | MD | UNKNOWN | THOMAS & LIBOWITZ |
| GMUREK | JOHN A | MD | 86CG-3236 | THOMAS & LIBOWITZ |
| GOLDEN | LAWRENCE B. | MD | 94325524 | THOMAS & LIBOWITZ |
| GOTTI | JOSEPH G. | MD | 94153504 | THOMAS & LIBOWITZ |
| GREY | JOHN | MD | 00000255 | THOMAS & LIBOWITZ |
| GROOMES | WILLARD L | MD | 25/90/86CG-1500 | THOMAS & LIBOWITZ |
| GRUSZCYNSKI | BERNARD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| GUTHRIDGE | GEORGE A | MD | UNKNOWN | THOMAS & LIBOWITZ |
| HAINES | ROBERT E | MD | 96176501 | THOMAS & LIBOWITZ |
| HALL | WILBUR F | MD | 95318502 | THOMAS & LIBOWITZ |
| HAMBLETON | JAMES W | MD | 87CG2992/43/62 | THOMAS & LIBOWITZ |
| HAMILL | HARRY F. | MD | 86CG727/21/227 | THOMAS & LIBOWITZ |
| HAMMOND | JAMES R | MD | 96011502 | THOMAS & LIBOWITZ |
| HAMPT | WILLIAM | MD | 95048501 | THOMAS & LIBOWITZ |
| HARDRICK | CLARENCE H | MD | 86272047 | THOMAS & LIBOWITZ |
| HARLOW | ROBERT L | MD | 990016070 | THOMAS & LIBOWITZ |
| HARRISON | SAINT M | MD | 86272047 | THOMAS & LIBOWITZ |
| HASH | KENNETH | MD | 90242513 | THOMAS & LIBOWITZ |
| HASKINS | HALLIWOOD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| HASTINGS | CARL | MD | 87CG-1365 | THOMAS & LIBOWITZ |
| HAUF | CARL | MD | 87CG2441/41/111 | THOMAS & LIBOWITZ |
| HEARN | WILLIAM H | MD | 95030501 | THOMAS & LIBOWITZ |
| HECK | GLORIA V EAGLE | MD | 90194506 | THOMAS & LIBOWITZ |
| HEILAND | WILLIAM L | MD | 99000899 | THOMAS & LIBOWITZ |
| HENDRICKS | HAROLD D | MD | 86CG-1635/26/25 | THOMAS & LIBOWITZ |
| HILL | JOHN T | MD | 94339501 | THOMAS & LIBOWITZ |
| HOHENSTEIN | JOANNE E | MD | 96317512 | THOMAS & LIBOWITZ |
| HOLLIS | JAMES D | MD | 95318502 | THOMAS & LIBOWITZ |
| HOPEMAN | INC. | MD | 96211501 | THOMAS & LIBOWITZ |
| HORNER | JOHN | MD | 86CG576/21/77 | THOMAS & LIBOWITZ |
| HRICA | JOHN | MD | 94334515 | THOMAS & LIBOWITZ |
| HYATT | WILLIAM W | MD | 86/CG1750/26/140 | THOMAS & LIBOWITZ |
| JARRETT | RICHARD | MD | 94343606 | THOMAS & LIBOWITZ |
| JOHNS | MARGARET M | MD | 98198528/CX1450 | THOMAS & LIBOWITZ |

Appendix A - 522

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | LYNWOOD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| JOHNSON | THOMAS | MD | 86CG1011/23/41 | THOMAS & LIBOWITZ |
| JONES | JAMES W | MD | 95026501 | THOMAS & LIBOWITZ |
| JONES | RALPH | MD | 85CG3286/16/146 | THOMAS & LIBOWITZ |
| JONES | WALTER C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| JONES | WILLIAM | MD | 86/CG787/22/37 | THOMAS & LIBOWITZ |
| JUSTICE | WILLIAM | MD | UNKNOWN | THOMAS & LIBOWITZ |
| KAHLER | JAMES E | MD | 87CG-1399 | THOMAS & LIBOWITZ |
| KANE | PALMER M. | MD | 87CG2506/41/176 | THOMAS & LIBOWITZ |
| KIMBLE | KENNETH P | MD | 95076501 | THOMAS & LIBOWITZ |
| KINDRED | JESSE J | MD | UNKNOWN | THOMAS & LIBOWITZ |
| KOPPELMAN | GEORGE E | MD | 87CG1087/37/107 | THOMAS & LIBOWITZ |
| KRAUSE | JOSEPH | MD | 86CG-740 | THOMAS & LIBOWITZ |
| KREFT | ROBERT A | MD | 98294501/CX1966 | THOMAS & LIBOWITZ |
| KUNSMAN | LEONARD P | MD | UNKNOWN | THOMAS & LIBOWITZ |
| LABU | DANIEL | MD | 85CG941/8/276 | THOMAS & LIBOWITZ |
| LADANYI | ALBERT E | MD | 86CG-1400/24/240 | THOMAS & LIBOWITZ |
| LANDERGREN | HENRY JR. | MD | 03-C-95-CV 006800 AS | THOMAS & LIBOWITZ |
| LANG | RICHARD | MD | 86CG-3054 | THOMAS & LIBOWITZ |
| LANG | WILLIAM | MD | 92071512 | THOMAS & LIBOWITZ |
| LETTAU | WILLIAM | MD | 87CG2994/43/64 | THOMAS & LIBOWITZ |
| LEWIS | HENRY J | MD | 95153526 | THOMAS & LIBOWITZ |
| LOHR | DOROTHY | MD | 99000415 | THOMAS & LIBOWITZ |
| LOLLER | CHARLES | MD | 86CG19/101 | THOMAS & LIBOWITZ |
| LONG | JOHN P | MD | 87CG-1361 | THOMAS & LIBOWITZ |
| LOWERY | MARIE A | MD | 94308529 | THOMAS & LIBOWITZ |
| LYMAN | WALTER | MD | 87CG-0629 | THOMAS & LIBOWITZ |
| LYONS | THEODORE J | MD | 87CG-1367/38/37 | THOMAS & LIBOWITZ |
| MABE | DAVID G | MD | 9725529/CX1952 | THOMAS & LIBOWITZ |
| MANKIEWICZ | JOHN J | MD | 91123514 & 96-326522 | THOMAS & LIBOWITZ |
| MANNING | WAYNE E | MD | 95318502 | THOMAS & LIBOWITZ |
| MATZCZUK | CHARLES J | MD | 87CG-2502-41172 | THOMAS & LIBOWITZ |
| MAYNOR | SOLOMON | MD | 87CG2505/41/175 | THOMAS & LIBOWITZ |
| MCCLANAHAN | MARIE | MD | 00000255 | THOMAS & LIBOWITZ |
| MCCULLOH | CARROLL E | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MEEKINS | JOHN | MD | 94325515 | THOMAS & LIBOWITZ |
| MELCHER | KELLY | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MICHAL | CHARLES | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MILLER | ROY | MD | 17201 | THOMAS & LIBOWITZ |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | THOMAS & LIBOWITZ |
| MOBLEY | TONEY | MD | 86CG980/23/10 | THOMAS & LIBOWITZ |
| MOITKE | CLARENCE | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MOORE | WILLIAM J | MD | 990016070 | THOMAS & LIBOWITZ |
| MOORE | WILLIE L | MD | UNKNOWN | THOMAS & LIBOWITZ |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | THOMAS & LIBOWITZ |
| MOYER | HUDSON S | MD | 91305509 | THOMAS & LIBOWITZ |
| NELSON | FRANK E | MD | 96065509 | THOMAS & LIBOWITZ |
| NEWMAN | RALPH C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | THOMAS & LIBOWITZ |
| NIXON | GEORGE A | MD | UNKNOWN | THOMAS & LIBOWITZ |
| NORRIS | THOMAS C | MD | CAL92-04078 | THOMAS & LIBOWITZ |
| PAJAK | ANTHONY | MD | UNKNOWN | THOMAS & LIBOWITZ |
| PAULERO | ALPHONSO M | MD | UNKNOWN | THOMAS & LIBOWITZ |
| PAYNE | ROBERT A | MD | 95055505 | THOMAS & LIBOWITZ |
| PECORA | MARIO | MD | 87CG-3556 | THOMAS & LIBOWITZ |
| PERRY | ALVA | MD | 87CG25/17/41/817 | THOMAS & LIBOWITZ |
| POEWELL | RALPH | MD | 94325507 | THOMAS & LIBOWITZ |
| POPOVICK | MICHAEL | MD | UNKNOWN | THOMAS & LIBOWITZ |
| POWELL | RALPH G | MD | 94325501 | THOMAS & LIBOWITZ |
| POWELL | WINFEL | MD | 86CG1100/23/130 | THOMAS & LIBOWITZ |
| PULLEY | CLARENCE W | MD | 94189501 | THOMAS & LIBOWITZ |
| PUMPHREY | WILLIAM J | MD | 88 91CG71352113 | THOMAS & LIBOWITZ |
| QUICK | THEODORE | MD | UNKNOWN | THOMAS & LIBOWITZ |
| RAWLEY | MADISON W. | MD | 95048503 | THOMAS & LIBOWITZ |
| REICHART | JOHN | MD | 86CG1007/23/37 | THOMAS & LIBOWITZ |
| REID | JAMES W | MD | UNKNOWN | THOMAS & LIBOWITZ |
| RENTSCHLER | OSCAR | MD | 95230502 | THOMAS & LIBOWITZ |
| RIDENOUR | RICHARD | MD | 951027 | THOMAS & LIBOWITZ |
| RIGGIO | FRED | MD | 86CG-1093 | THOMAS & LIBOWITZ |
| RITCHEY | ROBERT | MD | 99000415 | THOMAS & LIBOWITZ |
| ROBINSON | MERLE H | MD | 86CG-1493/25/83 | THOMAS & LIBOWITZ |
| ROCHE | EDMOND | MD | 95041503 | THOMAS & LIBOWITZ |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | THOMAS & LIBOWITZ |
| ROMANSKY | WILLIAM | MD | UNKNOWN | THOMAS & LIBOWITZ |
| RONQUILLO | JOSE | MD | 99001242 | THOMAS & LIBOWITZ |
| ROSE | JOHN | MD | UNKNOWN | THOMAS & LIBOWITZ |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSEBOROUGH | ODELL | MD | 86CG906/22/156 | THOMAS & LIBOWITZ |
| ROTONDO | JOSEPH J | MD | 24X00000195 | THOMAS & LIBOWITZ |
| RUTH | JOHN JOSEPH | MD | 94308520 | THOMAS & LIBOWITZ |
| SARTORI | JOSEPH A | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SCANLON | JOHN | MD | 86CG1391/24/231 | THOMAS & LIBOWITZ |
| SCHMELTZ | EUGENE | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SCHMIDT | JOHN | MD | 87CG-97 | THOMAS & LIBOWITZ |
| SCHMIDT | ROMAN | MD | 86CG1084/23/114 | THOMAS & LIBOWITZ |
| SCHOIT | JOHN | MD | 86CG-398 20/168 | THOMAS & LIBOWITZ |
| SCHROEDER | HANS A | MD | 95318502 | THOMAS & LIBOWITZ |
| SCRIBNER | JAMES D | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SCRUGGS | HARVEY | MD | 95081501 | THOMAS & LIBOWITZ |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | THOMAS & LIBOWITZ |
| SHEPPARD | BENSON O | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SHUMATE | CARL M. | MD | 87CG2508/41/178 | THOMAS & LIBOWITZ |
| SIEDLECKI | STANLEY | MD | 94-194502 | THOMAS & LIBOWITZ |
| SIMMONS | LOUIS D | MD | 87CG-3128/43198 | THOMAS & LIBOWITZ |
| SMITH | THOMAS P | MD | 91221521 | THOMAS & LIBOWITZ |
| SNYDER | RALPH C | MD | UNKNOWN | THOMAS & LIBOWITZ |
| SORRENTINO | ALBERT & ROSE V | MD | 87CG2983/43/53 | THOMAS & LIBOWITZ |
| SPATH | CLIFTON | MD | 87CG2982/43/52 | THOMAS & LIBOWITZ |
| SPOON | ROBERT S | MD | UNKNOWN | THOMAS & LIBOWITZ |
| STARR | ROBERT E. | MD | 87CG2995/43/65 | THOMAS & LIBOWITZ |
| STEBBING | DONALD F | MD | 87CG2985/43/55 | THOMAS & LIBOWITZ |
| STINSON | FRANK L | MD | 87CG2500/41/170 | THOMAS & LIBOWITZ |
| STOKES | EDWARD | MD | UNKNOWN | THOMAS & LIBOWITZ |
| STUART | MICHAEL R. SR. | MD | 96249515 | THOMAS & LIBOWITZ |
| STUMPF | GAIL M. | MD | 92154544 | THOMAS & LIBOWITZ |
| STURGEON | HARRY W | MD | 91137512 | THOMAS & LIBOWITZ |
| SULLIVAN | FRANK L | MD | 950407 | THOMAS & LIBOWITZ |
| SVOBODA | JOSEPH | MD | 92230507 | THOMAS & LIBOWITZ |
| SZROM | JOHN | MD | 86CG1007/23/37 | THOMAS & LIBOWITZ |
| TAMBURRINO | JAMES C | MD | 95146524 | THOMAS & LIBOWITZ |
| TAYLOR | GEORGE G | MD | 86CG-657 | THOMAS & LIBOWITZ |
| THEISS | JAMES | MD | 94325506 | THOMAS & LIBOWITZ |
| TROUT | JAMES | MD | 86CG898/22/148 | THOMAS & LIBOWITZ |
| VANDERGUCHT | GULLA | MD | C-91-12030 | THOMAS & LIBOWITZ |
| VAUGHN | ALBERT | MD | 91123514 & 96-326522 | THOMAS & LIBOWITZ |
| VERBEECK | HENRY P. | MD | 96183501 | THOMAS & LIBOWITZ |
| WACHTER | ELIZABETH | MD | 99000318 | THOMAS & LIBOWITZ |
| WAGNER | CHARLES | MD | 86CG-1637 | THOMAS & LIBOWITZ |
| WAGNER | LAWRENCE A | MD | 87CG2987/43/57 | THOMAS & LIBOWITZ |
| WALKER | JAMES E | MD | 94334517 | THOMAS & LIBOWITZ |
| WALLACE | THOMAS L | MD | UNKNOWN | THOMAS & LIBOWITZ |
| WALTHALL | RUSSELL | MD | 86CG1548/25/138 | THOMAS & LIBOWITZ |
| WANDS | JAMES JR. | MD | 96003501 | THOMAS & LIBOWITZ |
| WARD | LEMUEL | MD | UNKNOWN | THOMAS & LIBOWITZ |
| WATERS | J S | MD | 98159701/CX2224 | THOMAS & LIBOWITZ |
| WATERS | J S | MD | UNKNOWN | THOMAS & LIBOWITZ |
| WENDEROTH | OSMUND P. SR. | MD | 86CG-451 | THOMAS & LIBOWITZ |
| WEST | WILLIAM A | MD | 96061508 | THOMAS & LIBOWITZ |
| WHEELER | HOWARD B | MD | 99000415 | THOMAS & LIBOWITZ |
| WILEY | FERDINAND J. | MD | 93302504 | THOMAS & LIBOWITZ |
| WILLIAMS | RAYMOND | MD | UNKNOWN | THOMAS & LIBOWITZ |
| WILSON | ALEXANDER D | MD | 94325508 | THOMAS & LIBOWITZ |
| WILSON | FRANK L. | MD | 94355501 | THOMAS & LIBOWITZ |
| WINKLER | LAWRENCE B. SR. | MD | 94355501 | THOMAS & LIBOWITZ |
| WINTERS | JOHN W | MD | 94049502 | THOMAS & LIBOWITZ |
| WOODHOUSE | ERNEST C | MD | 96317520 | THOMAS & LIBOWITZ |
| WORTHINGTON | LOUIS | MD | 99000415 | THOMAS & LIBOWITZ |
| WROTEN | GEORGE | MD | 93302502 | THOMAS & LIBOWITZ |
| WYCHE | GEORGE | MD | 93298504 | THOMAS & LIBOWITZ |
| BEVACQUA | ANDREA D | WA | 132017067SEA | THOMAS J. OWENS |
| HINZMANN | HELMUT | WA | 162096344SEA | THOMAS J. OWENS |
| MANERS | ROBERT E | WA | 142078650SEA | THOMAS J. OWENS |
| RATCLIFF | JODY E | WA | 162181287SEA_ADMIN_GP | THOMAS J. OWENS |
| YANKEE | DENNIS | WA | 062291832SEA | THOMAS J. OWENS |
| ABNEY | JAMES J | MS | 2000-0131 | THOMAS P THRASH |
| ADAMS | JAMES O | MS | 2000-0131 | THOMAS P THRASH |
| ADAMS | MARY H | MS | 2000-0131 | THOMAS P THRASH |
| ADAMS | NELL S | MS | 2000-0131 | THOMAS P THRASH |
| ADAMS | SELAND | MS | 2000-0131 | THOMAS P THRASH |
| AGNEW | CYNTHIA | MS | 2000-0131 | THOMAS P THRASH |
| AIKEN | ESTELLE B | MS | 2000-0131 | THOMAS P THRASH |
| AIKEN | ETHEL N | MS | 2000-0131 | THOMAS P THRASH |
| AIKEN | LEONARD | MS | 2000-0131 | THOMAS P THRASH |

Appendix A - 523

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AIKEN | OLIVER | MS | 2000-0131 | THOMAS P THRASH |
| ALEWINE | BENJAMIN C | MS | 2000-0131 | THOMAS P THRASH |
| ALEXANDER | ARTHUR | MS | 2000-0131 | THOMAS P THRASH |
| ALLRED | CARY M | MS | 2000-0131 | THOMAS P THRASH |
| ALSTON | WALTER | MS | 2000-0131 | THOMAS P THRASH |
| ALTMAN | MINNIE H | MS | 2000-0131 | THOMAS P THRASH |
| AMMONS | JOHNNY R | MS | 2000-0131 | THOMAS P THRASH |
| ANDERSON | ALICE J | MS | 2000-0131 | THOMAS P THRASH |
| ANDREWS | CARNELL | MS | 2000-0131 | THOMAS P THRASH |
| ANDREWS | JIMMIE | MS | 2000-0131 | THOMAS P THRASH |
| ATKINS | STERLING | MS | 2000-0131 | THOMAS P THRASH |
| AVERY | SUSIE L | MS | 2000-0131 | THOMAS P THRASH |
| BAGWELL | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| BAILEY | CAROL | MS | 2000-0131 | THOMAS P THRASH |
| BAKER | DESSIE B | MS | 2000-0131 | THOMAS P THRASH |
| BANKS | PAUL E | MS | 2000-0131 | THOMAS P THRASH |
| BARBER | IRENE C | MS | 2000-0131 | THOMAS P THRASH |
| BARNES | ETHEL J | MS | 2000-0131 | THOMAS P THRASH |
| BARNETT | ELLA J | MS | 2000-0131 | THOMAS P THRASH |
| BARNETT | SALLIE K | MS | 2000-0131 | THOMAS P THRASH |
| BARNETT | L C | MS | 2000-0131 | THOMAS P THRASH |
| BARNETT | LAURA J | MS | 2000-0131 | THOMAS P THRASH |
| BARRON | CHARLIE T | MS | 2000-0131 | THOMAS P THRASH |
| BASS | MARY M | MS | 2000-0131 | THOMAS P THRASH |
| BATTLE | WARNELL | MS | 2000-0131 | THOMAS P THRASH |
| BAUKNECHT | SUSIE G | MS | 2000-0131 | THOMAS P THRASH |
| BECK | MARGARET | MS | 2000-0131 | THOMAS P THRASH |
| BEEKS | DORIS | MS | 2000-0131 | THOMAS P THRASH |
| BEHELER | WILLIAM O | MS | 2000-0131 | THOMAS P THRASH |
| BERRY | HURLEY R | MS | 2000-0131 | THOMAS P THRASH |
| BINNS | FRANK D | MS | 2000-0131 | THOMAS P THRASH |
| BLACKMON | OLLIE M | MS | 2000-0131 | THOMAS P THRASH |
| BLAIR | DONALD K | MS | 2000-0131 | THOMAS P THRASH |
| BLAIR | RUTH O | MS | 2000-0131 | THOMAS P THRASH |
| BODDIE | CHRYSTAL W | MS | 2000-0131 | THOMAS P THRASH |
| BOEVING | JOE | MS | 2000-0131 | THOMAS P THRASH |
| BOLEWARE | KENT | MS | 2000-0131 | THOMAS P THRASH |
| BONDS | WILLIAM P | MS | 2000-0131 | THOMAS P THRASH |
| BORDER | MICHAEL L | MS | 2000-0131 | THOMAS P THRASH |
| BOSWELL | BERNARD E | MS | 2000-0131 | THOMAS P THRASH |
| BOWLING | FRANKLIN D | MS | 2000-0131 | THOMAS P THRASH |
| BOWMAN | BESSIE M | MS | 2000-0131 | THOMAS P THRASH |
| BOYCE | ALICE M | MS | 2000-0131 | THOMAS P THRASH |
| BOYD | EMMA B | MS | 2000-0131 | THOMAS P THRASH |
| BOYD | GRACE H | MS | 2000-0131 | THOMAS P THRASH |
| BRACEWELL | OLLIE M | MS | 2000-0131 | THOMAS P THRASH |
| BRACKINS | ALVIN D | MS | 2000-0131 | THOMAS P THRASH |
| BRADLEY | KAY C | MS | 2000-0131 | THOMAS P THRASH |
| BRAINERD | RALPH C | MS | 2000-0131 | THOMAS P THRASH |
| BRANHAM | DAN J | MS | 2000-0131 | THOMAS P THRASH |
| BRANTLEY | RALPH L | MS | 2000-0131 | THOMAS P THRASH |
| BRAZELTON | ROSA L | MS | 2000-0131 | THOMAS P THRASH |
| BROADWATER | JOHN | MS | 2000-0131 | THOMAS P THRASH |
| BROGDON | VIRGINIA B | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | ANNIE D | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | BOBBY G | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | CHRISTINE | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | EDWARD E | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | MATTHEW | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | MYRTLE J | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | POLLY T | MS | 2000-0131 | THOMAS P THRASH |
| BROWN | RALPH J | MS | 2000-0131 | THOMAS P THRASH |
| BROWNLEE | GENEVA W | MS | 2000-0131 | THOMAS P THRASH |
| BRUCE | JULIA F | MS | 2000-0131 | THOMAS P THRASH |
| BRYANT | WILLINGHAM J | MS | 2000-0131 | THOMAS P THRASH |
| BUCHANAN | MARY J | MS | 2000-0131 | THOMAS P THRASH |
| BURDETTE | GLENDA S | MS | 2000-0131 | THOMAS P THRASH |
| BURGESS | WILLIE N | MS | 2000-0131 | THOMAS P THRASH |
| BURNETTE | LARUE O | MS | 2000-0131 | THOMAS P THRASH |
| BURTON | MURPHY L | MS | 2000-0131 | THOMAS P THRASH |
| BURTS | RALPH | MS | 2000-0131 | THOMAS P THRASH |
| BUTLER | E N | MS | 2000-0131 | THOMAS P THRASH |
| BUTTS | JANET R | MS | 2000-0131 | THOMAS P THRASH |
| BUXTON | LARRY L | MS | 2000-0131 | THOMAS P THRASH |
| BYNEM | ANNETTE M | MS | 2000-0131 | THOMAS P THRASH |
| BYRDSONG | MARY F | MS | 2000-0131 | THOMAS P THRASH |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAGLE | MANLEY | MS | 2000-0131 | THOMAS P THRASH |
| CALLOWAY | JULIA L | MS | 2000-0131 | THOMAS P THRASH |
| CAMERON | VIRGINIA R | MS | 2000-0131 | THOMAS P THRASH |
| CANTRELL | DORIS M | MS | 2000-0131 | THOMAS P THRASH |
| CARLISLE | VELMA | MS | 2000-0131 | THOMAS P THRASH |
| CARTER | ROBBY J | MS | 2000-0131 | THOMAS P THRASH |
| CARTER | ROSIE P | MS | 2000-0131 | THOMAS P THRASH |
| CHADWICK | HENRY L | MS | 2000-0131 | THOMAS P THRASH |
| CHANEY | BESSIE L | MS | 2000-0131 | THOMAS P THRASH |
| CHATMAN | JOHN L | MS | 2000-0131 | THOMAS P THRASH |
| CHEEKS | LESTER C | MS | 2000-0131 | THOMAS P THRASH |
| CHEEKS | MARY L | MS | 2000-0131 | THOMAS P THRASH |
| CLARK | DOROTHY F | MS | 2000-0131 | THOMAS P THRASH |
| CLARK | ROSIE L | MS | 2000-0131 | THOMAS P THRASH |
| CLIFTON | DORIS J | MS | 2000-0131 | THOMAS P THRASH |
| COATS | MARTHA L | MS | 2000-0131 | THOMAS P THRASH |
| COBB | BEN B | MS | 2000-0131 | THOMAS P THRASH |
| COCKRELL | HENRY | MS | 2000-0131 | THOMAS P THRASH |
| COLLEY | CAROLYN G | MS | 2000-0131 | THOMAS P THRASH |
| COMER | E F | MS | 2000-0131 | THOMAS P THRASH |
| COOGLER | EUNICE | MS | 2000-0131 | THOMAS P THRASH |
| COOGLER | JOSEPH H | MS | 2000-0131 | THOMAS P THRASH |
| COOLGER | EUNICE | MS | 2000-0131 | THOMAS P THRASH |
| COOLGER | JOSEPH H | MS | 2000-0131 | THOMAS P THRASH |
| COPELAND | LINDER | MS | 2000-0131 | THOMAS P THRASH |
| COSPER | BERNICE B | MS | 2000-0131 | THOMAS P THRASH |
| COSTA | DONALD | MS | 2000-0131 | THOMAS P THRASH |
| COTNEY | AILEEN M | MS | 2000-0131 | THOMAS P THRASH |
| COTNEY | THOMAS M | MS | 2000-0131 | THOMAS P THRASH |
| COUCH | PETE F | MS | 2000-0131 | THOMAS P THRASH |
| COWARD | MARGARET | MS | 2000-0131 | THOMAS P THRASH |
| COX | GEORGE H | MS | 2000-0131 | THOMAS P THRASH |
| CREAMER | JOAN E | MS | 2000-0131 | THOMAS P THRASH |
| CREED | DOROTHY M | MS | 2000-0131 | THOMAS P THRASH |
| CRIBB | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| CROMER | ROLAND K | MS | 2000-0131 | THOMAS P THRASH |
| CROUCH | HENRY L | MS | 2000-0131 | THOMAS P THRASH |
| CROWDER | JAMES L | MS | 2000-0131 | THOMAS P THRASH |
| CROWE | ELIZABETH A | MS | 2000-0131 | THOMAS P THRASH |
| CRUMP | GENNIE E | MS | 2000-0131 | THOMAS P THRASH |
| CUNNINGHAM | CURTIS | MS | 2000-0131 | THOMAS P THRASH |
| CUNNINGHAM | KATIE P | MS | 2000-0131 | THOMAS P THRASH |
| CURRY | BERNICE L | MS | 2000-0131 | THOMAS P THRASH |
| DALE | LOIS | MS | 2000-0131 | THOMAS P THRASH |
| DANCY | CHARLIE | MS | 2000-0131 | THOMAS P THRASH |
| DANIEL | ELIJAH | MS | 2000-0131 | THOMAS P THRASH |
| DANIEL | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| DANIEL | ROSE M | MS | 2000-0131 | THOMAS P THRASH |
| DANZEY | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| DARDEN | THELMA | MS | 2000-0131 | THOMAS P THRASH |
| DAVIS | BETTY | MS | 2000-0131 | THOMAS P THRASH |
| DAVIS | JOHN H | MS | 2000-0131 | THOMAS P THRASH |
| DAVIS | MARY G | MS | 2000-0131 | THOMAS P THRASH |
| DEAN | HUEY G | MS | 2000-0131 | THOMAS P THRASH |
| DEES | ETHEL A | MS | 2000-0131 | THOMAS P THRASH |
| DELANEY | TONY J | MS | 2000-0131 | THOMAS P THRASH |
| DERRICK | TONY C | MS | 2000-0131 | THOMAS P THRASH |
| DEVINE | MARY L | MS | 2000-0131 | THOMAS P THRASH |
| DIX | WALTER M | MS | 2000-0131 | THOMAS P THRASH |
| DONALD | IKE | MS | 2000-0131 | THOMAS P THRASH |
| DOSS | DONALD W | MS | 2000-0131 | THOMAS P THRASH |
| DOWNS | BERDIE M | MS | 2000-0131 | THOMAS P THRASH |
| DRUMMOND | JERRY D | MS | 2000-0131 | THOMAS P THRASH |
| DUCK | CHARLES L | MS | 2000-0131 | THOMAS P THRASH |
| DUDLEY | ELEANOR C | MS | 2000-0131 | THOMAS P THRASH |
| DUMAS | CAROLYN | MS | 2000-0131 | THOMAS P THRASH |
| DUNBAR | CHARLES | MS | 2000-0131 | THOMAS P THRASH |
| DYE | ANNIE D | MS | 2000-0131 | THOMAS P THRASH |
| EASTERWOOD | BILLY H | MS | 2000-0131 | THOMAS P THRASH |
| EDMOND | BETTYE J | MS | 2000-0131 | THOMAS P THRASH |
| EDWARDS | JEAN G | MS | 2000-0131 | THOMAS P THRASH |
| EIDSON | W F | MS | 2000-0131 | THOMAS P THRASH |
| ELLIS | JIMMIE L | MS | 2000-0131 | THOMAS P THRASH |
| ENGLISH | EDNA L | MS | 2000-0131 | THOMAS P THRASH |
| ENOS | CARRELL | MS | 2000-0131 | THOMAS P THRASH |
| EVANS | RAYMOND L | MS | 2000-0131 | THOMAS P THRASH |

Appendix A - 524

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EXPOSE | VIOLA | MS | 2000-0131 | THOMAS P THRASH |
| FANT | DOROTHY L | MS | 2000-0131 | THOMAS P THRASH |
| FARMER | WILLIAM D | MS | 2000-0131 | THOMAS P THRASH |
| FEAZELL | JANE E | MS | 2000-0131 | THOMAS P THRASH |
| FELLS | MARJIE R | MS | 2000-0131 | THOMAS P THRASH |
| FELTON | EIDSON W | MS | 2000-0131 | THOMAS P THRASH |
| FERGUSON | FRANKLIN D | MS | 2000-0131 | THOMAS P THRASH |
| FEZELL | JANE E | MS | 2000-0131 | THOMAS P THRASH |
| FIELDS | FRANCES O | MS | 2000-0131 | THOMAS P THRASH |
| FILLINGIM | FORREST | MS | 2000-0131 | THOMAS P THRASH |
| FITZGERALD | PALESTINE | MS | 2000-0131 | THOMAS P THRASH |
| FLOYD | TIM | MS | 2000-0131 | THOMAS P THRASH |
| FORD | JERRY W | MS | 2000-0131 | THOMAS P THRASH |
| FORSYTH | CATHERINE | MS | 2000-0131 | THOMAS P THRASH |
| FORSYTH | LEON | MS | 2000-0131 | THOMAS P THRASH |
| FORTE | ANNIE M | MS | 2000-0131 | THOMAS P THRASH |
| FORTNER | IRIS | MS | 2000-0131 | THOMAS P THRASH |
| FOWLER | JAMES P | MS | 2000-0131 | THOMAS P THRASH |
| FRANKLIN | DAVID | MS | 2000-0131 | THOMAS P THRASH |
| FRAYSIER | BILLY R | MS | 2000-0131 | THOMAS P THRASH |
| FRED | MAGOLENE S | MS | 2000-0131 | THOMAS P THRASH |
| FREEMAN | MATTIE K | MS | 2000-0131 | THOMAS P THRASH |
| FRENCH | HARRIETT O | MS | 2000-0131 | THOMAS P THRASH |
| FULLER | SHIRLEY W | MS | 2000-0131 | THOMAS P THRASH |
| GABLE | MARY P | MS | 2000-0131 | THOMAS P THRASH |
| GANDY | JEANNETTA S | MS | 2000-0131 | THOMAS P THRASH |
| GANN | MARTHA W | MS | 2000-0131 | THOMAS P THRASH |
| GANTT | CURTIS L | MS | 2000-0131 | THOMAS P THRASH |
| GARISON | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| GARRIS | JOHN Q | MS | 2000-0131 | THOMAS P THRASH |
| GASTON | JOHNNIE C | MS | 2000-0131 | THOMAS P THRASH |
| GIBBS | GRADY | MS | 2000-0131 | THOMAS P THRASH |
| GILMORE | EUGENE | MS | 2000-0131 | THOMAS P THRASH |
| GILMORE | MAE F | MS | 2000-0131 | THOMAS P THRASH |
| GLADDIN | CARRIE J | MS | 2000-0131 | THOMAS P THRASH |
| GLENN | THOMAS I | MS | 2000-0131 | THOMAS P THRASH |
| GOEN | RUTHIE F | MS | 2000-0131 | THOMAS P THRASH |
| GOLATT | BESSIE M | MS | 2000-0131 | THOMAS P THRASH |
| GOLDEN | DEWEY R | MS | 2000-0131 | THOMAS P THRASH |
| GOMILLION | JAMES | MS | 2000-0131 | THOMAS P THRASH |
| GOODMAN | SARAH D | MS | 2000-0131 | THOMAS P THRASH |
| GOODWIN | CATHERINE | MS | 2000-0131 | THOMAS P THRASH |
| GOODWIN | MARY H | MS | 2000-0131 | THOMAS P THRASH |
| GOODWIN | RUFUS R | MS | 2000-0131 | THOMAS P THRASH |
| GRADY | GIBBS | MS | 2000-0131 | THOMAS P THRASH |
| GRAHAM | DOROTHY L | MS | 2000-0131 | THOMAS P THRASH |
| GRAHAM | TALMADGE W | MS | 2000-0131 | THOMAS P THRASH |
| GRAHAM | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| GRAVES | EVYLESS | MS | 2000-0131 | THOMAS P THRASH |
| GREEN | SHIRLEY L | MS | 2000-0131 | THOMAS P THRASH |
| GRIFFIN | FRED A | MS | 2000-0131 | THOMAS P THRASH |
| GRIFFIN | WARREN | MS | 2000-0131 | THOMAS P THRASH |
| GRIFFIN | WILLIE | MS | 2000-0131 | THOMAS P THRASH |
| HACKETT | GWENDOLYN S | MS | 2000-0131 | THOMAS P THRASH |
| HALL | BILLY E | MS | 2000-0131 | THOMAS P THRASH |
| HALL | ROBERT L | MS | 2000-0131 | THOMAS P THRASH |
| HAM | LENNIE E | MS | 2000-0131 | THOMAS P THRASH |
| HAMBLIN | JUDITH L | MS | 2000-0131 | THOMAS P THRASH |
| HAMBY | TERRY J | MS | 2000-0131 | THOMAS P THRASH |
| HAMM | HERSHEL D | MS | 2000-0131 | THOMAS P THRASH |
| HAMPTON | JESSIE B | MS | 2000-0131 | THOMAS P THRASH |
| HANNER | HERBERT H | MS | 2000-0131 | THOMAS P THRASH |
| HANNON | TOM J | MS | 2000-0131 | THOMAS P THRASH |
| HARBIN | SHIRLEY | MS | 2000-0131 | THOMAS P THRASH |
| HARBOR | LOYCE M | MS | 2000-0131 | THOMAS P THRASH |
| HARBOR | MARY A | MS | 2000-0131 | THOMAS P THRASH |
| HARBOUR | DAVID E | MS | 2000-0131 | THOMAS P THRASH |
| HARDY | GENNIE | MS | 2000-0131 | THOMAS P THRASH |
| HARDY | SHIRLEY | MS | 2000-0131 | THOMAS P THRASH |
| HARPER | ACCUMILLER | MS | 2000-0131 | THOMAS P THRASH |
| HARRELSON | DOROTHY | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | BRENDA M | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | EDDIE | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | FRED D | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | HERMAN J | MS | 2000-0131 | THOMAS P THRASH |
| HARRIS | JIMMY C | MS | 2000-0131 | THOMAS P THRASH |
| HART | EDWARD E | MS | 2000-0131 | THOMAS P THRASH |
| HART | HOUSTON | MS | 2000-0131 | THOMAS P THRASH |
| HARTZOG | ALMA L | MS | 2000-0131 | THOMAS P THRASH |
| HASSAN | SAFIYYAH R | MS | 2000-0131 | THOMAS P THRASH |
| HAWKINS | EVELYN B | MS | 2000-0131 | THOMAS P THRASH |
| HAWKINS | MINNIE L | MS | 2000-0131 | THOMAS P THRASH |
| HAYES | BILLY F | MS | 2000-0131 | THOMAS P THRASH |
| HENDERSON | CLARENCE A | MS | 2000-0131 | THOMAS P THRASH |
| HENDERSON | SARAH M | MS | 2000-0131 | THOMAS P THRASH |
| HENDLEY | SARAH H | MS | 2000-0131 | THOMAS P THRASH |
| HENRY | WILMA F | MS | 2000-0131 | THOMAS P THRASH |
| HIGGINS | NANCY A | MS | 2000-0131 | THOMAS P THRASH |
| HIGHTOWER | WILLIE G | MS | 2000-0131 | THOMAS P THRASH |
| HILL | DANIEL F | MS | 2000-0131 | THOMAS P THRASH |
| HILL | JAMES | MS | 2000-0131 | THOMAS P THRASH |
| HOLLINGSWORTH | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| HOLLINGSWORTH | MABEL A | MS | 2000-0131 | THOMAS P THRASH |
| HOLLMAN | MINNIE G | MS | 2000-0131 | THOMAS P THRASH |
| HOLLOWAY | DOROTHY S | MS | 2000-0131 | THOMAS P THRASH |
| HOLMES | CECIL E | MS | 2000-0131 | THOMAS P THRASH |
| HOLSTICK | ELESTER T | MS | 2000-0131 | THOMAS P THRASH |
| HOLSTICK | ROCHESTER | MS | 2000-0131 | THOMAS P THRASH |
| HOWELL | JULIA G | MS | 2000-0131 | THOMAS P THRASH |
| HOWELL | ROBBIE S | MS | 2000-0131 | THOMAS P THRASH |
| HUCKABY | LILLIE M | MS | 2000-0131 | THOMAS P THRASH |
| HUDDLESON | AGATHA A | MS | 2000-0131 | THOMAS P THRASH |
| HUGHES | JAMES C | MS | 2000-0131 | THOMAS P THRASH |
| HULSEY | TOMMY R | MS | 2000-0131 | THOMAS P THRASH |
| HUNLEY | LUTHER H | MS | 2000-0131 | THOMAS P THRASH |
| HURD | ROBERT | MS | 2000-0131 | THOMAS P THRASH |
| HURST | DONNY | MS | 2000-0131 | THOMAS P THRASH |
| HURST | REBECCA A | MS | 2000-0131 | THOMAS P THRASH |
| HUTCHESON | ANICE | MS | 2000-0131 | THOMAS P THRASH |
| HUTTO | MARIE L | MS | 2000-0131 | THOMAS P THRASH |
| INGRAM | MARY A | MS | 2000-0131 | THOMAS P THRASH |
| INGRAM | OUIDA R | MS | 2000-0131 | THOMAS P THRASH |
| IVEY | ERNESTINE | MS | 2000-0131 | THOMAS P THRASH |
| IVEY | MAMIE L | MS | 2000-0131 | THOMAS P THRASH |
| IVIE | HORACE D | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | ALMA R | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | GERALD E | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | JOHN W | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | MARVIN | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | MARY E | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | ROBERT E | MS | 2000-0131 | THOMAS P THRASH |
| JACKSON | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| JACOBS | MAMIE L | MS | 2000-0131 | THOMAS P THRASH |
| JAMES | RUBY A | MS | 2000-0131 | THOMAS P THRASH |
| JENKINS | ERNEST W | MS | 2000-0131 | THOMAS P THRASH |
| JENKINS | JAMES L | MS | 2000-0131 | THOMAS P THRASH |
| JENKINS | ROBERTA | MS | 2000-0131 | THOMAS P THRASH |
| JENNINGS | DORIS B | MS | 2000-0131 | THOMAS P THRASH |
| JETER | SYLVIA J | MS | 2000-0131 | THOMAS P THRASH |
| JOHNS | MARVIN | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | EVA | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | LARRY C | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | LARRY W | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | ROBERT E | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | SHIRLEY M | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | WILLIAM | MS | 2000-0131 | THOMAS P THRASH |
| JOHNSON | WILLIE J | MS | 2000-0131 | THOMAS P THRASH |
| JONES | BERTHA M | MS | 2000-0131 | THOMAS P THRASH |
| JONES | HAZEL L | MS | 2000-0131 | THOMAS P THRASH |
| JONES | JOHN H | MS | 2000-0131 | THOMAS P THRASH |
| JONES | LELA M | MS | 2000-0131 | THOMAS P THRASH |
| JONES | ORA M | MS | 2000-0131 | THOMAS P THRASH |
| JONES | RACHEL P | MS | 2000-0131 | THOMAS P THRASH |
| JONES | ROOSEVELT | MS | 2000-0131 | THOMAS P THRASH |
| JONES | WILLIAM O | MS | 2000-0131 | THOMAS P THRASH |
| JORDAN | CHARLES B | MS | 2000-0131 | THOMAS P THRASH |
| JORDAN | FLORENCE L | MS | 2000-0131 | THOMAS P THRASH |
| JOSEY | CHRISTINE E | MS | 2000-0131 | THOMAS P THRASH |
| JOSEY | LINDA N | MS | 2000-0131 | THOMAS P THRASH |
| JOSEY | ROSA L | MS | 2000-0131 | THOMAS P THRASH |
| JOWERS | ROBERT L | MS | 2000-0131 | THOMAS P THRASH |
| JUSTICE | BETTY R | MS | 2000-0131 | THOMAS P THRASH |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEISLER | PAUL A | MS | 2000-0131 | THOMAS P THRASH |
| KELLEY | BETTY G | MS | 2000-0131 | THOMAS P THRASH |
| KENDRIX | C W | MS | 2000-0131 | THOMAS P THRASH |
| KEY | JAMES | MS | 2000-0131 | THOMAS P THRASH |
| KEY | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| KING | ALLEN T | MS | 2000-0131 | THOMAS P THRASH |
| KING | JOYCE W | MS | 2000-0131 | THOMAS P THRASH |
| KITCHENS | GROVER L | MS | 2000-0131 | THOMAS P THRASH |
| KIZZIRE | BARBARA E | MS | 2000-0131 | THOMAS P THRASH |
| KIZZIRE | BILLY C | MS | 2000-0131 | THOMAS P THRASH |
| KNIGHT | GLEN D | MS | 2000-0131 | THOMAS P THRASH |
| KNIGHT | M J | MS | 2000-0131 | THOMAS P THRASH |
| KNIGHT | RICHARD L | MS | 2000-0131 | THOMAS P THRASH |
| LANCE | RUBY J | MS | 2000-0131 | THOMAS P THRASH |
| LANGLEY | MARGARET | MS | 2000-0131 | THOMAS P THRASH |
| LEDBETTER | JAMES R | MS | 2000-0131 | THOMAS P THRASH |
| LEDBETTER | NADINE M | MS | 2000-0131 | THOMAS P THRASH |
| LEDFORD | MERLE | MS | 2000-0131 | THOMAS P THRASH |
| LEE | MIM W | MS | 2000-0131 | THOMAS P THRASH |
| LEE | OLIN D | MS | 2000-0131 | THOMAS P THRASH |
| LEMMOND | BETTY M | MS | 2000-0131 | THOMAS P THRASH |
| LENOIR | EMANUEL | MS | 2000-0131 | THOMAS P THRASH |
| LEWIS | BRENDA B | MS | 2000-0131 | THOMAS P THRASH |
| LEWIS | MARGARET D | MS | 2000-0131 | THOMAS P THRASH |
| LEWIS | WILLIAM A | MS | 2000-0131 | THOMAS P THRASH |
| LIGHTSEY | FRED A | MS | 2000-0131 | THOMAS P THRASH |
| LILLY | HENRY | MS | 2000-0131 | THOMAS P THRASH |
| LITSON | SARA C | MS | 2000-0131 | THOMAS P THRASH |
| LITTLE | EUAL M | MS | 2000-0131 | THOMAS P THRASH |
| LOCKABY | E L | MS | 2000-0131 | THOMAS P THRASH |
| LOCKABY | WANDA O | MS | 2000-0131 | THOMAS P THRASH |
| LOGAN | WALTER | MS | 2000-0131 | THOMAS P THRASH |
| LOWE | BETTY J | MS | 2000-0131 | THOMAS P THRASH |
| LOWERY | BOBBIE G | MS | 2000-0131 | THOMAS P THRASH |
| LUCAS | OTIS | MS | 2000-0131 | THOMAS P THRASH |
| MALONE | WILLIAM N | MS | 2000-0131 | THOMAS P THRASH |
| MANTHE | DALE H | MS | 2000-0131 | THOMAS P THRASH |
| MARBURY | VIRGINIA C | MS | 2000-0131 | THOMAS P THRASH |
| MARK | MATTIE M | MS | 2000-0131 | THOMAS P THRASH |
| MARTIN | ELIZABETH | MS | 2000-0131 | THOMAS P THRASH |
| MARVIN | JANICE A | MS | 2000-0131 | THOMAS P THRASH |
| MATHEWS | BILLY T | MS | 2000-0131 | THOMAS P THRASH |
| MATHIS | EVELYN | MS | 2000-0131 | THOMAS P THRASH |
| MATHIS | WILL A | MS | 2000-0131 | THOMAS P THRASH |
| MATTHEWS | AARON | MS | 2000-0131 | THOMAS P THRASH |
| MATTHEWS | ERNESTINE B | MS | 2000-0131 | THOMAS P THRASH |
| MAXWELL | JESSIE | MS | 2000-0131 | THOMAS P THRASH |
| MAYE | GENEVA J | MS | 2000-0131 | THOMAS P THRASH |
| MAYER | DOUGLAS N | MS | 2000-0131 | THOMAS P THRASH |
| MAYNOR | GOLDIE L | MS | 2000-0131 | THOMAS P THRASH |
| MCBETH | ARTHUR D | MS | 2000-0131 | THOMAS P THRASH |
| MCBETH | MARY A | MS | 2000-0131 | THOMAS P THRASH |
| MCCARLEY | JOHNNIE C | MS | 2000-0131 | THOMAS P THRASH |
| MCCASLINE | LULA B | MS | 2000-0131 | THOMAS P THRASH |
| MCCLAIN | WILLIE | MS | 2000-0131 | THOMAS P THRASH |
| MCCORLEY | JERRY | MS | 2000-0131 | THOMAS P THRASH |
| MCCROREY | ROBERT L | MS | 2000-0131 | THOMAS P THRASH |
| MCCRORY | J W | MS | 2000-0131 | THOMAS P THRASH |
| MCCURDY | KIRKPATRICK | MS | 2000-0131 | THOMAS P THRASH |
| MCDILL | JIMMIE N | MS | 2000-0131 | THOMAS P THRASH |
| MCELHANNON | BETTY S | MS | 2000-0131 | THOMAS P THRASH |
| MCELHANNON | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| MCGEE | SHARON J | MS | 2000-0131 | THOMAS P THRASH |
| MCGRADY | JAMES O | MS | 2000-0131 | THOMAS P THRASH |
| MCGRIFF | EUGENE | MS | 2000-0131 | THOMAS P THRASH |
| MCKENNA | JOSEPHINE M | MS | 2000-0131 | THOMAS P THRASH |
| MCLEMORE | SHIRLEY J | MS | 2000-0131 | THOMAS P THRASH |
| MCMILLIAN | HENRIETTA | MS | 2000-0131 | THOMAS P THRASH |
| MCWATERS | CARL A | MS | 2000-0131 | THOMAS P THRASH |
| MCWATERS | FAY M | MS | 2000-0131 | THOMAS P THRASH |
| MCWATTERS | CLARENCE J | MS | 2000-0131 | THOMAS P THRASH |
| MELTON | MAE F | MS | 2000-0131 | THOMAS P THRASH |
| MICHAEL | SHERRY S | MS | 2000-0131 | THOMAS P THRASH |
| MILLER | ANGIE P | MS | 2000-0131 | THOMAS P THRASH |
| MILLER | JIMMY R | MS | 2000-0131 | THOMAS P THRASH |
| MILLER | JUDY D | MS | 2000-0131 | THOMAS P THRASH |
| MILLER | LUTHER | MS | 2000-0131 | THOMAS P THRASH |
| MOLDEN | JIMMY L | MS | 2000-0131 | THOMAS P THRASH |
| MOODY | WENDELL | MS | 2000-0131 | THOMAS P THRASH |
| MOON | ROBERT J | MS | 2000-0131 | THOMAS P THRASH |
| MOORE | IMOGENE | MS | 2000-0131 | THOMAS P THRASH |
| MOORE | MATTIE L | MS | 2000-0131 | THOMAS P THRASH |
| MOORE | PEGGY | MS | 2000-0131 | THOMAS P THRASH |
| MOORE | SAMUEL W | MS | 2000-0131 | THOMAS P THRASH |
| MORGAN | ANNIE | MS | 2000-0131 | THOMAS P THRASH |
| MORGAN | BONNIE P | MS | 2000-0131 | THOMAS P THRASH |
| MORGAN | MARY R | MS | 2000-0131 | THOMAS P THRASH |
| MORLAND | ELLA M | MS | 2000-0131 | THOMAS P THRASH |
| MORRIS | LARRY R | MS | 2000-0131 | THOMAS P THRASH |
| MORRIS | ROBERT L | MS | 2000-0131 | THOMAS P THRASH |
| MORRISON | ALICE M | MS | 2000-0131 | THOMAS P THRASH |
| MORROW | RICHARD N | MS | 2000-0131 | THOMAS P THRASH |
| MULLIS | LINDA D | MS | 2000-0131 | THOMAS P THRASH |
| MUNDY | DONALD L | MS | 2000-0131 | THOMAS P THRASH |
| MURPHY | CHARLIE | MS | 2000-0131 | THOMAS P THRASH |
| MURPHY | DONALD E | MS | 2000-0131 | THOMAS P THRASH |
| MURRAY | LOIS M | MS | 2000-0131 | THOMAS P THRASH |
| NABORS | WILMA H | MS | 2000-0131 | THOMAS P THRASH |
| NANCE | JOHNNY F | MS | 2000-0131 | THOMAS P THRASH |
| NEAL | BETTY R | MS | 2000-0131 | THOMAS P THRASH |
| NELSON | ALBERT | MS | 2000-0131 | THOMAS P THRASH |
| NELSON | AMOS A | MS | 2000-0131 | THOMAS P THRASH |
| NELSON | CURTIS L | MS | 2000-0131 | THOMAS P THRASH |
| NEWMAN | GLADYS M | MS | 2000-0131 | THOMAS P THRASH |
| NEWSOME | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| NICHOLS | EMMA D | MS | 2000-0131 | THOMAS P THRASH |
| NORRELL | WILLIAM R | MS | 2000-0131 | THOMAS P THRASH |
| OGBURN | JEAN L | MS | 2000-0131 | THOMAS P THRASH |
| OGLE | WINFRED A | MS | 2000-0131 | THOMAS P THRASH |
| OGLETREE | CURTIS | MS | 2000-0131 | THOMAS P THRASH |
| OVERSTREET | JOHN H | MS | 2000-0131 | THOMAS P THRASH |
| OWENS | DAVID A | MS | 2000-0131 | THOMAS P THRASH |
| OWENS | SCOTT S | MS | 2000-0131 | THOMAS P THRASH |
| PARKER | ELLIS T | MS | 2000-0131 | THOMAS P THRASH |
| PARKS | INEZ B | MS | 2000-0131 | THOMAS P THRASH |
| PARTAIN | LARRY B | MS | 2000-0131 | THOMAS P THRASH |
| PATILLO | ANNIE K | MS | 2000-0131 | THOMAS P THRASH |
| PATRICK | EDNA M | MS | 2000-0131 | THOMAS P THRASH |
| PATTERSON | DONALD W | MS | 2000-0131 | THOMAS P THRASH |
| PATTERSON | JOE W | MS | 2000-0131 | THOMAS P THRASH |
| PATTERSON | LOUIS | MS | 2000-0131 | THOMAS P THRASH |
| PAYSINGER | ROBERT H | MS | 2000-0131 | THOMAS P THRASH |
| PEAK | JOSEPH W | MS | 2000-0131 | THOMAS P THRASH |
| PEAKE | GUNTER M | MS | 2000-0131 | THOMAS P THRASH |
| PEARSON | EMMA J | MS | 2000-0131 | THOMAS P THRASH |
| PEEK | MARY E | MS | 2000-0131 | THOMAS P THRASH |
| PENROD | SOLOMON B | MS | 2000-0131 | THOMAS P THRASH |
| PERRY | EDDIE M | MS | 2000-0131 | THOMAS P THRASH |
| PERSON | CARRIE M | MS | 2000-0131 | THOMAS P THRASH |
| PESSEACKEY | RICHARD A | MS | 2000-0131 | THOMAS P THRASH |
| PEYTON | RONALD | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | CHARLES J | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | FAIRY J | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | RODGER D | MS | 2000-0131 | THOMAS P THRASH |
| PHILLIPS | SAMUEL D | MS | 2000-0131 | THOMAS P THRASH |
| PICKETT | GLADYS L | MS | 2000-0131 | THOMAS P THRASH |
| PIERCE | ERMA I | MS | 2000-0131 | THOMAS P THRASH |
| PITTS | ADDIE L | MS | 2000-0131 | THOMAS P THRASH |
| POLLARD | GEORGIA M | MS | 2000-0131 | THOMAS P THRASH |
| POPE | ALEXANDER | MS | 2000-0131 | THOMAS P THRASH |
| POPE | NANNIE | MS | 2000-0131 | THOMAS P THRASH |
| PRESSELY | CHARLES H | MS | 2000-0131 | THOMAS P THRASH |
| PRYOR | JOHN H | MS | 2000-0131 | THOMAS P THRASH |
| RANDLE | SONJA A | MS | 2000-0131 | THOMAS P THRASH |
| RAPE | FRED | MS | 2000-0131 | THOMAS P THRASH |
| READY | DAVID C | MS | 2000-0131 | THOMAS P THRASH |
| READY | LARRY E | MS | 2000-0131 | THOMAS P THRASH |
| REAGAN | BOBBY C | MS | 2000-0131 | THOMAS P THRASH |
| REDDING | IRENE | MS | 2000-0131 | THOMAS P THRASH |
| REED | ILA E | MS | 2000-0131 | THOMAS P THRASH |
| REESE | SARAH J | MS | 2000-0131 | THOMAS P THRASH |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REID | WILHELMINA | MS | 2000-0131 | THOMAS P THRASH |
| RELF | FRANK L | MS | 2000-0131 | THOMAS P THRASH |
| REYNOLDS | RUTH | MS | 2000-0131 | THOMAS P THRASH |
| RICH | EARL H | MS | 2000-0131 | THOMAS P THRASH |
| RICH | NOAH | MS | 2000-0131 | THOMAS P THRASH |
| RICHEY | JAMES T | MS | 2000-0131 | THOMAS P THRASH |
| RICHSON | ELUM | MS | 2000-0131 | THOMAS P THRASH |
| RIDLEY | BARBARA A | MS | 2000-0131 | THOMAS P THRASH |
| RITTER | WILLIAM R | MS | 2000-0131 | THOMAS P THRASH |
| ROBBERSON | MINNIE L | MS | 2000-0131 | THOMAS P THRASH |
| ROBERSON | R T | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | EMRY D | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | FRANK L | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | JAMES H | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | LAURA | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | MARY R | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTS | THOMAS L | MS | 2000-0131 | THOMAS P THRASH |
| ROBERTSON | JESSIE L | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | ESTON | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | HENRY R | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | LINDA L | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | OSCAR R | MS | 2000-0131 | THOMAS P THRASH |
| ROBINSON | RUSSELL L | MS | 2000-0131 | THOMAS P THRASH |
| ROCHESTER | GEORGE W | MS | 2000-0131 | THOMAS P THRASH |
| ROE | MELVIN D | MS | 2000-0131 | THOMAS P THRASH |
| ROGERS | ETHELENE | MS | 2000-0131 | THOMAS P THRASH |
| ROGERS | MINNIE | MS | 2000-0131 | THOMAS P THRASH |
| ROSS | PETE L | MS | 2000-0131 | THOMAS P THRASH |
| RUFF | REGINA S | MS | 2000-0131 | THOMAS P THRASH |
| RUFF | WILLIE B | MS | 2000-0131 | THOMAS P THRASH |
| RUPPE | JACK C | MS | 2000-0131 | THOMAS P THRASH |
| RUSHING | FAUSTINE P | MS | 2000-0131 | THOMAS P THRASH |
| RUSSELL | BERNICE | MS | 2000-0131 | THOMAS P THRASH |
| RUSSELL | DORIS S | MS | 2000-0131 | THOMAS P THRASH |
| RUSSELL | MARY E | MS | 2000-0131 | THOMAS P THRASH |
| RUSSELL | ROY | MS | 2000-0131 | THOMAS P THRASH |
| SALTER | EULA M | MS | 2000-0131 | THOMAS P THRASH |
| SANDERS | BOBBY W | MS | 2000-0131 | THOMAS P THRASH |
| SCALES | ANNETTE | MS | 2000-0131 | THOMAS P THRASH |
| SCALES | LENA V | MS | 2000-0131 | THOMAS P THRASH |
| SCHOFIELD | EMMA L | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | ANNIE B | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | FANNIE C | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | MARY L | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | ROBERT M | MS | 2000-0131 | THOMAS P THRASH |
| SCOTT | WALTER C | MS | 2000-0131 | THOMAS P THRASH |
| SELLARS | ELLA M | MS | 2000-0131 | THOMAS P THRASH |
| SELLERS | MYRTLE A | MS | 2000-0131 | THOMAS P THRASH |
| SEXTON | RUTH | MS | 2000-0131 | THOMAS P THRASH |
| SEYMORE | RUSSELL | MS | 2000-0131 | THOMAS P THRASH |
| SHARP | SAMMY G | MS | 2000-0131 | THOMAS P THRASH |
| SHARP | SHIRLEY D | MS | 2000-0131 | THOMAS P THRASH |
| SHARPE | MARY L | MS | 2000-0131 | THOMAS P THRASH |
| SHARPTON | IDA M | MS | 2000-0131 | THOMAS P THRASH |
| SHAVER | WILLIAM A | MS | 2000-0131 | THOMAS P THRASH |
| SHAVERS | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| SHAW | JIMMY M | MS | 2000-0131 | THOMAS P THRASH |
| SHEALY | VANOLEN E | MS | 2000-0131 | THOMAS P THRASH |
| SHEARS | FRANCES D | MS | 2000-0131 | THOMAS P THRASH |
| SHETLEY | JEAN B | MS | 2000-0131 | THOMAS P THRASH |
| SHIFLETT | JAMES E | MS | 2000-0131 | THOMAS P THRASH |
| SHUMPERT | DOROTHY C | MS | 2000-0131 | THOMAS P THRASH |
| SIMMONS | ELLEN D | MS | 2000-0131 | THOMAS P THRASH |
| SIMMONS | JOHNNIE | MS | 2000-0131 | THOMAS P THRASH |
| SIMMONS | RALPH L | MS | 2000-0131 | THOMAS P THRASH |
| SIMON | MAE O | MS | 2000-0131 | THOMAS P THRASH |
| SIMPKINS | CHARLES | MS | 2000-0131 | THOMAS P THRASH |
| SIMPSON | TRAVIS | MS | 2000-0131 | THOMAS P THRASH |
| SIMS | MARTHA | MS | 2000-0131 | THOMAS P THRASH |
| SLEDGE | HILTON | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | ALFONSO | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | BOBBY W | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | DON W | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | EARNEST S | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | EVELYN J | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | MARY E | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | PEGGY J | MS | 2000-0131 | THOMAS P THRASH |
| SMITH | SHIRLEY M | MS | 2000-0131 | THOMAS P THRASH |
| SNEAD | EUGENE F | MS | 2000-0131 | THOMAS P THRASH |
| SNIDER | PEGGY R | MS | 2000-0131 | THOMAS P THRASH |
| SPENCER | PEGGY A | MS | 2000-0131 | THOMAS P THRASH |
| SPERRY | JEFF Z | MS | 2000-0131 | THOMAS P THRASH |
| SPOONE | MADELINE | MS | 2000-0131 | THOMAS P THRASH |
| STEELE | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| STEPHENS | BUDDY | MS | 2000-0131 | THOMAS P THRASH |
| STEPHENS | MARY K | MS | 2000-0131 | THOMAS P THRASH |
| STEPHENS | RONALD O | MS | 2000-0131 | THOMAS P THRASH |
| STEVENS | CHARLES | MS | 2000-0131 | THOMAS P THRASH |
| STEVENS | DOROTHY H | MS | 2000-0131 | THOMAS P THRASH |
| STEWART | CHARLES W | MS | 2000-0131 | THOMAS P THRASH |
| STEWART | LANIER A | MS | 2000-0131 | THOMAS P THRASH |
| STEWART | LITTLETON D | MS | 2000-0131 | THOMAS P THRASH |
| STILL | EIRBY R | MS | 2000-0131 | THOMAS P THRASH |
| STINSON | EDDIE F | MS | 2000-0131 | THOMAS P THRASH |
| STINSON | JULIUS R | MS | 2000-0131 | THOMAS P THRASH |
| STONE | CHARLES D | MS | 2000-0131 | THOMAS P THRASH |
| STOREY | L C | MS | 2000-0131 | THOMAS P THRASH |
| STORY | LERAE V | MS | 2000-0131 | THOMAS P THRASH |
| STOWE | GROVER L | MS | 2000-0131 | THOMAS P THRASH |
| STRICKLAND | IRIS N | MS | 2000-0131 | THOMAS P THRASH |
| STUARD | DIANE | MS | 2000-0131 | THOMAS P THRASH |
| SULLIVAN | MARY O | MS | 2000-0131 | THOMAS P THRASH |
| SUMNERS | JANICE L | MS | 2000-0131 | THOMAS P THRASH |
| SWAN | PHILLIP D | MS | 2000-0131 | THOMAS P THRASH |
| SYLVESTER | GEORGE P | MS | 2000-0131 | THOMAS P THRASH |
| TALTON | BERTIE S | MS | 2000-0131 | THOMAS P THRASH |
| TALTON | JAMES G | MS | 2000-0131 | THOMAS P THRASH |
| TANT | BETTY C | MS | 2000-0131 | THOMAS P THRASH |
| TAYLOR | LARRY E | MS | 2000-0131 | THOMAS P THRASH |
| TAYLOR | RONALD | MS | 2000-0131 | THOMAS P THRASH |
| TEDDER | MALCOM Q | MS | 2000-0131 | THOMAS P THRASH |
| TERRY | CECIL | MS | 2000-0131 | THOMAS P THRASH |
| THARPE | SAMMIE L | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | DORIS | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | JAMES W | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | LOUTINE | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | MARIA | MS | 2000-0131 | THOMAS P THRASH |
| THOMAS | ROZELL | MS | 2000-0131 | THOMAS P THRASH |
| THOMPSON | JOANN C | MS | 2000-0131 | THOMAS P THRASH |
| THOMPSON | MARGARET B | MS | 2000-0131 | THOMAS P THRASH |
| THOMPSON | MARGIE L | MS | 2000-0131 | THOMAS P THRASH |
| THORNTON | JAMES B | MS | 2000-0131 | THOMAS P THRASH |
| THORNTON | JOHNNIE L | MS | 2000-0131 | THOMAS P THRASH |
| THORNTON | MARTHA A | MS | 2000-0131 | THOMAS P THRASH |
| TILLMAN | JAMES L | MS | 2000-0131 | THOMAS P THRASH |
| TINSLEY | CLARENCE B | MS | 2000-0131 | THOMAS P THRASH |
| TOBIAS | THEODORE A | MS | 2000-0131 | THOMAS P THRASH |
| TONEY | WILLIE | MS | 2000-0131 | THOMAS P THRASH |
| TOOLEY | FREDDIE | MS | 2000-0131 | THOMAS P THRASH |
| TOOLEY | HILDA | MS | 2000-0131 | THOMAS P THRASH |
| TOWNLEY | BELTON | MS | 2000-0131 | THOMAS P THRASH |
| TOWNSEND | ROYCE L | MS | 2000-0131 | THOMAS P THRASH |
| TRAYLOR | EMMA L | MS | 2000-0131 | THOMAS P THRASH |
| TRIMBLE | CLARENCE T | MS | 2000-0131 | THOMAS P THRASH |
| TRIMM | EVELYN R | MS | 2000-0131 | THOMAS P THRASH |
| TUCK | NETHERLAND J | MS | 2000-0131 | THOMAS P THRASH |
| TUCK | WILLIE F | MS | 2000-0131 | THOMAS P THRASH |
| TURNER | CHRISTINE R | MS | 2000-0131 | THOMAS P THRASH |
| TURNER | DAVID E | MS | 2000-0131 | THOMAS P THRASH |
| TURNER | JULIA J | MS | 2000-0131 | THOMAS P THRASH |
| TURNER | RUBY E | MS | 2000-0131 | THOMAS P THRASH |
| TWYMON | BARBARA K | MS | 2000-0131 | THOMAS P THRASH |
| TWYMON | VIOLA T | MS | 2000-0131 | THOMAS P THRASH |
| ULMER | JACK | MS | 2000-0131 | THOMAS P THRASH |
| UNDERWOOD | LEWIS R | MS | 2000-0131 | THOMAS P THRASH |
| UPSHAW | FRANK | MS | 2000-0131 | THOMAS P THRASH |
| VAN BUREN | SARAH B | MS | 2000-0131 | THOMAS P THRASH |
| VARNER | LEE A | MS | 2000-0131 | THOMAS P THRASH |
| VAUGHN | LOUISE H | MS | 2000-0131 | THOMAS P THRASH |
| VICKERS | ROBERT F | MS | 2000-0131 | THOMAS P THRASH |
| WADE | EDDIE | MS | 2000-0131 | THOMAS P THRASH |
| WADE | LAQUITA B | MS | 2000-0131 | THOMAS P THRASH |

Appendix A - 527

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WAITES | EULA M | MS | 2000-0131 | THOMAS P THRASH |
| WAITS | CARL E | MS | 2000-0131 | THOMAS P THRASH |
| WALDDREP | PAUL N | MS | 2000-0131 | THOMAS P THRASH |
| WALDREP | CAROLYN F | MS | 2000-0131 | THOMAS P THRASH |
| WALDREP | JIMMY L | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | ALFRED | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | ANA M | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | DONALD S | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | LILLIE | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | LOUIE F | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | MATTIE S | MS | 2000-0131 | THOMAS P THRASH |
| WALKER | PATRICIA A | MS | 2000-0131 | THOMAS P THRASH |
| WALLACE | KENNETH | MS | 2000-0131 | THOMAS P THRASH |
| WALTON | WILLIE L | MS | 2000-0131 | THOMAS P THRASH |
| WARNER | ROBERT J | MS | 2000-0131 | THOMAS P THRASH |
| WARREN | GWEN E | MS | 2000-0131 | THOMAS P THRASH |
| WASHINGTON | GENEVA B | MS | 2000-0131 | THOMAS P THRASH |
| WATSON | ANNIE M | MS | 2000-0131 | THOMAS P THRASH |
| WATSON | PEARL M | MS | 2000-0131 | THOMAS P THRASH |
| WATSON | TRAVIS H | MS | 2000-0131 | THOMAS P THRASH |
| WATSON | WILLIAM A | MS | 2000-0131 | THOMAS P THRASH |
| WELDON | STEPHEN L | MS | 2000-0131 | THOMAS P THRASH |
| WEST | SUSAN C | MS | 2000-0131 | THOMAS P THRASH |
| WHALEY | CELIA | MS | 2000-0131 | THOMAS P THRASH |
| WHALEY | CHARLES H | MS | 2000-0131 | THOMAS P THRASH |
| WHALEY | LEON | MS | 2000-0131 | THOMAS P THRASH |
| WHATLEY | HINES | MS | 2000-0131 | THOMAS P THRASH |
| WHEELER | MARTHA A | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | DOROTHY M | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | HAMLET F | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | HILDA | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | JUANITA P | MS | 2000-0131 | THOMAS P THRASH |
| WHITE | ROGER | MS | 2000-0131 | THOMAS P THRASH |
| WHITLOW | GEORGE G | MS | 2000-0131 | THOMAS P THRASH |
| WHITSON | ROSE | MS | 2000-0131 | THOMAS P THRASH |
| WILCOX | MARCIA B | MS | 2000-0131 | THOMAS P THRASH |
| WILDMAN | HARRIETT O | MS | 2000-0131 | THOMAS P THRASH |
| WILKES | JAMES V | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | ABIGAIL | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | CHARLES W | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | DOLTON L | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | GENEVA S | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | JAMES H | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | PHIL | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | ROBERT E | MS | 2000-0131 | THOMAS P THRASH |
| WILLIAMS | VERDELL | MS | 2000-0131 | THOMAS P THRASH |
| WILLIS | PAUL D | MS | 2000-0131 | THOMAS P THRASH |
| WILSON | AARON | MS | 2000-0131 | THOMAS P THRASH |
| WILSON | ALBERT | MS | 2000-0131 | THOMAS P THRASH |
| WILSON | GERTRUDE | MS | 2000-0131 | THOMAS P THRASH |
| WINDHAM | CHARLES | MS | 2000-0131 | THOMAS P THRASH |
| WINTER | EARNESTINE | MS | 2000-0131 | THOMAS P THRASH |
| WITT | ANN E | MS | 2000-0131 | THOMAS P THRASH |
| WOOD | EMMA S | MS | 2000-0131 | THOMAS P THRASH |
| WOOD | RICHARD M | MS | 2000-0131 | THOMAS P THRASH |
| WOODALL | DORIS M | MS | 2000-0131 | THOMAS P THRASH |
| WOODEN | THOMAS M | MS | 2000-0131 | THOMAS P THRASH |
| WOODRUFF | PEGGY R | MS | 2000-0131 | THOMAS P THRASH |
| WOOLEY | MARGARET A | MS | 2000-0131 | THOMAS P THRASH |
| WRIGHT | JANET | MS | 2000-0131 | THOMAS P THRASH |
| WRIGHT | JESSE T | MS | 2000-0131 | THOMAS P THRASH |
| WRIGHT | JIMMIE | MS | 2000-0131 | THOMAS P THRASH |
| WRIGHT | NELL | MS | 2000-0131 | THOMAS P THRASH |
| YOUNG | PAUL D | MS | 2000-0131 | THOMAS P THRASH |
| MARTIN | GEORGE S | TX | B-81-873-CA | THOMPSON, MARLIN |
| ABBOTT | ROY L | MA | ADMIN | THORNTON LAW FIRM |
| ABRUZZESE | LAWRENCE J | MA | ADMIN | THORNTON LAW FIRM |
| ACKERMAN | RONALD H | MA | MICV201104064S | THORNTON LAW FIRM |
| ADAMS | WILLIAM C | MA | ADMIN | THORNTON LAW FIRM |
| ADAMS | WILLIAM R | MA | ADMIN | THORNTON LAW FIRM |
| ALBANESE | ALBERT T | MA | ADMIN | THORNTON LAW FIRM |
| ALBANO | CARMEN J | MA | CONSOLIDATED | THORNTON LAW FIRM |
| ALBERT | MAURICE | MA | UNKNOWN | THORNTON LAW FIRM |
| ALFONSO | GRACIA E | MA | ADMIN | THORNTON LAW FIRM |
| ALLEN | WILLIAM H | MA | ADMIN | THORNTON LAW FIRM |
| ALTIERI | CARL | MA | ADMIN | THORNTON LAW FIRM |
| ANDREWS | HENRY W | MA | MICV200401615S | THORNTON LAW FIRM |
| ANGELO | ANTHONY | MA | ADMIN | THORNTON LAW FIRM |
| ANTONE | HENRY J | MA | ADMIN | THORNTON LAW FIRM |
| ARDIZZONE | LORRAINE I | MA | 034407 | THORNTON LAW FIRM |
| AREL | JOHN J | MA | ADMIN | THORNTON LAW FIRM |
| ARESCO | ANGELO | MA | ADMIN | THORNTON LAW FIRM |
| ARRUDA | TIMOTHY | MA | MICV201104608S | THORNTON LAW FIRM |
| ARSENAULT | FRANCIS J | MA | ADMIN | THORNTON LAW FIRM |
| AUGUSTINE | RICHARD V | MA | ADMIN | THORNTON LAW FIRM |
| BAGLIO | SALVATORE | MA | MICV200402006S | THORNTON LAW FIRM |
| BALDASSINI | MADELYN T | MA | ADMIN | THORNTON LAW FIRM |
| BARRAFORD | DANIEL M | MA | MICV200404143S | THORNTON LAW FIRM |
| BECKWITH | ASA A | MA | MICV201102759S | THORNTON LAW FIRM |
| BENINATI | JOHN P | MA | MICV200601616S | THORNTON LAW FIRM |
| BENOIT | WILLIAM F | MA | UNKNOWN | THORNTON LAW FIRM |
| BERGERON | RODNEY P | MA | UNKNOWN | THORNTON LAW FIRM |
| BERLING | DONALD S | MA | MICV200403608S | THORNTON LAW FIRM |
| BERTONE | GIOVANNI | MA | UNKNOWN | THORNTON LAW FIRM |
| BETTER | WILLIAM E | MA | 97-6310 | THORNTON LAW FIRM |
| BIASIN | OTTAVIO J | MA | ADMIN | THORNTON LAW FIRM |
| BICKFORD | DONALD | MA | UNKNOWN | THORNTON LAW FIRM |
| BIGELOW | ROBERT | MA | ADMIN | THORNTON LAW FIRM |
| BJORNHOLM | GEORGE R | MA | 96-1790 | THORNTON LAW FIRM |
| BLACK | ROBERT | MA | MICV200402970S | THORNTON LAW FIRM |
| BLACKWOLF | ROBERT | MA | UNKNOWN | THORNTON LAW FIRM |
| BLAKENEY | HENRY M | MA | ADMIN | THORNTON LAW FIRM |
| BLAY | ARTHUR G | MA | 014286923 | THORNTON LAW FIRM |
| BOIDO | ARNOLD | MA | UNKNOWN | THORNTON LAW FIRM |
| BOISCLAIR | ROMEO | MA | ADMIN | THORNTON LAW FIRM |
| BOISSELLE | BERANGERE A | MA | MICV200502139S | THORNTON LAW FIRM |
| BOLTON | RUTH E | MA | 1581CV05549 | THORNTON LAW FIRM |
| BOOTH | EUGENE E | MA | MICV201101698S | THORNTON LAW FIRM |
| BOTELHO | DAVID | MA | UNKNOWN | THORNTON LAW FIRM |
| BOUCHER | ROLAND | MA | ADMIN | THORNTON LAW FIRM |
| BOYNTON | HARLAN T | MA | MICV200602575S | THORNTON LAW FIRM |
| BRIERLY | RAYMOND F | MA | ADMIN | THORNTON LAW FIRM |
| BROWN | DOUGLAS W | MA | MICV201201768S | THORNTON LAW FIRM |
| BRUNO | RALPH A | MA | MICV201100876S | THORNTON LAW FIRM |
| BUONOMO | DOMINICK J | MA | ADMIN | THORNTON LAW FIRM |
| BURKE | ROBERT G | MA | ADMIN | THORNTON LAW FIRM |
| BURKE | THOMAS J | MA | MICV201409068S | THORNTON LAW FIRM |
| CALABRESE | NICHOLAS B | MA | ADMIN | THORNTON LAW FIRM |
| CAMPELLO | ALBERT J | MA | ADMIN | THORNTON LAW FIRM |
| CAMPO | JOSEPH A | MA | MICV201204954S | THORNTON LAW FIRM |
| CAMPTELLI | CHARLES | MA | UNKNOWN | THORNTON LAW FIRM |
| CANNATA | JOSEPH F | MA | ADMIN | THORNTON LAW FIRM |
| CAPARRELLI | JOSEPH L | MA | ADMIN | THORNTON LAW FIRM |
| CAREY | EDWARD | MA | ADMIN | THORNTON LAW FIRM |
| CARLSON | EVERT M | MA | MICV201204703S | THORNTON LAW FIRM |
| CARNEVALE | ANTHONY B | MA | ADMIN | THORNTON LAW FIRM |
| CARTER | TOBIN S | MA | MICV200600729S | THORNTON LAW FIRM |
| CASAGRANDE | GARY T | MA | MICV201003247S | THORNTON LAW FIRM |
| CASAGRANDE | PAUL | MA | UNKNOWN | THORNTON LAW FIRM |
| CASEY | FRANCIS J | MA | ADMIN | THORNTON LAW FIRM |
| CASTLE | JOHN | MA | UNKNOWN | THORNTON LAW FIRM |
| CATALDI | THOMAS J | MA | UNKNOWN | THORNTON LAW FIRM |
| CATALDO | FRANCIS W | MA | 1581CV02761 | THORNTON LAW FIRM |
| CEDRONE | ANTHONY | MA | 95-4332 | THORNTON LAW FIRM |
| CETTI | ALBERT J | MA | MICV200504243S | THORNTON LAW FIRM |
| CHIRCOP | CHARLES M | MA | UNKNOWN | THORNTON LAW FIRM |
| CHRAPAN | GLEN | MA | ADMIN | THORNTON LAW FIRM |
| CIAMPA | JOSEPH | MA | 1581CV05847 | THORNTON LAW FIRM |
| CIAMPA | LILLIAN | MA | CONSOLIDATED | THORNTON LAW FIRM |
| CICCONE | EDWARD J | MA | ADMIN | THORNTON LAW FIRM |
| CITRONI | DOMINIC R | MA | MICV200502693S | THORNTON LAW FIRM |
| CLIFFORD | ROY E | MA | ADMIN | THORNTON LAW FIRM |
| CLINTON | EDWARD D | MA | ADMIN | THORNTON LAW FIRM |
| COHEN | STEVEN J | MA | ADMIN | THORNTON LAW FIRM |
| COLCLOUGH | FRANCIS | MA | UNKNOWN | THORNTON LAW FIRM |
| COLCLOUGH | WILLIAM | MA | UNKNOWN | THORNTON LAW FIRM |
| COLELLA | ROMEO | MA | UNKNOWN | THORNTON LAW FIRM |
| COLETTI | ANTHONY E | MA | ADMIN | THORNTON LAW FIRM |
| COLLINS | ARTHUR W | MA | UNKNOWN | THORNTON LAW FIRM |
| COLLINS | JOHN J | MA | UNKNOWN | THORNTON LAW FIRM |
| COLLINS | LEONARD F | MA | ADMIN | THORNTON LAW FIRM |
| COMPTON | LORNE A | MA | ADMIN | THORNTON LAW FIRM |

Appendix A - 528

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONNOLLY | JOHN A | MA | ADMIN | THORNTON LAW FIRM |
| CONNOLLY | JOSEPH | MA | UNKNOWN | THORNTON LAW FIRM |
| CONNOR | WILLIAM T | MA | ADMIN | THORNTON LAW FIRM |
| CONTOS | NICHOLAS | MA | ADMIN | THORNTON LAW FIRM |
| CORBETT | ROBERT F | MA | ADMIN | THORNTON LAW FIRM |
| CORBETT | THOMAS J | MA | 1781CV01760 | THORNTON LAW FIRM |
| CORMIER | LEO | MA | ADMIN | THORNTON LAW FIRM |
| COUTURIER | ROBERT K | MA | ADMIN | THORNTON LAW FIRM |
| COX | JAMES | MA | UNKNOWN | THORNTON LAW FIRM |
| CRAIG | WILEY | MA | CONSOLIDATED | THORNTON LAW FIRM |
| CRESCENZO | BIAGIO C | MA | 1581CV07056 | THORNTON LAW FIRM |
| CURRY | KENNETH R | MA | ADMIN | THORNTON LAW FIRM |
| D'AMICO | ROBERT D | MA | ADMIN | THORNTON LAW FIRM |
| D'AVOLIO | EUGENE T | MA | ADMIN | THORNTON LAW FIRM |
| DAVIES | EDWARD J | MA | ADMIN | THORNTON LAW FIRM |
| DAVIES | WILLIAM | MA | ADMIN | THORNTON LAW FIRM |
| DECRISTOFARO | JAMES | MA | ADMIN | THORNTON LAW FIRM |
| DEFRANCESCO | GIOVANNI | MA | ADMIN | THORNTON LAW FIRM |
| DEGALIS | GEORGE W | MA | ADMIN | THORNTON LAW FIRM |
| DELARGY | JOHN M | MA | ADMIN | THORNTON LAW FIRM |
| DELEO | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| DELOTTINVILLE | EDWARD H | MA | MICV201102199S | THORNTON LAW FIRM |
| DEMAGGIO | SYLVESTER J | MA | ADMIN | THORNTON LAW FIRM |
| DEMERS | ROLAND J | MA | MICV200602917S | THORNTON LAW FIRM |
| DENIS | ERNEST | MA | 96-1781 | THORNTON LAW FIRM |
| DENISH | LAWRENCE E | MA | UNKNOWN | THORNTON LAW FIRM |
| DESGROSSEILLIERS | ROGER | MA | 1681CV03745S | THORNTON LAW FIRM |
| DESIMONE | GIOVANNI | MA | 1681CV03226 | THORNTON LAW FIRM |
| DESJARDINS | ROBERT N | MA | MICV200704220S | THORNTON LAW FIRM |
| DESMARAIS | JOHANNA H | MA | MICV201002806S | THORNTON LAW FIRM |
| DICICCO | ANTHONY | MA | ADMIN | THORNTON LAW FIRM |
| DINUNNO | PAUL | MA | ADMIN | THORNTON LAW FIRM |
| DITOCCO | ANNE | MA | ADMIN | THORNTON LAW FIRM |
| DONAGHEY | NANCY A | MA | MICV200404186S | THORNTON LAW FIRM |
| DONOVAN | EDWARD F | MA | UNKNOWN | THORNTON LAW FIRM |
| DONOVAN | ROBERT P | MA | ADMIN | THORNTON LAW FIRM |
| DOWNEY | STEVAN E | MA | MICV200403799S | THORNTON LAW FIRM |
| DREW | ROBERT N | MA | 1581CV00727 | THORNTON LAW FIRM |
| DREWS | JOHN T | MA | ADMIN | THORNTON LAW FIRM |
| DRISCOLL | THOMAS J | MA | ADMIN | THORNTON LAW FIRM |
| DUMAS | JAMES A | MA | MICV201100937S | THORNTON LAW FIRM |
| DWAN | DANIEL J | MA | 94-5441 | THORNTON LAW FIRM |
| EATON | ROBERT J | MA | UNKNOWN | THORNTON LAW FIRM |
| EGAN | DAVID E | MA | ADMIN | THORNTON LAW FIRM |
| EGAN | JOHN F | MA | MICV201203145S | THORNTON LAW FIRM |
| ELY | WILLIAM E | MA | UNKNOWN | THORNTON LAW FIRM |
| ESPOSITO | ANTHONY C | MA | MICV200403990S | THORNTON LAW FIRM |
| EURKUS | DAVID J | MA | 96-1746 | THORNTON LAW FIRM |
| EVANGELISTA | FLORENZO T | MA | UNKNOWN | THORNTON LAW FIRM |
| FABYAN | JAMES E | MA | MICV201104677S | THORNTON LAW FIRM |
| FAGGIONI | PAUL | MA | ADMIN | THORNTON LAW FIRM |
| FARNELL | ALFRED | MA | UNKNOWN | THORNTON LAW FIRM |
| FARRELL | HENRY | MA | ADMIN | THORNTON LAW FIRM |
| FASOLI | EUGENE N | MA | UNKNOWN | THORNTON LAW FIRM |
| FERNANDES | RONALD | MA | ADMIN | THORNTON LAW FIRM |
| FERRARA | JAMES D | MA | MICV201203581S | THORNTON LAW FIRM |
| FERRUGGIO | JOHN F | MA | ADMIN | THORNTON LAW FIRM |
| FIDALEO | MICHAEL | MA | UNKNOWN | THORNTON LAW FIRM |
| FINNERTY | JOHN J | MA | ADMIN | THORNTON LAW FIRM |
| FITZGERALD | EDWARD R | MA | 044643 | THORNTON LAW FIRM |
| FLAGG | EUGENE | MA | MICV200902247S | THORNTON LAW FIRM |
| FLAHERTY | MARTIN | MA | ADMIN | THORNTON LAW FIRM |
| FORGIT | OSCAR L | MA | UNKNOWN | THORNTON LAW FIRM |
| FORSYTH | JOHN E | MA | UNKNOWN | THORNTON LAW FIRM |
| FOSTER | PATRICK H | MA | MICV200703845S | THORNTON LAW FIRM |
| FRANCIOSA | MARIO M | MA | ADMIN | THORNTON LAW FIRM |
| FREEMAN | RICHARD E | MA | MICV201203912S | THORNTON LAW FIRM |
| FREEMAN | RICHARD E | MA | UNKNOWN | THORNTON LAW FIRM |
| GADBOIS | JAN R | MA | 1581CV03597 | THORNTON LAW FIRM |
| GAGNON | RAYMOND A | MA | MICV201203665S | THORNTON LAW FIRM |
| GAIDES | JOSEPH M | MA | MICV201101034S | THORNTON LAW FIRM |
| GALLAGHER | EDITH | MA | UNKNOWN | THORNTON LAW FIRM |
| GARUFO | BEN | MA | UNKNOWN | THORNTON LAW FIRM |
| GASSETT | ISABEL R | MA | UNKNOWN | THORNTON LAW FIRM |
| GEARY | DAVID T | MA | UNKNOWN | THORNTON LAW FIRM |
| GEARY | JOSEPH P | MA | ADMIN | THORNTON LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GELINAS | YVONNE | MA | UNKNOWN | THORNTON LAW FIRM |
| GENTILE | PHILIP | MA | ADMIN | THORNTON LAW FIRM |
| GIARDULLO | GENNARO V | MA | ADMIN | THORNTON LAW FIRM |
| GIBEAU | EDWARD | MA | 97-1482 | THORNTON LAW FIRM |
| GILLAN | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| GILMARTIN | LAWRENCE P | MA | ADMIN | THORNTON LAW FIRM |
| GIROUX | RUSSELL W | MA | ADMIN | THORNTON LAW FIRM |
| GORHAM | JOSEPH J | MA | ADMIN | THORNTON LAW FIRM |
| GOTT | GREGORY E | MA | UNKNOWN | THORNTON LAW FIRM |
| GOULD | JOHN F | MA | MICV200502547S | THORNTON LAW FIRM |
| GOUVEIA | DENNIS A | MA | 1781CV02527 | THORNTON LAW FIRM |
| GRAHAM | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| GRALIA | WILLARD L | MA | MICV201101170S | THORNTON LAW FIRM |
| GRAZIOSO | GERALD | MA | ADMIN | THORNTON LAW FIRM |
| GREGORY | JIMMY L | MA | MICV201101694S | THORNTON LAW FIRM |
| GRICUS | ALEXANDER | MA | ADMIN | THORNTON LAW FIRM |
| GROGAN | WILLIAM | MA | MICV201204219S | THORNTON LAW FIRM |
| GUERTIN | DAVID J | MA | ADMIN | THORNTON LAW FIRM |
| GUIDARA | JOHN J | MA | 97-2781 | THORNTON LAW FIRM |
| GULEZIAN | WALTER W | MA | 1481CV07070 | THORNTON LAW FIRM |
| GURSKI | PAUL A | MA | MICV200804381S | THORNTON LAW FIRM |
| GWARA | NORMAN C | MA | MICV201102640S | THORNTON LAW FIRM |
| HANEGAN | CHARLES | MA | ADMIN | THORNTON LAW FIRM |
| HANLON | EDWARD | MA | ADMIN | THORNTON LAW FIRM |
| HARFORD | ERNEST | MA | ADMIN | THORNTON LAW FIRM |
| HARRIS | OLIVER N | MA | UNKNOWN | THORNTON LAW FIRM |
| HARTE | ROBERT | MA | ADMIN | THORNTON LAW FIRM |
| HAVILAND | WILLIAM J | MA | ADMIN | THORNTON LAW FIRM |
| HEALEY | CHARLES W | MA | ADMIN | THORNTON LAW FIRM |
| HEIDENRICH | FRANK J | MA | UNKNOWN | THORNTON LAW FIRM |
| HERRICK | RALPH R | MA | ADMIN | THORNTON LAW FIRM |
| HIGGINS | RICHARD J | MA | ADMIN | THORNTON LAW FIRM |
| HILTZ | STUART | MA | ADMIN | THORNTON LAW FIRM |
| HINDS | CHARLES | MA | ADMIN | THORNTON LAW FIRM |
| HINDS | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| HOADLEY | JOHN E | MA | MICV201104531S | THORNTON LAW FIRM |
| HOPEY | ROBERT E | MA | MICV201204359S | THORNTON LAW FIRM |
| HOULIHAN | JAMES J | MA | ADMIN | THORNTON LAW FIRM |
| HOYTE | CLIFFORD L | MA | ADMIN | THORNTON LAW FIRM |
| HUDZIK | THADDEUS J | MA | MICV96-01387S | THORNTON LAW FIRM |
| IAVICOLI | ANTHONY A | MA | ADMIN | THORNTON LAW FIRM |
| IMONDI | IRENE | MA | UNKNOWN | THORNTON LAW FIRM |
| INDINGARO | LEO | MA | ADMIN | THORNTON LAW FIRM |
| IPPOLITO | ROCCO | MA | UNKNOWN | THORNTON LAW FIRM |
| JASIE | WALTER J | MA | ADMIN | THORNTON LAW FIRM |
| JENNINGS | HAROLD B | MA | ADMIN | THORNTON LAW FIRM |
| JONES | RONALD F | MA | MICV201203726S | THORNTON LAW FIRM |
| KANE | JOHN F | MA | MICV201100501S | THORNTON LAW FIRM |
| KANE | JOHN F | MA | MICV201408011S | THORNTON LAW FIRM |
| KEARNEY | WALTER | MA | UNKNOWN | THORNTON LAW FIRM |
| KEITH | DONALD | MA | ADMIN | THORNTON LAW FIRM |
| KELCOURSE | EDWARD J | MA | ADMIN | THORNTON LAW FIRM |
| KELLEHER | JAMES M | MA | ADMIN | THORNTON LAW FIRM |
| KELLEY | JAMES G | MA | 96-1780 | THORNTON LAW FIRM |
| KEOGH | WILLIAM | MA | ADMIN | THORNTON LAW FIRM |
| KONDROSKI | GEORGE | MA | 98-1864 | THORNTON LAW FIRM |
| KRUGER | JOSEPH | MA | ADMIN | THORNTON LAW FIRM |
| KRUPKA | PETER M | MA | ADMIN | THORNTON LAW FIRM |
| KURINSKAS | ALBERT | MA | ADMIN | THORNTON LAW FIRM |
| KYLLER | JAMES E | MA | UNKNOWN | THORNTON LAW FIRM |
| LAJOIE | ALBERT W | MA | MICV201100905S | THORNTON LAW FIRM |
| LAJOIE | PHILIP R | MA | ADMIN | THORNTON LAW FIRM |
| LEAHY | ROBERT G | MA | UNKNOWN | THORNTON LAW FIRM |
| LEASHER | JAMES D | MA | MICV201001582S | THORNTON LAW FIRM |
| LEBEL | JOHN S | MA | 96-7313 | THORNTON LAW FIRM |
| LEE | RICHARD H | MA | MICV201201196S | THORNTON LAW FIRM |
| LEGALLO | DANIEL J | MA | ADMIN | THORNTON LAW FIRM |
| LENANE | GERALD F | MA | ADMIN | THORNTON LAW FIRM |
| LENTINE | KATHERINE M | MA | MICV200801393S | THORNTON LAW FIRM |
| LEPORE | ROSE M | MA | ADMIN | THORNTON LAW FIRM |
| LEWINSKI | WALTER | MA | 1681CV03196 | THORNTON LAW FIRM |
| LOCARNI | ROBERT A | MA | 96-4240 | THORNTON LAW FIRM |
| LONGO | ROBERT L | MA | UNKNOWN | THORNTON LAW FIRM |
| LORD | JAMES E | MA | MICV200804816S | THORNTON LAW FIRM |
| LUONGO | BENITO | MA | UNKNOWN | THORNTON LAW FIRM |
| MACDONALD | NORMAN M | MA | UNKNOWN | THORNTON LAW FIRM |

Appendix A - 529

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACNEIL | RONALD | MA | 1781CV02606 | THORNTON LAW FIRM |
| MALONE | ALFRED | MA | MICV201101271S | THORNTON LAW FIRM |
| MALONEY | VINCENT B | MA | ADMIN | THORNTON LAW FIRM |
| MATTINA | BETTY A | MA | UNKNOWN | THORNTON LAW FIRM |
| MAURIELLO | NICOLA | MA | 1581CV05955 | THORNTON LAW FIRM |
| MAZZOLENI | PETER M | MA | MICV200603991S | THORNTON LAW FIRM |
| MCADAM | RICHARD | MA | ADMIN | THORNTON LAW FIRM |
| MCALLISTER | THOMAS | MA | UNKNOWN | THORNTON LAW FIRM |
| MCCORKEL | JAMES R | MA | ADMIN | THORNTON LAW FIRM |
| MCCORMACK | GEORGE P | MA | ADMIN | THORNTON LAW FIRM |
| MCELHANON | WILLIAM | MA | 97-1445 | THORNTON LAW FIRM |
| MCGRAIL | VERONICA | MA | MICV201404821S | THORNTON LAW FIRM |
| MCHUGH | ROBERT | MA | ADMIN | THORNTON LAW FIRM |
| MCINNIS | PAUL | MA | UNKNOWN | THORNTON LAW FIRM |
| MCINTYRE | GREGORY J | MA | 1781CV00118 | THORNTON LAW FIRM |
| MCKEE | LANCE D | MA | MICV201204433S | THORNTON LAW FIRM |
| MCKISSICK | GERALD | MA | ADMIN | THORNTON LAW FIRM |
| MEANEY | PAUL J | MA | ADMIN | THORNTON LAW FIRM |
| MERCALDI | PAUL F | MA | UNKNOWN | THORNTON LAW FIRM |
| MERRILL | HAROLD J | MA | ADMIN | THORNTON LAW FIRM |
| MILES | DOUGLAS E | MA | 1781CV00318 | THORNTON LAW FIRM |
| MILIOTO | RICHARD A | MA | 96-1751 | THORNTON LAW FIRM |
| MILLER | GEORGE A | MA | ADMIN | THORNTON LAW FIRM |
| MILUKAS | RAYMOND W | MA | MICV200704077S | THORNTON LAW FIRM |
| MONTEIRO | JOSEPH | MA | ADMIN | THORNTON LAW FIRM |
| MOODY | DURWOOD W | MA | MICV201407417S | THORNTON LAW FIRM |
| MOORE | WILLIAM | MA | ADMIN | THORNTON LAW FIRM |
| MORISSETTE | ROGER A | MA | 1681CV01719 | THORNTON LAW FIRM |
| MULLEN | DONALD W | MA | ADMIN | THORNTON LAW FIRM |
| MUNNIS | GEORGE | MA | MICV200402535S | THORNTON LAW FIRM |
| MURADIAN | THOMAS | MA | UNKNOWN | THORNTON LAW FIRM |
| MURPHY | JAMES J | MA | UNKNOWN | THORNTON LAW FIRM |
| MUSTO | PAUL E | MA | MICV201001960S | THORNTON LAW FIRM |
| NADER | FREDERICK | MA | ADMIN | THORNTON LAW FIRM |
| NICKERSON | LAWRENCE | MA | MICV201004837S | THORNTON LAW FIRM |
| NICOLAZZO | ANTHONY M | MA | UNKNOWN | THORNTON LAW FIRM |
| NORMAND | RONALD E | MA | MICV200905015S | THORNTON LAW FIRM |
| NOSKA | JOHN | MA | ADMIN | THORNTON LAW FIRM |
| NOYES | ERNEST E | MA | ADMIN | THORNTON LAW FIRM |
| O'BRIEN | THOMAS B | MA | ADMIN | THORNTON LAW FIRM |
| O'DAY | JAMES | MA | ADMIN | THORNTON LAW FIRM |
| O'DONNELL | DANIEL L | MA | ADMIN | THORNTON LAW FIRM |
| O'GRADY | JOHN J | MA | ADMIN | THORNTON LAW FIRM |
| O'RIORDEN | LORRAINE | MA | 1781CV01121 | THORNTON LAW FIRM |
| O'SULLIVAN | BENJAMIN B | MA | ADMIN | THORNTON LAW FIRM |
| O'SULLIVAN | JOHN J | MA | UNKNOWN | THORNTON LAW FIRM |
| ODBENS | RICHARD | MA | UNKNOWN | THORNTON LAW FIRM |
| OLIVIERI | LOUIS J | MA | 1681CV03741S | THORNTON LAW FIRM |
| OSTERBERG | JOHN | MA | CONSOLIDATED | THORNTON LAW FIRM |
| PAGLIERANI | FRANK A | MA | 97-3599 | THORNTON LAW FIRM |
| PANARELLI | NICHOLAS A | MA | ADMIN | THORNTON LAW FIRM |
| PAOLINO | FRANK T | MA | UNKNOWN | THORNTON LAW FIRM |
| PAPAGNO | MATTEO | MA | ADMIN | THORNTON LAW FIRM |
| PARRADIS | HAROLD J | MA | ADMIN | THORNTON LAW FIRM |
| PARSONS | THEODORE J | MA | MICV201204857S | THORNTON LAW FIRM |
| PEDICINI | MARY | MA | ADMIN | THORNTON LAW FIRM |
| PENNA | FRANCIS R | MA | MICV2001-05084 | THORNTON LAW FIRM |
| PERSAMPIERI | JOSEPH | MA | 1681CV01804S | THORNTON LAW FIRM |
| PHILLIPS | RONALD D | MA | MICV201002114S | THORNTON LAW FIRM |
| PLACIDO | PETER A | MA | MICV201003134S | THORNTON LAW FIRM |
| PLASSE | ROGER R | MA | MICV201001335S | THORNTON LAW FIRM |
| PLOURDE | HENRY W | MA | UNKNOWN | THORNTON LAW FIRM |
| POLITO | WILLIAM P | MA | UNKNOWN | THORNTON LAW FIRM |
| PORTALLA | LOUIS J | MA | ADMIN | THORNTON LAW FIRM |
| POTTER | HAROLD | MA | ADMIN | THORNTON LAW FIRM |
| POWERS | PAUL E | MA | ADMIN | THORNTON LAW FIRM |
| PROULX | PAUL E | MA | 98-1685 | THORNTON LAW FIRM |
| PUCILLO | ROCCO L | MA | ADMIN | THORNTON LAW FIRM |
| PUTNAM | DONALD E | MA | UNKNOWN | THORNTON LAW FIRM |
| QUADROZZI | ARMAND A | MA | 97-2385 | THORNTON LAW FIRM |
| RAY | RICHARD | MA | UNKNOWN | THORNTON LAW FIRM |
| RAYMOND | EARL W | MA | ADMIN | THORNTON LAW FIRM |
| REDDICK | PAUL L | MA | ADMIN | THORNTON LAW FIRM |
| REDDINGTON | DONALD L | MA | ADMIN | THORNTON LAW FIRM |
| REDMUN | WILLIAM E | MA | MICV200901509S | THORNTON LAW FIRM |
| REGGIANNINI | ARMANDO | MA | ADMIN | THORNTON LAW FIRM |
| RICCIO | JOSEPH F | MA | ADMIN | THORNTON LAW FIRM |
| RICCIOTTI | ROSEMARIE | MA | UNKNOWN | THORNTON LAW FIRM |
| RICHARD | PAUL F | MA | 1581CV01872 | THORNTON LAW FIRM |
| RICHARDSON | ALBERT | MA | ADMIN | THORNTON LAW FIRM |
| RICHARDSON | URBANE N | MA | MICV201004931S | THORNTON LAW FIRM |
| RING | THERESA C | MA | ADMIN | THORNTON LAW FIRM |
| ROAN | CARL | MA | UNKNOWN | THORNTON LAW FIRM |
| ROBERTS | GEORGE M | MA | MICV201004126S | THORNTON LAW FIRM |
| ROHAN | CARL M | MA | ADMIN | THORNTON LAW FIRM |
| ROMANO | CHARLES | MA | UNKNOWN | THORNTON LAW FIRM |
| ROONEY | JAMES | MA | UNKNOWN | THORNTON LAW FIRM |
| ROSS | JOHN E | MA | ADMIN | THORNTON LAW FIRM |
| RUEL | RONALD W | MA | UNKNOWN | THORNTON LAW FIRM |
| RUGGIERI | RICHARD | MA | UNKNOWN | THORNTON LAW FIRM |
| RUSSO | AUGUSTINE J | MA | UNKNOWN | THORNTON LAW FIRM |
| SAMARA | RANDOLPH G | MA | MICV200502396S | THORNTON LAW FIRM |
| SANTILLI | PASQUALE | MA | ADMIN | THORNTON LAW FIRM |
| SARKIS | JOHN J | MA | MICV201303537S | THORNTON LAW FIRM |
| SCANZILLO | LOUIS | MA | UNKNOWN | THORNTON LAW FIRM |
| SCHENA | CARMINE | MA | UNKNOWN | THORNTON LAW FIRM |
| SCICCHITANI | THOMAS | MA | UNKNOWN | THORNTON LAW FIRM |
| SERRECCHIA | ANGELO N | MA | UNKNOWN | THORNTON LAW FIRM |
| SHAMEY | GEORGE | MA | ADMIN | THORNTON LAW FIRM |
| SHARPE | THEODORE G | MA | ADMIN | THORNTON LAW FIRM |
| SHAW | RICHARD | MA | 114CV13000RGS | THORNTON LAW FIRM |
| SHEPHARD | JAMES F | MA | UNKNOWN | THORNTON LAW FIRM |
| SHERLOCK | THOMAS J | MA | ADMIN | THORNTON LAW FIRM |
| SHINNEY | FRANCIS J | MA | ADMIN | THORNTON LAW FIRM |
| SHULHAN | JOHN P | MA | MICV201003461S | THORNTON LAW FIRM |
| SIMMONDS | VINCENT | MA | ADMIN | THORNTON LAW FIRM |
| SIMMONS | RICHARD J | MA | MICV201204953S | THORNTON LAW FIRM |
| SIMMONS | RICHARD J | MA | UNKNOWN | THORNTON LAW FIRM |
| SINGLETON | ISAIAH S | MA | MICV201102810S | THORNTON LAW FIRM |
| SLOWE | THOMAS J | MA | ADMIN | THORNTON LAW FIRM |
| SMITH | HOWARD A | MA | ADMIN | THORNTON LAW FIRM |
| SMITH | JAMES J | MA | ADMIN | THORNTON LAW FIRM |
| SNELL | KEVIN L | MA | ADMIN | THORNTON LAW FIRM |
| SOUSA | DONALD | MA | UNKNOWN | THORNTON LAW FIRM |
| SOUSA | GERALD | MA | MICV201201170S | THORNTON LAW FIRM |
| SOUZA | HELEN | MA | MICV200301314 | THORNTON LAW FIRM |
| SFERANZO | AMERICO | MA | ADMIN | THORNTON LAW FIRM |
| STARR | ROBERT E | MA | MICV201101193S | THORNTON LAW FIRM |
| STOWE | JOHN H | MA | ADMIN | THORNTON LAW FIRM |
| STRACCIA | ANTHONY L | MA | MICV201004467S | THORNTON LAW FIRM |
| SULLIVAN | JOHN L | MA | ADMIN | THORNTON LAW FIRM |
| SULLIVAN | MARK T | MA | ADMIN | THORNTON LAW FIRM |
| SURETTE | WALTER | MA | UNKNOWN | THORNTON LAW FIRM |
| SYLVIA | EUGENE | MA | MICV201000350S | THORNTON LAW FIRM |
| TAUPIER | EDWARD | MA | UNKNOWN | THORNTON LAW FIRM |
| TEBO | JENNIFER A | MA | MICV200503114S | THORNTON LAW FIRM |
| TENORE | ANTHONY | MA | ADMIN | THORNTON LAW FIRM |
| TERRICIANO | SALVATORE | MA | ADMIN | THORNTON LAW FIRM |
| TERRIO | GEORGE E | MA | ADMIN | THORNTON LAW FIRM |
| THISTLE | KENNETH | MA | ADMIN | THORNTON LAW FIRM |
| THOMPSON | WILLIAM S | MA | ADMIN | THORNTON LAW FIRM |
| TOWERS | RICHARD L | MA | UNKNOWN | THORNTON LAW FIRM |
| TRAINOR | JOHN J | MA | 1681CV00363 | THORNTON LAW FIRM |
| TRIFONE | NICHOLAS V | MA | ADMIN | THORNTON LAW FIRM |
| TUREK | TED | MA | UNKNOWN | THORNTON LAW FIRM |
| URBAN | ALFRED J | MA | MICV200901005S | THORNTON LAW FIRM |
| URQUHART | JAMES L | MA | ADMIN | THORNTON LAW FIRM |
| VACCARO | JAMES A | MA | ADMIN | THORNTON LAW FIRM |
| VALLE | PETER J | MA | ADMIN | THORNTON LAW FIRM |
| VALLEE | KIMIKO | MA | UNKNOWN | THORNTON LAW FIRM |
| VASSALLO | ROBERT J | MA | ADMIN | THORNTON LAW FIRM |
| VECCHIOLA | JOHN D | MA | 96-3855 | THORNTON LAW FIRM |
| VITALE | CHARLES | MA | ADMIN | THORNTON LAW FIRM |
| WALSH | DANIEL F | MA | ADMIN | THORNTON LAW FIRM |
| WALSH | FRANCIS | MA | 99-5442 | THORNTON LAW FIRM |
| WALSH | FRANCIS | MA | MICV1999-05442 | THORNTON LAW FIRM |
| WARE | JOHN Q | MA | ADMIN | THORNTON LAW FIRM |
| WATTS | CLAIRE T | MA | ADMIN | THORNTON LAW FIRM |
| WEAVER | DONALD L | MA | ADMIN | THORNTON LAW FIRM |
| WELCH | ROBERT | MA | ADMIN | THORNTON LAW FIRM |
| WEST | WILLIAM F | MA | MICV200405021S | THORNTON LAW FIRM |
| WHITE | NICHOLAS D | MA | ADMIN | THORNTON LAW FIRM |

Appendix A - 530

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | DONALD | MA | UNKNOWN | THORNTON LAW FIRM |
| WILLIAMS | GERALD L | MA | ADMIN | THORNTON LAW FIRM |
| WINN | JOSEPH M | MA | MICV201002850S | THORNTON LAW FIRM |
| WIZANSKY | JACK P | MA | ADMIN | THORNTON LAW FIRM |
| WOLFRAM | WILLIAM J | MA | MICV20102554S | THORNTON LAW FIRM |
| WOOD | ALFRED J | MA | ADMIN | THORNTON LAW FIRM |
| WYLLIE | WALTER S | MA | MICV201204388S | THORNTON LAW FIRM |
| YOUNG | CAROLE E | MA | MICV201409083S | THORNTON LAW FIRM |
| ZAGARELLA | SALVATORE | MA | ADMIN | THORNTON LAW FIRM |
| ZAJAC | ALFONSE J | MA | MICV200804698S | THORNTON LAW FIRM |
| ZAWATSKI | STEPHEN F | MA | MICV201001101S | THORNTON LAW FIRM |
| ZELLERS | EDWARD L | MA | 1681CV03291 | THORNTON LAW FIRM |
| BUBNIS | JOHN A. & PAULI | PA | 93-90004 | TIMBY & DILLON |
| CERASARO | MICHAEL N. V KE | PA | 91-601095 | TIMBY & DILLON |
| CIPRIANO | MATTHEW SR. & A | PA | 94 902 42 18 2 | TIMBY & DILLON |
| COLL | JOHN R. | PA | 91-0952 | TIMBY & DILLON |
| CONNERS | JAMES & JEANETT | PA | 91-601083 | TIMBY & DILLON |
| HALE | EDWARD C. & JOY | PA | 92-90023 | TIMBY & DILLON |
| KEHOE | EUGENE G. | PA | 95-90116-18-2 | TIMBY & DILLON |
| KRAJEWSKI | EDWARD J. SR. & | PA | 93-90195-18-2 | TIMBY & DILLON |
| LUCAS | WILLIAM A | PA | 92-09391-12-0 | TIMBY & DILLON |
| MCGINNISS | JOHN WINFORD V | PA | 90-18194 | TIMBY & DILLON |
| MEYER | JOHN | PA | 91-13277 | TIMBY & DILLON |
| SAYLOR | JOHN & JUDY V K | PA | 91-09440 | TIMBY & DILLON |
| SEDOR | JOSEPH A. SR. & | PA | 92-90256-12-2 | TIMBY & DILLON |
| SHOFFLER | WILLIAM E | PA | 92-90488-12-2 | TIMBY & DILLON |
| TOMASCHIK | JOSEPH | PA | 95-90112-18 | TIMBY & DILLON |
| WALTER | RALPH V KEENE & | PA | 91-06914 | TIMBY & DILLON |
| WAMBOLD | JOHN A. & CAROL | PA | 91-06356 | TIMBY & DILLON |
| TOKARSKI | JOSEPH | NJ | L-00757 | TOMAR, O'BRIEN, KAPLAN, JACOBY & GRAZIANO |
| ADAMS | GEORGE | TX | 97-5783-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ADDINGTON | WILLIAM H | TX | 98-04643-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ASHBY | RUBERT N | TX | 00-08013-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| AUTRY | WILLIAM L | TX | 00-08594-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BARRERA | ARTURO R | TX | 97-5783-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BARRON | LINDA F | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BAUCOM | PATRICIA | NM | CV-97009948 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BAXTER | WILLIE E | TX | 41,295 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BEAN | BELVE V ARMSTRO | TX | 93-M-1539 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BELL | OLA M | TX | 3522*JG98 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BIGGS | CHARLIE B | TX | 41,169 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BISCOE | JOSEPH | TX | 00-04127 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BLACK | LENA B | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BLACKBURN | JAMES E | TX | 02-00587-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BOND | JAMES K | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BOYD | BOBBY R | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BRANHAM | ROY L | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BROWN | HENRY S | TX | DV99-864 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BROWNING | BERNIS L | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BUSBY | BILLY A | TX | 98-01148-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BUSH | LEWIS C | TX | 00-08594-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| BUTLER | EDISON D | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CAIN | AUBRY F | TX | 00-07932-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARILLO | JUAN C | TX | 00-08476-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARO | OLIVIA C | TX | 97-1917 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARPENTER | LYNDA | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARPENTER | OTIS R | TX | 41,167 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARPER | OMER C | TX | DV98-04901 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CARROLL | MILTON | TX | 01-01406-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CATO | CHARLES W | TX | 00-08140-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CAZIER | GEORGE E | TX | 00-07932-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHAPA | ARMANDO | TX | 00-CV-0430 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHAPPELL | DUDLEY R | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHATMAN | N E. | TX | 98-04759-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHILDERS | ROBERT J | TX | 98-09216-I | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHOICE | ROSIE M | TX | 41,285 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CHOICE-WASHINGT | JOYCE L | TX | 41,167 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CLAXTON | BILLY M | NM | CIV-98-724 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CLAYTON | JACK N | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| COCHRAN | ALLEN D | TX | 00-0946 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| COOK | CHARLES S | TX | 96-PI-050 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CORONA | VINCENT J | TX | 00CV1036 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| CORT | GEORGE | TX | 00-00786-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DANIELS | EDWARD C | TX | 00-0946 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DARK | JIMMY M | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DEWS | CALVIN D | TX | DV98-03696-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DILDY | CHARLES T | TX | 00-08037-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DIVINEY | FLOYD O | TX | 00-08005-J | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DIXON | ALBERT | TX | 41,167 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DORRIS | JESSIE D | TX | 00-04127 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| DUNN | CORA M | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| EDWARDS | LEO C | TX | 01-05019 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| EDWARDS | LOUIE | TX | 41,466-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| EVANS | ARNOLD L | TX | 00-07933-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FODOR | JOSEPH | TX | 98-04572-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FORSHA | JAMES J | TX | DV98-04901 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FOSTER | PAUL A | TX | 00-08984-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FOURTIN | RICHARD P | TX | 00-08461-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| FRIEBELE | LEARY | TX | 01CV0472 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GALLEGLY | TOMMY E | TX | DV98-04901 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GILBREATH | DWAYNE | TX | 00-08038-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GILLISPIE | JOE | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GOCHETT | JAMES H | TX | 00-08040-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GONZALEZ | EMILIANO | TX | 97-1917 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GOUGER | WILSON | TX | 00-07393-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GREEN | D C | TX | DV98-08161 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GREGORY | CLIFFORD A | TX | DV98-O7165-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| GRUBBS | NOLAN | TX | 00-07657-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HAMBY | THOMAS H | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HAMPTON | LENION W | TX | 41,466-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARMON | ALFRED | TX | 41,167 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARRIS | LUSTER L | TX | 99C0140-005 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HARRIS | WILLIE J | TX | 99-06746-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HAWKINS | JAMES W | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HEATON | ROY B | TX | 99-03434-I | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HIGH | KELLY | TX | 00-08594-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HILL | THOMAS J | TX | 00-04434-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HILLMAN | GLEN E | TX | 98-04572-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HODGES | JAMES U | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HOGAN | WILLIE | TX | 00-04133-D | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HOUSE | CHARLES R | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HOUSTON | HOYT O | TX | 00-08984-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HUDIK | GAIL | TX | 2000-CI-15042 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| HUNTER | HENRY U | TX | 00-08009-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| IRELAND | JACK H | TX | 27568 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| IVERY | JOE D | TX | 01-09538-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JENKINS | V J | TX | 28,030 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JENSEN | ERVIN H | TX | 00-08876-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JOHNS | TOMMY L | TX | 00-08009-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JOINER | COBAN F | TX | DV98-03212-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| JONES | BILLY R | TX | DV98-03695 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KAZMIR | MILTON H | TX | DV00-02583-J | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KENNEDY | JAMES O | TX | 41,295 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KIBBEY | FRANK E | TX | 00-07403-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KIDD | RITA F | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| KLINKSIEK | ROBERT V | TX | 2001CI00602 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LANE | RUSSELL G | TX | 00-07096-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LESTER | K P | TX | 01-01406-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LITCHFIELD | WALTER R | TX | 00-08039-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| LODRIGUSS | SIDNEY A | LA | 02-12012 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MACK | BEN | TX | DV99-864 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MADDOX | OZELL | TX | 00-08009-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MARSHALL | BILLY R | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MAXWELL | RAY | TX | 00-07605-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MCDONALD | DAVID L | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MCLEAN | GEORGE F | TX | 00-07948-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MCMANNIS | EARL | TX | 00-08878-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MEEK | ROBERT A | TX | 01-07914-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MIMS | W W | TX | 00-08290-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MITCHELL | DAVID L | TX | DV98-03943-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MITCHELL | JOHN H | TX | DV98-03943-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MORGAN | RICHARD E | TX | 99-02163-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| MORGAN | WILBERT G | TX | 98-2755-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| NICHOLS | HOLLIS C | TX | 98-913-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| OLIVER | GERALD L | TX | 98-4-51,820-D | TOMBLIN CARNES MCCORMACK, L.L.P. |
| OWENS | TIMOTHY | TX | 00-07657-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PATTERSON | RALPH B | TX | 96-2612-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PENNINGTON | LEONARD | TX | 01-00062-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PERALES | ANDREW A | TX | 2001-CI-03670 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PERKINS | CHARLES | TX | 97-09313-H | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PERKINS | CLIFFORD W | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PETERSON | LEONARD | TX | 00-08866-H | TOMBLIN CARNES MCCORMACK, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PONCE | JOSE L | TX | 02-02755-00-0-B | TOMBLIN CARNES MCCORMACK, L.L.P. |
| PULLINS | ROBERT M | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RAINS | FRANKLIN D | TX | 45,266-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RAWLINS | SAMUEL D | TX | C200000423 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RAZO | DAVID | TX | 20042614 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RESENDEZ | DAVID F | TX | 2001-CI-03670 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RIZZO | WILLIAM A | TX | 00-08329-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTS | CLARK W | TX | 98-04643-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTS | RONALD K | TX | 01-05019 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTS | ROOSEVELT | TX | 02-03082-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROBERTSON | LIONEL | LA | 02-12012 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RODGERS | CLARENCE | TX | 97-5783-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ROGERS | EDDIE P | TX | DV01-01663-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RUSSEAU | STOKIE L | TX | 98-04589-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| RUSSELL | ROBERT B | TX | 00-08596-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SANDERS | CHARLES E | TX | 96-1826-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SELLERS | DALE | TX | 00-08410-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SESSION | C V | TX | 45,252-A | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SESSIONS | LOY | TX | 00-08195-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SHEPHERD | EARNEST L | TX | 3522*JG98 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SHERMAN | THOMAS W | TX | 98-04643-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SIMMONS | ELIGAH JR. V AR | TX | 93-G-0870 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SLAUGHTER | LEROY | TX | 00-07657-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SMITH | HARVEY A | TX | 98-04320-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SPURGERS | LLOYD E | TX | 98-4-11003 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| STANSELL | ARGUSTA | TX | DV01-06626-G | TOMBLIN CARNES MCCORMACK, L.L.P. |
| STEWART | EDGAR Z | TX | 41,295 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| STOVALL | DONALD W | TX | 00-03144-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| SZYMANSKI | DEBS | TX | GN-1-01797 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TAORMINA | CHARLES | TX | 01CV0472 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TAYLOR | DANIEL C | TX | 41,327 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TEAGUE | JERRY W | TX | 96-2596-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| THOMAS | HARLIE B | TX | 00-08878-F | TOMBLIN CARNES MCCORMACK, L.L.P. |
| THOMAS | OSCAR | TX | 00-08038-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| THOMPSON | ELIJAH    V | TX | 93-G-2993 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TICE | JOHN W | TX | DV99-02008-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| TRUELOCK | EDWARD I | TX | DV98-01607 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| VANDEAVER | EDGAR P | TX | 00-08005-J | TOMBLIN CARNES MCCORMACK, L.L.P. |
| VARDEMAN | ROYNIE J | TX | 98-04877-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| VITAL | NICOLAS A | TX | 01-00570-I | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WALKER | JOHN E | TX | 93-M-2881 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WARD | JOHN I | TX | 00-00486 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WARREN | BOBBY LEWIS V A | TX | 93-G-2880 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WHITE | TROY B | TX | 98-04759-L | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WHITEFIELD | DOYLE H | TX | 00-04135-J | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WILKES | CLIFFORD H | TX | 00-03070-C | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WILLIAMS | NICHOLAS O | TX | 00-08229-M | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WILLIAMS | VEACHEL E | TX | 93-G-0870 | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WOODARD | RICHARD L | TX | 00-07605-E | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WOOTEN | JAMES B | TX | DV98-05943-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| WRIGHT | RAYMOND E | TX | DV-98-01445-K | TOMBLIN CARNES MCCORMACK, L.L.P. |
| ALEXANDER | JAMES R | LA | 55541 | TONY CLAYTON, ESQ |
| LOMAS | HARRY L | LA | 76908 | TONY CLAYTON, ESQ |
| SOTELO | ARMANDO | TX | B-109,215 | TORRES & TORRES |
| CARLISLE | JERRY | TX | 24546RM03 | TRACEY LAW FIRM |
| GILLESPIE | EDWARD E | TX | 25747 | TRACEY LAW FIRM |
| LATHAM | IRVING | TX | 22046*BH02 | TRACEY LAW FIRM |
| BARTLETT | RICHARD | FL | 92-9469 | TRILLING, ROBERT A |
| BUDD | RICHARD | FL | 92-9469 | TRILLING, ROBERT A |
| CALUB | EMILIO E | FL | 92-9469 | TRILLING, ROBERT A |
| CORBIN | RAYMOND | FL | 92-9469 | TRILLING, ROBERT A |
| DELOACH | WILLIAM L | FL | 92-9469 | TRILLING, ROBERT A |
| DRY | SHELTON C | FL | 92-9471 | TRILLING, ROBERT A |
| EASOM | JAMES | FL | 92-9471 | TRILLING, ROBERT A |
| FAGAN | CHARLES A | FL | 92-9472 | TRILLING, ROBERT A |
| GILL | TED G | FL | 92-9472 | TRILLING, ROBERT A |
| GILLUM | ROBERT F | FL | 92-9469 | TRILLING, ROBERT A |
| GLEATON | THOMAS C | FL | 92-9470 | TRILLING, ROBERT A |
| GOODSON | CHARLES A | FL | 92-9470 | TRILLING, ROBERT A |
| GRAVEL | GUY | FL | 92-9472 | TRILLING, ROBERT A |
| HOLMAN | CLYDE W | FL | 92-9470 | TRILLING, ROBERT A |
| JOHNSON | HOSEA L | FL | 92-9470 | TRILLING, ROBERT A |
| JOHNSON | JESSE F | FL | 92-9472 | TRILLING, ROBERT A |
| JORDAN | ALTON W | FL | 92-9470 | TRILLING, ROBERT A |
| JOYNER | RAYMOND H | FL | 92-9469 | TRILLING, ROBERT A |
| JUSTICE | JIMMY L | FL | 92-9470 | TRILLING, ROBERT A |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KIDD | ROGER E | FL | 92-9469 | TRILLING, ROBERT A |
| LARISEY | ROBERT B | FL | 92-9472 | TRILLING, ROBERT A |
| MCLIN | WILLIAM A | FL | 92-9471 | TRILLING, ROBERT A |
| MERCER | CHARLES E | FL | 92-9471 | TRILLING, ROBERT A |
| MILLS | GENE V | FL | 92-9472 | TRILLING, ROBERT A |
| OGILVIE | PAUL M | FL | 92-9472 | TRILLING, ROBERT A |
| PIPER | WILLIAM R | FL | 92-9472 | TRILLING, ROBERT A |
| RISCILE | PETER B | FL | 92-9471 | TRILLING, ROBERT A |
| ROBERTSON | CHARLES | FL | 92-9471 | TRILLING, ROBERT A |
| ROGERS | GERALD M | FL | 92-9471 | TRILLING, ROBERT A |
| SABA | CHARLES | FL | 92-9471 | TRILLING, ROBERT A |
| SPARKS | WILLIAM L | FL | 92-9470 | TRILLING, ROBERT A |
| STEVENS | WILLIAM R | FL | 92-9470 | TRILLING, ROBERT A |
| TAYLOR | ROBERT | FL | 92-9472 | TRILLING, ROBERT A |
| TUCKER | SAMUEL K | FL | 92-9469 | TRILLING, ROBERT A |
| TYLER | TOM O | FL | 92-9470 | TRILLING, ROBERT A |
| WATSON | LEAMON E | FL | 92-9469 | TRILLING, ROBERT A |
| WESTON | DONALD R | FL | 92-9470 | TRILLING, ROBERT A |
| WILLIAMS | JAMES E | FL | 92-9470 | TRILLING, ROBERT A |
| WILSON | BRANTLEY M | FL | 92-9469 | TRILLING, ROBERT A |
| ZARZYCKI | ANTHONY F | FL | 92-9471 | TRILLING, ROBERT A |
| ABEYTA | FELIX | CO | 2001CV1565 | TRINE & METCALF, PC |
| AGUERO | SIMON | CO | 2001CV1483 | TRINE & METCALF, PC |
| ALCON | FRANK E | CO | 2001CV711 | TRINE & METCALF, PC |
| ALCON | JUAN | CO | 2001CV1483 | TRINE & METCALF, PC |
| AMERMAN | EDWARD A | CO | 2002 CV 814 | TRINE & METCALF, PC |
| ANDERSON | IRVINE | CO | 2001CV1565 | TRINE & METCALF, PC |
| APODACA | JOHNNIE G | NM | CV20050054 | TRINE & METCALF, PC |
| ARAGON | DANIEL F | CO | 2001CV1565 | TRINE & METCALF, PC |
| ARAGON | FRANK | CO | 2001CV1565 | TRINE & METCALF, PC |
| ARMSTRONG | HAROLD D | CO | 2001CV1565 | TRINE & METCALF, PC |
| ATILANO | JUAN | CO | 2001CV1483 | TRINE & METCALF, PC |
| AVILA | GERALD | CO | 2001CV1483 | TRINE & METCALF, PC |
| BACA | MIGUEL L | CO | 2001CV1319 | TRINE & METCALF, PC |
| BALLARD | OPHIR | CO | 2001CV1483 | TRINE & METCALF, PC |
| BARRON | FERNANDO | CO | 2001CV507 | TRINE & METCALF, PC |
| BAUGHMAN | LLOYD C | CO | 2001CV1565 | TRINE & METCALF, PC |
| BECHAVER | MIKE J | CO | 2001CV1565 | TRINE & METCALF, PC |
| BECKER | ROBERT | CO | 2001CV1565 | TRINE & METCALF, PC |
| BEEMAN | DONALD J | CO | 2001CV1565 | TRINE & METCALF, PC |
| BELLAH | WALTER S | CO | 2001CV1319 | TRINE & METCALF, PC |
| BELLEGANTE | MARVIN | CO | 2001CV1565 | TRINE & METCALF, PC |
| BELTRAN | CRISTOVAL | CO | 2001CV1483 | TRINE & METCALF, PC |
| BENAVIDEZ | FRANCISCO M | CO | 2001CV1319 | TRINE & METCALF, PC |
| BERGLES | JOHN | CO | 2001CV1483 | TRINE & METCALF, PC |
| BERNHARDT | JAMES | CO | 2006CV3972 | TRINE & METCALF, PC |
| BIRCH | HENRY | CO | 2001CV1565 | TRINE & METCALF, PC |
| BIRCH | LAUNNIE S | CO | 2001CV1565 | TRINE & METCALF, PC |
| BLANCO | AUGUSTIN | CO | 2000CV315-2 | TRINE & METCALF, PC |
| BODLE | TOMMY | CO | 2001CV1483 | TRINE & METCALF, PC |
| BOLTON | ROBERT S | CO | 99CV1325-5 | TRINE & METCALF, PC |
| BORREGO | SALVADOR | CO | 2001CV1319 | TRINE & METCALF, PC |
| BOURELL | STEVEN J | CO | 2001CV507 | TRINE & METCALF, PC |
| BRADEN | BEN | CO | 2001CV507 | TRINE & METCALF, PC |
| BREITENBAUCH | ARNO | CO | 99CV1739-2 | TRINE & METCALF, PC |
| BROWN | MARVIN C | CO | 2001CV1565 | TRINE & METCALF, PC |
| BROWN | VENSON | CO | 2001CV1483 | TRINE & METCALF, PC |
| BUSTILLOS | BILL | CO | 2001CV1565 | TRINE & METCALF, PC |
| CAMPBELL | FOSTER B | CO | 2001 CV 1676 | TRINE & METCALF, PC |
| CASTLEMAN | CURTIS H | CO | 99CV2038 | TRINE & METCALF, PC |
| CHACON | PRUDENCIO | CO | 2001CV1565 | TRINE & METCALF, PC |
| CHAVEZ | RAFAEL | CO | 2001CV1565 | TRINE & METCALF, PC |
| COMBS | ARNOLD | CO | 2001CV1483 | TRINE & METCALF, PC |
| COMSTOCK | NORMAN D | CO | 88CV1990-5 | TRINE & METCALF, PC |
| COOK | JOHN | CO | 2002 CV 1299 | TRINE & METCALF, PC |
| COOKE | ARTHUR C | CO | 96 CV 1428-4 | TRINE & METCALF, PC |
| CORDOVA | LEO | CO | 2001CV1483 | TRINE & METCALF, PC |
| CORTESE | ROSEMARY | CO | 2001CV1483 | TRINE & METCALF, PC |
| COSSA | ANGELO | CO | 99CV1879-5 | TRINE & METCALF, PC |
| CROCOMBE | KENNETH | CO | 2001CV1565 | TRINE & METCALF, PC |
| CRUZ | JOSE C | CO | 2001CV1565 | TRINE & METCALF, PC |
| DACE | FRANK | CO | 2001CV1565 | TRINE & METCALF, PC |
| DASE | JOHN C | CO | 2001CV1319 | TRINE & METCALF, PC |
| DAVIS | HOWARD D | CO | 2001CV711 | TRINE & METCALF, PC |
| DENARDO | LOUIS | CO | 2001CV1565 | TRINE & METCALF, PC |
| DETELLO | EMILIO | CO | 2001CV1319 | TRINE & METCALF, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIONIGI | RUDOLPH | CO | 2001 CV 1676 | TRINE & METCALF, PC |
| DOMINGO | RUDOLPH | CO | 2001CV1565 | TRINE & METCALF, PC |
| DURAN | AGAPITO V | CO | 2001CV1565 | TRINE & METCALF, PC |
| DURAN | DONACEANO A | CO | 2001CV1483 | TRINE & METCALF, PC |
| ELKINS | FRANCIS | CO | 97 CV 1212 | TRINE & METCALF, PC |
| ERCUL | PETE | CO | 2001CV1483 | TRINE & METCALF, PC |
| FISHER | HENRY | CO | 2001CV1483 | TRINE & METCALF, PC |
| FLORES | LIBERATO | CO | 2001CV1565 | TRINE & METCALF, PC |
| FORD | WILLIAM H | CO | 2004CV1021 | TRINE & METCALF, PC |
| FOSSCECO | MIKE N | CO | 2001CV1319 | TRINE & METCALF, PC |
| FOX | THOMAS F | CO | 2001CV1483 | TRINE & METCALF, PC |
| FREIBERG | KENNETH | CO | 2001 CV 1409 | TRINE & METCALF, PC |
| GALLEGOS | WAYNE | CO | 2001CV1483 | TRINE & METCALF, PC |
| GARCIA | GARFIELD G | CO | 2001CV1565 | TRINE & METCALF, PC |
| GARCIA | GERALD A | CO | 2001CV1319 | TRINE & METCALF, PC |
| GARRISON | JERRY G | CO | 96 CV 1011-5 | TRINE & METCALF, PC |
| GILBERT | ROBERT | CO | 99CV35-5 | TRINE & METCALF, PC |
| GILL | HAROLD | CO | 2001CV663 | TRINE & METCALF, PC |
| GIORDANO | EUGENE J | CO | 2001CV1565 | TRINE & METCALF, PC |
| GOMEZ | IGNACIO | CO | 2001CV711 | TRINE & METCALF, PC |
| GOMEZ | ROBERT | CO | 2000CV522-3 | TRINE & METCALF, PC |
| GONZALES | ERNEST H | CO | 2001CV1565 | TRINE & METCALF, PC |
| GONZALES | FILIBERTO | CO | 2001CV1565 | TRINE & METCALF, PC |
| GRAY | HAROLD E | CO | 2006CV3952 | TRINE & METCALF, PC |
| GRIFFITH | VERN L | CO | 2001CV1565 | TRINE & METCALF, PC |
| GROSS | GILBERT | CO | 96 CV 1454-5 | TRINE & METCALF, PC |
| GUARA | FIDEL | CO | 2001CV1483 | TRINE & METCALF, PC |
| GUERRERO | JOE | CO | 2001CV1565 | TRINE & METCALF, PC |
| GWIN | GLEN | CO | 2001 CV 1676 | TRINE & METCALF, PC |
| HADLEY | WILLIAM J | CO | 2001CV1565 | TRINE & METCALF, PC |
| HARING | ELLIS E | CO | 98CV2111-1 | TRINE & METCALF, PC |
| HERNANDEZ | SEVERINO | CO | 2001CV1319 | TRINE & METCALF, PC |
| HERRERA | PHILIP | CO | 2006CV3972 | TRINE & METCALF, PC |
| HIGGINS | HERBERT W | CO | 2001CV1565 | TRINE & METCALF, PC |
| HILL | KENNETH L | CO | 2001CV1565 | TRINE & METCALF, PC |
| HOCHEVAR | HENRY | CO | 2001CV1483 | TRINE & METCALF, PC |
| HUCK | PHILLIP W | CO | 01 CV1607 | TRINE & METCALF, PC |
| INGRAM | HOWARD | CO | 97 CV513-5 | TRINE & METCALF, PC |
| INSKEEP | VAUGHN C | CO | 99CV1451-5 | TRINE & METCALF, PC |
| JAMIESON | CLYDE B | CO | 99CV1737-2 | TRINE & METCALF, PC |
| JOHNSON | LOUIS | CO | 2001CV1483 | TRINE & METCALF, PC |
| JOHNSTON | HENRY W | CO | 2001CV1483 | TRINE & METCALF, PC |
| KIRKWOOD | PORTER | CO | 2001CV663 | TRINE & METCALF, PC |
| KNISLEY | RAYMOND A | CO | 2001CV1483 | TRINE & METCALF, PC |
| KOCHEVAR | JOHN A | CO | 2001CV1565 | TRINE & METCALF, PC |
| KRANTZ | JOHN J | CO | 2004CQ210 | TRINE & METCALF, PC |
| LANE | HAROLD | CO | 2001CV1483 | TRINE & METCALF, PC |
| LATSON | JOSEPH A | CO | 99CV1032-5 | TRINE & METCALF, PC |
| LAVELETT | LEONARD | CO | 2001CV1483 | TRINE & METCALF, PC |
| LEATHERBERY | CARL D | CO | 2001CV1565 | TRINE & METCALF, PC |
| LETASKY | JOHN | MT | 80754 | TRINE & METCALF, PC |
| LINDSEY | HUGH | CO | 2001CV1483 | TRINE & METCALF, PC |
| LIPTAK | EDWARD M | CO | 2001CV1483 | TRINE & METCALF, PC |
| LUCERO | CARLOS | CO | 2001CV1565 | TRINE & METCALF, PC |
| LUCERO | JOHN I | CO | 2006CV3972 | TRINE & METCALF, PC |
| LUCERO | JOSE L | CO | 2001CV1483 | TRINE & METCALF, PC |
| MAESTAS | RICHARD B | CO | 2001CV1483 | TRINE & METCALF, PC |
| MAEZ | RAYMOND A | CO | 2001CV1565 | TRINE & METCALF, PC |
| MARTIN | FRANK | CO | 98CV1581-3 | TRINE & METCALF, PC |
| MARTINEZ | ANDRES | CO | 2001CV1483 | TRINE & METCALF, PC |
| MARTINEZ | BENNIE P | CO | 2001CV1565 | TRINE & METCALF, PC |
| MARTINEZ | JOE R | CO | 2001CV1565 | TRINE & METCALF, PC |
| MARTINEZ | JUAN L | CO | 2001CV1565 | TRINE & METCALF, PC |
| MARTINEZ | SUSANO | CO | 2001CV1483 | TRINE & METCALF, PC |
| MARTINEZ | TOM J | CO | 2001CV1483 | TRINE & METCALF, PC |
| MASCARENAZ | BERNIE L | CO | 01CV1177 | TRINE & METCALF, PC |
| MATTEI | GEORGE | CO | 99CV730 | TRINE & METCALF, PC |
| MATTHEWS | BILLIE E | CO | 99CV1733-3 | TRINE & METCALF, PC |
| MAYO | JOSEPH N | CO | 2001CV1483 | TRINE & METCALF, PC |
| MCCARTEE | LARRY L | CO | 2001CV1483 | TRINE & METCALF, PC |
| MCDONALD | JOSEPH E | CO | 2001CV1319 | TRINE & METCALF, PC |
| MCMILLIAN | RICHARD | CO | 2006CV3972 | TRINE & METCALF, PC |
| MCNEIL | BAYNAIRD M | CO | 99CV1880-3 | TRINE & METCALF, PC |
| MEDINA | CORY | CO | 2001CV507 | TRINE & METCALF, PC |
| MOLELLO | ARTHUR | CO | 2001CV1565 | TRINE & METCALF, PC |
| MOLTHAN | JULIUS | CO | 2001CV1565 | TRINE & METCALF, PC |
| MONDRAGON | JOSE | CO | 2001CV1483 | TRINE & METCALF, PC |
| MONTELONGO | ALBERT | CO | 2001CV1565 | TRINE & METCALF, PC |
| MONTIEL | DAN S | CO | 2001CV1483 | TRINE & METCALF, PC |
| MOORE | GILBERT E | CO | 2001CV1483 | TRINE & METCALF, PC |
| MUHIC | JOHN H | CO | 2001CV1565 | TRINE & METCALF, PC |
| MULLINAX | OBIE D | CO | 2001CV1565 | TRINE & METCALF, PC |
| MUNOZ | GENARO L | CO | 2004CV325 | TRINE & METCALF, PC |
| OETKEN | DALE E | CO | 2000CV316-3 | TRINE & METCALF, PC |
| OLQUIN | LOUIE A | CO | 2001CV1483 | TRINE & METCALF, PC |
| ORTEGA | ANTONIO | CO | 2001CV1483 | TRINE & METCALF, PC |
| ORTEGA | FAUSTIN | CO | 2001CV1319 | TRINE & METCALF, PC |
| PETERS | ALVIN | CO | 2001CV507 | TRINE & METCALF, PC |
| POSEY | RICHARD | CO | 2003 CV 114 | TRINE & METCALF, PC |
| PUGA | CHARLES A | CO | 2001CV1483 | TRINE & METCALF, PC |
| QUINN | WAYNE | CO | 2001CV663 | TRINE & METCALF, PC |
| REECE | ORA D | CO | 96 CV 366-3 | TRINE & METCALF, PC |
| RENSLOW | JOHN A | CO | 2001CV1565 | TRINE & METCALF, PC |
| REYNOLDS | GLEN | CO | 2002 CV 1202 | TRINE & METCALF, PC |
| RIFFEL | JAKE M | CO | 96 CV 1547-4 | TRINE & METCALF, PC |
| RIVERA | GREGORY N | CO | 2001CV1483 | TRINE & METCALF, PC |
| ROBERTS | DONALD | CO | 99CV731 | TRINE & METCALF, PC |
| RODRIGUEZ | PILAR | CO | 2001CV1565 | TRINE & METCALF, PC |
| ROWETT | SIDNEY W | CO | 2001CV1565 | TRINE & METCALF, PC |
| SAINDON | RAYMOND | CO | 2001CV1565 | TRINE & METCALF, PC |
| SALAS | ENASO G | CO | 2001CV1565 | TRINE & METCALF, PC |
| SANCHEZ | EDWARD | CO | 2001CV1483 | TRINE & METCALF, PC |
| SANCHEZ | PHILLIP G | CO | 2001CV1483 | TRINE & METCALF, PC |
| SANCHEZ | RAY J | CO | 2001CV1483 | TRINE & METCALF, PC |
| SANTISTEVEN | RUBEN | CO | 2001CV1483 | TRINE & METCALF, PC |
| SANTORNO | PETER | CO | 2001CV711 | TRINE & METCALF, PC |
| SAPP | JOHN F | CO | 96 CV 366-3 | TRINE & METCALF, PC |
| SISNEROS | NICK R | CO | 2001CV1483 | TRINE & METCALF, PC |
| SKORNIAK | JAKE | CO | 2001CV1483 | TRINE & METCALF, PC |
| SOBIRRANSKI | EDWARD | CO | 2001CV1483 | TRINE & METCALF, PC |
| SODERQUIST | VINCENT | CO | 2002 CV 859 | TRINE & METCALF, PC |
| STINGLEY | ROGER | CO | 2002 CV 1238 | TRINE & METCALF, PC |
| STOUT | GARY | CO | 2001CV1565 | TRINE & METCALF, PC |
| STRINGER | BILLY D | CO | 2001CV1565 | TRINE & METCALF, PC |
| STRUBEL | RUDY R | CO | 2001CV1565 | TRINE & METCALF, PC |
| SUPPLE | WILLIAM | CO | 2001CV507 | TRINE & METCALF, PC |
| SWEET | EUGENE | CO | 2001CV711 | TRINE & METCALF, PC |
| TRASK | ANDREW A | CO | 2001CV1483 | TRINE & METCALF, PC |
| TROTTER | CROCKETT | CO | 2001CV711 | TRINE & METCALF, PC |
| TRUJILLO | JOE A | CO | 2001CV1565 | TRINE & METCALF, PC |
| TRUJILLO | JOSE | CO | 2001CV1483 | TRINE & METCALF, PC |
| TURSICK | PAUL | CO | 96 CV 366-3 | TRINE & METCALF, PC |
| VALDEZ | BEN G | CO | 2001CV1565 | TRINE & METCALF, PC |
| VALDEZ | BENJAMIN | CO | 2001CV1319 | TRINE & METCALF, PC |
| VALDEZ | ERNEST | CO | 2001CV507 | TRINE & METCALF, PC |
| VALDEZ | LEONARD | CO | 2001CV507 | TRINE & METCALF, PC |
| VANHOOSER | DAVID R | CO | 2002 CV 767 | TRINE & METCALF, PC |
| VEGA | JOHN | CO | 2001CV1483 | TRINE & METCALF, PC |
| VELARDE | ESPIRIDION L | CO | 2001CV711 | TRINE & METCALF, PC |
| VELASQUEZ | JOE M | CO | 2001CV1483 | TRINE & METCALF, PC |
| VIGIL | JUAN A | CO | 2001CV711 | TRINE & METCALF, PC |
| WALTERS | RAYMOND | CO | 2001CV1483 | TRINE & METCALF, PC |
| WATKINS | ALAN K | CO | 99CV838 | TRINE & METCALF, PC |
| WILLIAMS | JOHN H | CO | 2001CV1565 | TRINE & METCALF, PC |
| YENGLIN | CHARLES A | CO | 99CV2039-2 | TRINE & METCALF, PC |
| ZINKO | ROBERT | CO | 2001CV1483 | TRINE & METCALF, PC |
| ABRAMS | RUNETTE | MS | 2002-77 | TULLOS & TULLOS |
| ADAMS | JAMES E | MS | 2002-77 | TULLOS & TULLOS |
| ADAMS | MARY | MS | 2002-77 | TULLOS & TULLOS |
| ALEXANDER | JAMES R | MS | 2002-77 | TULLOS & TULLOS |
| ALLEN | DOROTHY M | MS | 2002-77 | TULLOS & TULLOS |
| ALLEN | EDITH M | MS | 2002-77 | TULLOS & TULLOS |
| ALLEN | VALENTINE | MS | 2002-77 | TULLOS & TULLOS |
| ANDERSON | BOBBY | MS | 2002-77 | TULLOS & TULLOS |
| ANDERSON | DAISY L | MS | 2002-77 | TULLOS & TULLOS |
| ANDREWS | EDNA V | MS | 2002-77 | TULLOS & TULLOS |
| ANDREWS | WILLIE M | MS | 2002-77 | TULLOS & TULLOS |
| ANTHONY | MARY N | MS | 2002-77 | TULLOS & TULLOS |
| ARENDER | JOHNNY L | MS | 2002-77 | TULLOS & TULLOS |
| ARNOLD | MONTEEN S | MS | 2002-77 | TULLOS & TULLOS |
| AUTRY | FLORENCE | MS | 2002-77 | TULLOS & TULLOS |
| AVERY | BRENDA | MS | 2002-77 | TULLOS & TULLOS |

Appendix A - 533

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAGWELL | SAMUEL J | MS | 2002-77 | TULLOS & TULLOS |
| BAKER | J B | MS | 2002-77 | TULLOS & TULLOS |
| BARFIELD | RICHARD L | MS | 2002-77 | TULLOS & TULLOS |
| BARLOW | MARY M | MS | 2002-77 | TULLOS & TULLOS |
| BARNES | BOBBY | MS | 2002-77 | TULLOS & TULLOS |
| BARNES | MARY L | MS | 2002-77 | TULLOS & TULLOS |
| BASS | MARY F | MS | 2002-77 | TULLOS & TULLOS |
| BATES | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| BATTLE | CYNTHIA D | MS | 2002-77 | TULLOS & TULLOS |
| BELK | JOSEPHINE | MS | 2002-77 | TULLOS & TULLOS |
| BELL | ALBERT G | MS | 2002-77 | TULLOS & TULLOS |
| BELL | ALICE | MS | 2002-77 | TULLOS & TULLOS |
| BELL | CARRIE C | MS | 2002-77 | TULLOS & TULLOS |
| BENTON | MYRA J | MS | 2002-77 | TULLOS & TULLOS |
| BILES | GLADYS E | MS | 2002-77 | TULLOS & TULLOS |
| BLALOCK | WALTER J | MS | 2002-77 | TULLOS & TULLOS |
| BLOUNT | MARJORIE C | MS | 2002-77 | TULLOS & TULLOS |
| BOBO | ROY H | MS | 2002-77 | TULLOS & TULLOS |
| BODNER | RICHARD E | MS | 2002-77 | TULLOS & TULLOS |
| BOGAN | FLOSSIE W | MS | 2002-77 | TULLOS & TULLOS |
| BOLDING | ESSIE E | MS | 2002-77 | TULLOS & TULLOS |
| BONEY | ALONZO | MS | 2002-77 | TULLOS & TULLOS |
| BORRELL | ALFRED | MS | 2002-77 | TULLOS & TULLOS |
| BORRELL | VICKIE S | MS | 2002-77 | TULLOS & TULLOS |
| BOWEN | LINDA W | MS | 2002-77 | TULLOS & TULLOS |
| BOYD | JANIE | MS | 2002-77 | TULLOS & TULLOS |
| BOYKIN | PAULINE K | MS | 2002-77 | TULLOS & TULLOS |
| BROADHEAD | ETHEL K | MS | 2002-77 | TULLOS & TULLOS |
| BROGDEN | AUSTELLE | MS | 2002-77 | TULLOS & TULLOS |
| BROOKS | BERTIE A | MS | 2002-77 | TULLOS & TULLOS |
| BROOME | NORMA G | MS | 2002-77 | TULLOS & TULLOS |
| BROWN | DOROTHY S | MS | 2002-77 | TULLOS & TULLOS |
| BROWN | HUBERT | MS | 2002-77 | TULLOS & TULLOS |
| BROWN | IDA | MS | 2002-77 | TULLOS & TULLOS |
| BROWN | WILLIAM J | MS | 2002-77 | TULLOS & TULLOS |
| BRUNDIDGE | LOUISE | MS | 2002-77 | TULLOS & TULLOS |
| BRYANT | BOBBY L | MS | 2002-77 | TULLOS & TULLOS |
| BRYANT | ETHEL W | MS | 2002-77 | TULLOS & TULLOS |
| BUCKLEY | RUBY J | MS | 2002-77 | TULLOS & TULLOS |
| BUNN | BOBBY L | MS | 2002-77 | TULLOS & TULLOS |
| BUSBIN | FAY W | MS | 2002-77 | TULLOS & TULLOS |
| BUTLER | BUCK | MS | 2002-77 | TULLOS & TULLOS |
| BYRD | OBADIAH | MS | 2002-77 | TULLOS & TULLOS |
| CALLAHAN | DOUGLAS F | MS | 2002-77 | TULLOS & TULLOS |
| CALLOWAY | LEE E | MS | 2002-77 | TULLOS & TULLOS |
| CAMPBELL | VERA | MS | 2002-77 | TULLOS & TULLOS |
| CAMPBELL | WILLIAM | MS | 2002-77 | TULLOS & TULLOS |
| CARSON | CHRISTINE O | MS | 2002-77 | TULLOS & TULLOS |
| CARSTARPHEN | WILLIE C | MS | 2002-77 | TULLOS & TULLOS |
| CARTER | JAMES | MS | 2002-77 | TULLOS & TULLOS |
| CARTER | MARY T | MS | 2002-77 | TULLOS & TULLOS |
| CASTILE | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| CHAMBLISS | TAL E | MS | 2002-77 | TULLOS & TULLOS |
| CHAPMAN | ANSEL | MS | 2002-77 | TULLOS & TULLOS |
| CHAPMAN | HENRY C | MS | 2002-77 | TULLOS & TULLOS |
| CHILDS | GERALDINE G | MS | 2002-77 | TULLOS & TULLOS |
| CLAY | CARTHELL | MS | 2002-77 | TULLOS & TULLOS |
| CLOUDUS | LUCILLE | MS | 2002-77 | TULLOS & TULLOS |
| COCHRAN | VIVIAN D | MS | 2002-77 | TULLOS & TULLOS |
| COHEN | DONALD W | MS | 2002-77 | TULLOS & TULLOS |
| COLEMAN | WALLACE | MS | 2002-77 | TULLOS & TULLOS |
| COLLIER | LAURA N | MS | 2002-77 | TULLOS & TULLOS |
| COLLINS | JAMES B | MS | 2002-77 | TULLOS & TULLOS |
| COOPER | JIMMIE L | MS | 2002-77 | TULLOS & TULLOS |
| COOPER | JOSEPH | MS | 2002-77 | TULLOS & TULLOS |
| COPELAND | ROBERT L | MS | 2002-77 | TULLOS & TULLOS |
| COPELAND | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| CORLEY | RUTH M | MS | 2002-77 | TULLOS & TULLOS |
| COSBY | DERRICK L | MS | 2002-77 | TULLOS & TULLOS |
| COURTLAND | CORNELIUS N | MS | 2002-77 | TULLOS & TULLOS |
| COX | MARY J | MS | 2002-77 | TULLOS & TULLOS |
| COX | MARY L | MS | 2002-77 | TULLOS & TULLOS |
| COX | ROBERT E | MS | 2002-77 | TULLOS & TULLOS |
| CRAFT | EUEL D | MS | 2002-77 | TULLOS & TULLOS |
| CRAFT | ROBERT | MS | 2002-77 | TULLOS & TULLOS |
| CRAWFORD | ANNIE R | MS | 2002-77 | TULLOS & TULLOS |
| CRAWFORD | CHARLES E | MS | 2002-77 | TULLOS & TULLOS |
| CRAWFORD | WALTER C | MS | 2002-77 | TULLOS & TULLOS |
| CRAWLEY | ERNEST | MS | 2002-77 | TULLOS & TULLOS |
| CRAYTON | ALBERTA | MS | 2002-77 | TULLOS & TULLOS |
| CRITTENDEN | ESSIE D | MS | 2002-77 | TULLOS & TULLOS |
| CROSBY | HAVELYN | MS | 2002-77 | TULLOS & TULLOS |
| CROWLEY | GROVER | MS | 2002-77 | TULLOS & TULLOS |
| CRUM | TOMMIE L | MS | 2002-77 | TULLOS & TULLOS |
| CULLARS | ROBERT | MS | 2002-77 | TULLOS & TULLOS |
| CURTIS | WILLIE L | MS | 2002-77 | TULLOS & TULLOS |
| DAILEY | EDITH M | MS | 2002-77 | TULLOS & TULLOS |
| DAVENPORT | MATLEAN | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | INEZ M | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | RALPH L | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | ROBERT | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | ROBERT D | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | RUTHIE J | MS | 2002-77 | TULLOS & TULLOS |
| DAVIS | VONCILE S | MS | 2002-77 | TULLOS & TULLOS |
| DAWSON | CHARLES | MS | 2002-77 | TULLOS & TULLOS |
| DEES | CLARA E | MS | 2002-77 | TULLOS & TULLOS |
| DEMORE | PARRIS R | MS | 2002-77 | TULLOS & TULLOS |
| DEYOUNG | EDDIE E | MS | 2002-77 | TULLOS & TULLOS |
| DILMORE | BOBBIE J | MS | 2002-77 | TULLOS & TULLOS |
| DIXSON | J H | MS | 2002-77 | TULLOS & TULLOS |
| DONALD | J B | MS | 2002-77 | TULLOS & TULLOS |
| DRAIN | PEARLIE | MS | 2002-77 | TULLOS & TULLOS |
| DUCKWORTH | RONNIE O | MS | 2002-77 | TULLOS & TULLOS |
| DUFRESNE | KATHY P | MS | 2002-77 | TULLOS & TULLOS |
| DUKES | LUCILLE H | MS | 2002-77 | TULLOS & TULLOS |
| DUKES | RUBY G | MS | 2002-77 | TULLOS & TULLOS |
| DUNCAN | BILLY J | MS | 2002-77 | TULLOS & TULLOS |
| DUNCAN | SAM | MS | 2002-77 | TULLOS & TULLOS |
| DUNN | SARA | MS | 2002-77 | TULLOS & TULLOS |
| DUNSON | MARY S | MS | 2002-77 | TULLOS & TULLOS |
| DYKES | MARIAN C | MS | 2002-77 | TULLOS & TULLOS |
| EAST | GEORGIA B | MS | 2002-77 | TULLOS & TULLOS |
| ELLERBEE | DOTIE | MS | 2002-77 | TULLOS & TULLOS |
| ELROD | CAROLYN | MS | 2002-77 | TULLOS & TULLOS |
| ENGLAND | MAGGIE M | MS | 2002-77 | TULLOS & TULLOS |
| FAIRCHILD | GRACE | MS | 2002-77 | TULLOS & TULLOS |
| FAIRCHILD | LEONARD | MS | 2002-77 | TULLOS & TULLOS |
| FARLEY | ADDRENE | MS | 2002-77 | TULLOS & TULLOS |
| FLAKES | CHARLIE F | MS | 2002-77 | TULLOS & TULLOS |
| FLEMING | DORIS N | MS | 2002-77 | TULLOS & TULLOS |
| FLEMING | NATALIE | MS | 2002-77 | TULLOS & TULLOS |
| FLETCHER | JAMES D | MS | 2002-77 | TULLOS & TULLOS |
| FLOYD | JAMES | MS | 2002-77 | TULLOS & TULLOS |
| FOGARTY | JOHNNY M | MS | 2002-77 | TULLOS & TULLOS |
| FOGARTY | WILLIE | MS | 2002-77 | TULLOS & TULLOS |
| FORD | BERNARD | MS | 2002-77 | TULLOS & TULLOS |
| FORD | NELL A | MS | 2002-77 | TULLOS & TULLOS |
| FOSTER | BARBARA A | MS | 2002-77 | TULLOS & TULLOS |
| FOSTER | BERTHA B | MS | 2002-77 | TULLOS & TULLOS |
| FRAZIER | CHARLIE | MS | 2002-77 | TULLOS & TULLOS |
| FREEMAN | EDDIE | MS | 2002-77 | TULLOS & TULLOS |
| FULLER | RALPH W | MS | 2002-77 | TULLOS & TULLOS |
| FUSSELL | WALLACE L | MS | 2002-77 | TULLOS & TULLOS |
| GALLASPY | ROSIE L | MS | 2002-77 | TULLOS & TULLOS |
| GAMMAGE | MARY E | MS | 2002-77 | TULLOS & TULLOS |
| GARDNER | CHRISTINE | MS | 2002-77 | TULLOS & TULLOS |
| GARNER | BARBARA C | MS | 2002-77 | TULLOS & TULLOS |
| GARNER | RONNIE | MS | 2002-77 | TULLOS & TULLOS |
| GARRISON | BOBBY L | MS | 2002-77 | TULLOS & TULLOS |
| GARRISON | TERRY M | MS | 2002-77 | TULLOS & TULLOS |
| GAY | ALFRED B | MS | 2002-77 | TULLOS & TULLOS |
| GAY | DORIS S | MS | 2002-77 | TULLOS & TULLOS |
| GIBSON | LUCILLE | MS | 2002-77 | TULLOS & TULLOS |
| GILBERT | CHARLES | MS | 2002-77 | TULLOS & TULLOS |
| GILLIAM | DARRELL | MS | 2002-77 | TULLOS & TULLOS |
| GILLIAM | GEORGE T | MS | 2002-77 | TULLOS & TULLOS |
| GILLIAM | GLORIA S | MS | 2002-77 | TULLOS & TULLOS |
| GLADNEY | CHARLES E | MS | 2002-77 | TULLOS & TULLOS |
| GLENN | OZELL | MS | 2002-77 | TULLOS & TULLOS |
| GOINS | VIRGINIA P | MS | 2002-77 | TULLOS & TULLOS |
| GOLSTON | MINNIE M | MS | 2002-77 | TULLOS & TULLOS |
| GOOD | MARY E | MS | 2002-77 | TULLOS & TULLOS |

Appendix A - 534

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODE | ORTHEL L | MS | 2002-77 | TULLOS & TULLOS |
| GORDON | DOROTHY C | MS | 2002-77 | TULLOS & TULLOS |
| GORDON | DOROTHY L | MS | 2002-77 | TULLOS & TULLOS |
| GORDON | STEPHEN | MS | 2002-77 | TULLOS & TULLOS |
| GORDY | CLARENCE | MS | 2002-77 | TULLOS & TULLOS |
| GORDY | GWENDOLYN B | MS | 2002-77 | TULLOS & TULLOS |
| GORE | SAM H | MS | 2002-77 | TULLOS & TULLOS |
| GRADY | DOROTHY E | MS | 2002-77 | TULLOS & TULLOS |
| GRANT | HORACE | MS | 2002-77 | TULLOS & TULLOS |
| GRANT | PATRICIA D | MS | 2002-77 | TULLOS & TULLOS |
| GRAVES | GLADYS | MS | 2002-77 | TULLOS & TULLOS |
| GRAY | MARY L | MS | 2002-77 | TULLOS & TULLOS |
| GREENWOOD | BARBARA J | MS | 2002-77 | TULLOS & TULLOS |
| GRIFFIN | CAROL E | MS | 2002-77 | TULLOS & TULLOS |
| GRIFFIN | DOYLE R | MS | 2002-77 | TULLOS & TULLOS |
| GROOMES | GEORGE E | MS | 2002-77 | TULLOS & TULLOS |
| GRUBBS | ONITA | MS | 2002-77 | TULLOS & TULLOS |
| GUNN | PAMELA M | MS | 2002-77 | TULLOS & TULLOS |
| HAIRE | LILLIAN | MS | 2002-77 | TULLOS & TULLOS |
| HALL | WILLIAM | MS | 2002-77 | TULLOS & TULLOS |
| HAMILTON | ANNIE R | MS | 2002-77 | TULLOS & TULLOS |
| HAMPTON | EONA F | MS | 2002-77 | TULLOS & TULLOS |
| HARDEN | JIMMY C | MS | 2002-77 | TULLOS & TULLOS |
| HARDY | EBBIE L | MS | 2002-77 | TULLOS & TULLOS |
| HARLING | LAWRENCE | MS | 2002-77 | TULLOS & TULLOS |
| HARRIS | BETTY L | MS | 2002-77 | TULLOS & TULLOS |
| HARRIS | OSCAR | MS | 2002-77 | TULLOS & TULLOS |
| HARRIS | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| HART | GENEVA | MS | 2002-77 | TULLOS & TULLOS |
| HARVEY | LOIS L | MS | 2002-77 | TULLOS & TULLOS |
| HAYES | WILLIAM D | MS | 2002-77 | TULLOS & TULLOS |
| HAYNES | OPAL M | MS | 2002-77 | TULLOS & TULLOS |
| HEATH | JOSEPH | MS | 2002-77 | TULLOS & TULLOS |
| HELMS | EDGAR L | MS | 2002-77 | TULLOS & TULLOS |
| HELMS | SARA A | MS | 2002-77 | TULLOS & TULLOS |
| HENDERSON | PATRICIA A | MS | 2002-77 | TULLOS & TULLOS |
| HENDERSON | VIVIAN A | MS | 2002-77 | TULLOS & TULLOS |
| HICKS | DAVID D | MS | 2002-77 | TULLOS & TULLOS |
| HICKS | LENA D | MS | 2002-77 | TULLOS & TULLOS |
| HILL | DORIS | MS | 2002-77 | TULLOS & TULLOS |
| HILL | FLORA | MS | 2002-77 | TULLOS & TULLOS |
| HIXON | ARTHUR G | MS | 2002-77 | TULLOS & TULLOS |
| HOBBS | DORIS M | MS | 2002-77 | TULLOS & TULLOS |
| HOLDEN | MARTHA | MS | 2002-77 | TULLOS & TULLOS |
| HOLMES | LEWIS | MS | 2002-77 | TULLOS & TULLOS |
| HOLT | MAXINE T | MS | 2002-77 | TULLOS & TULLOS |
| HOUSTON | MASSEY | MS | 2002-77 | TULLOS & TULLOS |
| HOWARD | GARNETT | MS | 2002-77 | TULLOS & TULLOS |
| HOWARD | MAGGIE | MS | 2002-77 | TULLOS & TULLOS |
| HOWE | JEWELL | MS | 2002-77 | TULLOS & TULLOS |
| HUBBARD | SHIRLEY | MS | 2002-77 | TULLOS & TULLOS |
| HUDLEY | JOHNNIE B | MS | 2002-77 | TULLOS & TULLOS |
| HUDSON | EMMA O | MS | 2002-77 | TULLOS & TULLOS |
| HUDSON | THOMAS | MS | 2002-77 | TULLOS & TULLOS |
| HUNNICUTT | OREA B | MS | 2002-77 | TULLOS & TULLOS |
| HUNTER | RALPH R | MS | 2002-77 | TULLOS & TULLOS |
| HUNTER | WILLIE | MS | 2002-77 | TULLOS & TULLOS |
| HUTCHINSON | ELOUISE M | MS | 2002-77 | TULLOS & TULLOS |
| IVINS | HAZEL B | MS | 2002-77 | TULLOS & TULLOS |
| JACKS | ANNIE P | MS | 2002-77 | TULLOS & TULLOS |
| JACKSON | ALBERT | MS | 2002-77 | TULLOS & TULLOS |
| JACKSON | ALICE | MS | 2002-77 | TULLOS & TULLOS |
| JACOBS | RAYFIELD | MS | 2002-77 | TULLOS & TULLOS |
| JAMES | MAGDALENE M | MS | 2002-77 | TULLOS & TULLOS |
| JEFFERSON | NATHANIEL | MS | 2002-77 | TULLOS & TULLOS |
| JELKS | ALBERT | MS | 2002-77 | TULLOS & TULLOS |
| JENKINS | ELMER O | MS | 2002-77 | TULLOS & TULLOS |
| JOHNSON | PERRY C | MS | 2002-77 | TULLOS & TULLOS |
| JONES | BARBARA | MS | 2002-77 | TULLOS & TULLOS |
| JONES | JANNIE R | MS | 2002-77 | TULLOS & TULLOS |
| JORDAN | MARY | MS | 2002-77 | TULLOS & TULLOS |
| KEENAN | BENNIE M | MS | 2002-77 | TULLOS & TULLOS |
| KEYES | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| KEYES | RETHA M | MS | 2002-77 | TULLOS & TULLOS |
| KNOX | CALLIE M | MS | 2002-77 | TULLOS & TULLOS |
| KNOX | JAMES | MS | 2002-77 | TULLOS & TULLOS |
| LAMBERT | BENJAMIN D | MS | 2002-77 | TULLOS & TULLOS |
| LANE | CATHALEEN | MS | 2002-77 | TULLOS & TULLOS |
| LANE | ROY L | MS | 2002-77 | TULLOS & TULLOS |
| LANIER | LULA M | MS | 2002-77 | TULLOS & TULLOS |
| LAWSON | GEORGE W | MS | 2002-77 | TULLOS & TULLOS |
| LAYTON | EVELYN M | MS | 2002-77 | TULLOS & TULLOS |
| LEE | MARY G | MS | 2002-77 | TULLOS & TULLOS |
| LEE | MILDRED | MS | 2002-77 | TULLOS & TULLOS |
| LEWIS | TOM | MS | 2002-77 | TULLOS & TULLOS |
| LINDER | YVONNE | MS | 2002-77 | TULLOS & TULLOS |
| LINDSAY | CLIFFORD | MS | 2002-77 | TULLOS & TULLOS |
| LINTON | PEARLIE M | MS | 2002-77 | TULLOS & TULLOS |
| LIPHAM | MOLLY J | MS | 2002-77 | TULLOS & TULLOS |
| LITTLEJOHN | PATSY A | MS | 2002-77 | TULLOS & TULLOS |
| LUCKERSON | WILLIE M | MS | 2002-77 | TULLOS & TULLOS |
| LUMMUS | HAZEL | MS | 2002-77 | TULLOS & TULLOS |
| LYONS | FRANKLIN | MS | 2002-77 | TULLOS & TULLOS |
| MABRY | MITTIE E | MS | 2002-77 | TULLOS & TULLOS |
| MADISON | JAMES C | MS | 2002-77 | TULLOS & TULLOS |
| MAHOGANY | FLOYD | MS | 2002-77 | TULLOS & TULLOS |
| MAHONE | DOROTHY | MS | 2002-77 | TULLOS & TULLOS |
| MALONE | DELOISE S | MS | 2002-77 | TULLOS & TULLOS |
| MANESS | RONALD S | MS | 2002-77 | TULLOS & TULLOS |
| MANN | FRANKIE | MS | 2002-77 | TULLOS & TULLOS |
| MASSEY | BEATRICE H | MS | 2002-77 | TULLOS & TULLOS |
| MASSEY | THOMAS | MS | 2002-77 | TULLOS & TULLOS |
| MCALPIN | DARNELL M | MS | 2002-77 | TULLOS & TULLOS |
| MCCANTS | JOSEPHINE | MS | 2002-77 | TULLOS & TULLOS |
| MCCORMICK | BLANCHE M | MS | 2002-77 | TULLOS & TULLOS |
| MCCOY | EARNEST | MS | 2002-77 | TULLOS & TULLOS |
| MCCRARY | JUDITH | MS | 2002-77 | TULLOS & TULLOS |
| MCDANIEL | BOB | MS | 2002-77 | TULLOS & TULLOS |
| MCDANIEL | MAMIE L | MS | 2002-77 | TULLOS & TULLOS |
| MCDANIEL | MORRIS A | MS | 2002-77 | TULLOS & TULLOS |
| MCDONALD | GLADYS V | MS | 2002-77 | TULLOS & TULLOS |
| MCDONALD | JUANITA B | MS | 2002-77 | TULLOS & TULLOS |
| MCGHEE | JEAN | MS | 2002-77 | TULLOS & TULLOS |
| MCKEE | ANNIS B | MS | 2002-77 | TULLOS & TULLOS |
| MCRAE | GEORGIA | MS | 2002-77 | TULLOS & TULLOS |
| MCWILLIAMS | TINY E | MS | 2002-77 | TULLOS & TULLOS |
| MEADOWS | ALICE | MS | 2002-77 | TULLOS & TULLOS |
| MEEKS | ANNIE M | MS | 2002-77 | TULLOS & TULLOS |
| MERRITT | HARRIS | MS | 2002-77 | TULLOS & TULLOS |
| MEWBOURN | LARRY P | MS | 2002-77 | TULLOS & TULLOS |
| MILES | A C | MS | 2002-77 | TULLOS & TULLOS |
| MILES | CHARLIE M | MS | 2002-77 | TULLOS & TULLOS |
| MILLER | ROSE A | MS | 2002-77 | TULLOS & TULLOS |
| MILLS | HENRY | MS | 2002-77 | TULLOS & TULLOS |
| MILSAP | JAMES W | MS | 2002-77 | TULLOS & TULLOS |
| MINTON | DAVID | MS | 2002-77 | TULLOS & TULLOS |
| MITCHELL | CLIFFORD | MS | 2002-77 | TULLOS & TULLOS |
| MIXON | GEORGIA M | MS | 2002-77 | TULLOS & TULLOS |
| MIXON | JOHNNIE W | MS | 2002-77 | TULLOS & TULLOS |
| MOFFETT | ROBERT L | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | ANDREW | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | ISAAC | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | OLIVIA D | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | THOMAS | MS | 2002-77 | TULLOS & TULLOS |
| MOORE | WILMA B | MS | 2002-77 | TULLOS & TULLOS |
| MORTON | DONALD | MS | 2002-77 | TULLOS & TULLOS |
| MOSS | FULTON W | MS | 2002-77 | TULLOS & TULLOS |
| MOSS | WILLIAM C | MS | 2002-77 | TULLOS & TULLOS |
| MOYE | LINDSEY | MS | 2002-77 | TULLOS & TULLOS |
| NICHOLS | DIANNE | MS | 2002-77 | TULLOS & TULLOS |
| NICKERSON | JOHNNY | MS | 2002-77 | TULLOS & TULLOS |
| NORTON | LEONARD W | MS | 2002-77 | TULLOS & TULLOS |
| ODOM | TOMMY L | MS | 2002-77 | TULLOS & TULLOS |
| OSBON | RALPH | MS | 2002-77 | TULLOS & TULLOS |
| OWENS | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| PADGETT | MERION | MS | 2002-77 | TULLOS & TULLOS |
| PARKER | MARY | MS | 2002-77 | TULLOS & TULLOS |
| PARKS | HUBERT E | MS | 2002-77 | TULLOS & TULLOS |
| PARKS | W D | MS | 2002-77 | TULLOS & TULLOS |
| PARNELL | RAFORD | MS | 2002-77 | TULLOS & TULLOS |
| PATE | EVELYN D | MS | 2002-77 | TULLOS & TULLOS |
| PATTERSON | ALICE H | MS | 2002-77 | TULLOS & TULLOS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAUL | J L | MS | 2002-77 | TULLOS & TULLOS |
| PEPPENHORST | SUSIE M | MS | 2002-77 | TULLOS & TULLOS |
| PERRY | JOHN W | MS | 2002-77 | TULLOS & TULLOS |
| PETTY | LUCY P | MS | 2002-77 | TULLOS & TULLOS |
| PHILLIPS | JAMES H | MS | 2002-77 | TULLOS & TULLOS |
| PHILLIPS | LINDA R | MS | 2002-77 | TULLOS & TULLOS |
| PHILLIPS | WILLIE J | MS | 2002-77 | TULLOS & TULLOS |
| PINKHAM | CHARLES W | MS | 2002-77 | TULLOS & TULLOS |
| PIPER | ELIZABETH | MS | 2002-77 | TULLOS & TULLOS |
| PIPER | ROBERT P | MS | 2002-77 | TULLOS & TULLOS |
| PIPPIN | FOY L | MS | 2002-77 | TULLOS & TULLOS |
| PITTS | WILLIE | MS | 2002-77 | TULLOS & TULLOS |
| POOLE | BOBBY W | MS | 2002-77 | TULLOS & TULLOS |
| PRITCHARD | BARNEY F | MS | 2002-77 | TULLOS & TULLOS |
| PROCTOR | CLIFFORD F | MS | 2002-77 | TULLOS & TULLOS |
| PROFIT | SEABRON | MS | 2002-77 | TULLOS & TULLOS |
| PUCKETT | ROBERT C | MS | 2002-77 | TULLOS & TULLOS |
| PULLIAM | WILLIE E | MS | 2002-77 | TULLOS & TULLOS |
| RAILEY | RICHARD H | MS | 2002-77 | TULLOS & TULLOS |
| RAILEY | ROBERT L | MS | 2002-77 | TULLOS & TULLOS |
| RAMSEY | HOWARD D | MS | 2002-77 | TULLOS & TULLOS |
| RANDALL | SAMMIE L | MS | 2002-77 | TULLOS & TULLOS |
| REDD | NATHANIEL | MS | 2002-77 | TULLOS & TULLOS |
| REDDING | HARVEY L | MS | 2002-77 | TULLOS & TULLOS |
| REED | ALBERT | MS | 2002-77 | TULLOS & TULLOS |
| REEVES | MARGARET E | MS | 2002-77 | TULLOS & TULLOS |
| RICHARDSON | LEMACK | MS | 2002-77 | TULLOS & TULLOS |
| RICKETT | CHARLES | MS | 2002-77 | TULLOS & TULLOS |
| RIGDON | JAMES C | MS | 2002-77 | TULLOS & TULLOS |
| ROARK | JOSEPH K | MS | 2002-77 | TULLOS & TULLOS |
| ROBINSON | LOUISE | MS | 2002-77 | TULLOS & TULLOS |
| ROBINSON | LUCILLE | MS | 2002-77 | TULLOS & TULLOS |
| ROBINSON | RAYMOND L | MS | 2002-77 | TULLOS & TULLOS |
| ROGERS | ANDREW L | MS | 2002-77 | TULLOS & TULLOS |
| ROGERS | MARGARET A | MS | 2002-77 | TULLOS & TULLOS |
| ROSS | ELNORA | MS | 2002-77 | TULLOS & TULLOS |
| RUDOLPH | QUEEN E | MS | 2002-77 | TULLOS & TULLOS |
| RUSHING | BARNELL | MS | 2002-77 | TULLOS & TULLOS |
| RUSSELL | JOANNE | MS | 2002-77 | TULLOS & TULLOS |
| RUSSELL | WILLIAM B | MS | 2002-77 | TULLOS & TULLOS |
| RUTHERFORD | MARTHA J | MS | 2002-77 | TULLOS & TULLOS |
| RUTLAND | CAROLYN | MS | 2002-77 | TULLOS & TULLOS |
| RUTLEDGE | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| RYAN | EDDIE | MS | 2002-77 | TULLOS & TULLOS |
| RYANS | ALBERT L | MS | 2002-77 | TULLOS & TULLOS |
| SALTER | WILLIAM P | MS | 2002-77 | TULLOS & TULLOS |
| SANDERS | JAMES O | MS | 2002-77 | TULLOS & TULLOS |
| SANDERS | LARRY | MS | 2002-77 | TULLOS & TULLOS |
| SATTERFIELD | HOWARD L | MS | 2002-77 | TULLOS & TULLOS |
| SATTERFIELD | MELBA L | MS | 2002-77 | TULLOS & TULLOS |
| SCHRIMP | JOHN | MS | 2002-77 | TULLOS & TULLOS |
| SCOTT | BARBARA G | MS | 2002-77 | TULLOS & TULLOS |
| SCOTT | TOMMY | MS | 2002-77 | TULLOS & TULLOS |
| SEALS | LOREAN | MS | 2002-77 | TULLOS & TULLOS |
| SEIGLER | MARY F | MS | 2002-77 | TULLOS & TULLOS |
| SELLERS | FRANK | MS | 2002-77 | TULLOS & TULLOS |
| SELLERS | PEGGIE | MS | 2002-77 | TULLOS & TULLOS |
| SHINARD | CLEO | MS | 2002-77 | TULLOS & TULLOS |
| SHINHOLSTER | JOHN K | MS | 2002-77 | TULLOS & TULLOS |
| SHIRLEY | GEORGE W | MS | 2002-77 | TULLOS & TULLOS |
| SHIVER | JIMMY | MS | 2002-77 | TULLOS & TULLOS |
| SHOEMAKER | AMY C | MS | 2002-77 | TULLOS & TULLOS |
| SHORT | SHIRVA D | MS | 2002-77 | TULLOS & TULLOS |
| SHURLEY | JAMES E | MS | 2002-77 | TULLOS & TULLOS |
| SIMM | BESSIE M | MS | 2002-77 | TULLOS & TULLOS |
| SKELTON | PATSY E | MS | 2002-77 | TULLOS & TULLOS |
| SKINNER | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| SLYTER | EVELYN E | MS | 2002-77 | TULLOS & TULLOS |
| SMILEY | GLOVENE | MS | 2002-77 | TULLOS & TULLOS |
| SMITH | ANDREW J | MS | 2002-77 | TULLOS & TULLOS |
| SMITH | FRANCES P | MS | 2002-77 | TULLOS & TULLOS |
| SMITH | SADIE P | MS | 2002-77 | TULLOS & TULLOS |
| SMITH | VIRGINIA R | MS | 2002-77 | TULLOS & TULLOS |
| SNEED | SOLOMON | MS | 2002-77 | TULLOS & TULLOS |
| SNIDER | SHIRLEY D | MS | 2002-77 | TULLOS & TULLOS |
| SOUTHALL | JESSIE L | MS | 2002-77 | TULLOS & TULLOS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPEARS | HORACE | MS | 2002-77 | TULLOS & TULLOS |
| SPENCER | LEONARD | MS | 2002-77 | TULLOS & TULLOS |
| SPOONER | DOROTHY | MS | 2002-77 | TULLOS & TULLOS |
| STEPHENS | CYNTHIA | MS | 2002-77 | TULLOS & TULLOS |
| STEWART | ANNETTE | MS | 2002-77 | TULLOS & TULLOS |
| STEWART | GRADY G | MS | 2002-77 | TULLOS & TULLOS |
| STRICKLAND | DOROTHY J | MS | 2002-77 | TULLOS & TULLOS |
| STRINGER | GEORGE W | MS | 2002-77 | TULLOS & TULLOS |
| STROMAS | TIMOTHY | MS | 2002-77 | TULLOS & TULLOS |
| SUMEREL | JAMES B | MS | 2002-77 | TULLOS & TULLOS |
| TAYLOR | WILLIAM C | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | CLYDE W | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | EDDIE | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | JERRY W | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | KATHLEEN V | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | LONNIE E | MS | 2002-77 | TULLOS & TULLOS |
| THOMAS | SAMUEL | MS | 2002-77 | TULLOS & TULLOS |
| THOMPSON | EUNICE O | MS | 2002-77 | TULLOS & TULLOS |
| THORNTON | MITTIE V | MS | 2002-77 | TULLOS & TULLOS |
| TIPPER | JOHN B | MS | 2002-77 | TULLOS & TULLOS |
| TOLBERT | EDNA R | MS | 2002-77 | TULLOS & TULLOS |
| TOMBERLIN | MARIAN L | MS | 2002-77 | TULLOS & TULLOS |
| TRICE | CHRISTINE | MS | 2002-77 | TULLOS & TULLOS |
| TRICE | WILLIAM | MS | 2002-77 | TULLOS & TULLOS |
| TUGGLE | ADA M | MS | 2002-77 | TULLOS & TULLOS |
| TURNAGE | FLORA M | MS | 2002-77 | TULLOS & TULLOS |
| TYUS | A C | MS | 2002-77 | TULLOS & TULLOS |
| USSERY | LOLA C | MS | 2002-77 | TULLOS & TULLOS |
| VAUGHN | MARY A | MS | 2002-77 | TULLOS & TULLOS |
| VAUGHN | VIOLA D | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | CHRISTINE | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | DELMA | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | JAMES T | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | MARVIN | MS | 2002-77 | TULLOS & TULLOS |
| WALKER | SANDRA | MS | 2002-77 | TULLOS & TULLOS |
| WALLER | DOROTHY S | MS | 2002-77 | TULLOS & TULLOS |
| WARD | JOHN L | MS | 2002-77 | TULLOS & TULLOS |
| WARREN | MARY R | MS | 2002-77 | TULLOS & TULLOS |
| WATKINS | GRACE H | MS | 2002-77 | TULLOS & TULLOS |
| WATKINS | HAZEL | MS | 2002-77 | TULLOS & TULLOS |
| WATTS | BESSIE M | MS | 2002-77 | TULLOS & TULLOS |
| WEAVER | FLOYD T | MS | 2002-77 | TULLOS & TULLOS |
| WELLS | JAMES E | MS | 2002-77 | TULLOS & TULLOS |
| WEST | LAURA B | MS | 2002-77 | TULLOS & TULLOS |
| WHIGHAM | JANICE | MS | 2002-77 | TULLOS & TULLOS |
| WHITE | MARVIN | MS | 2002-77 | TULLOS & TULLOS |
| WHITTEN | JIMMY A | MS | 2002-77 | TULLOS & TULLOS |
| WICKER | RUTHIE C | MS | 2002-77 | TULLOS & TULLOS |
| WIGGINS | EMMETT | MS | 2002-77 | TULLOS & TULLOS |
| WILDER | ALICE P | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | CATHERINE H | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | EVELYN Z | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | GLADYS W | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | JOE L | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | LOUISE B | MS | 2002-77 | TULLOS & TULLOS |
| WILLIAMS | SANFORD L | MS | 2002-77 | TULLOS & TULLOS |
| WILLIS | JOHNNY B | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | HENRY F | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | JOHNNY | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | JOSEPH | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | JOYCE L | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | REOLA T | MS | 2002-77 | TULLOS & TULLOS |
| WILSON | WILMA J | MS | 2002-77 | TULLOS & TULLOS |
| WRIGHT | SARAH | MS | 2002-77 | TULLOS & TULLOS |
| YOUNG | DOROTHY W | MS | 2002-77 | TULLOS & TULLOS |
| YOUNGBLOOD | PHYLLIS | MS | 2002-77 | TULLOS & TULLOS |
| YOUNGBLOOD | ROY M | MS | 2002-77 | TULLOS & TULLOS |
| BAKER | DWIGHT W | MD | 24-X-01-001843 | TYDINGS & ROSENBERG LLP |
| BAUMAN | LEROY A | MD | 95048503 | TYDINGS & ROSENBERG LLP |
| BROSIUS | RUSSELL E | MD | 24X9283539 | TYDINGS & ROSENBERG LLP |
| CANATELLA | JOHN H | MD | 24-X-02-001843 | TYDINGS & ROSENBERG LLP |
| CARROLL | JOSEPH W | MD | 24X92304506 | TYDINGS & ROSENBERG LLP |
| DISHAROON | JOANNE R | MD | 24-X-98-042501 | TYDINGS & ROSENBERG LLP |
| FORD | WILLIAM A | MD | 24X92335504 | TYDINGS & ROSENBERG LLP |
| HARTMAN | MACK | MD | 24-X-01-001843 | TYDINGS & ROSENBERG LLP |
| JOHNSON | CHARLES A | MD | 24-X-01-001863 | TYDINGS & ROSENBERG LLP |

Appendix A - 536

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | OSCAR | MD | 24X97283539 | TYDINGS & ROSENBERG LLP |
| JONES | JOSEPH E | MD | 24X02001633OWIL | TYDINGS & ROSENBERG LLP |
| MARCELLINO | DONALD K | MD | 01-X-01-001863 | TYDINGS & ROSENBERG LLP |
| MCKOY | JAMES J | MD | 24X92304506 | TYDINGS & ROSENBERG LLP |
| MITCHELL | JOHN F | MD | 24X92335504 | TYDINGS & ROSENBERG LLP |
| NORAIR | RICHARD H | MD | 24-X-01-001863 | TYDINGS & ROSENBERG LLP |
| NORAIR | RICHARD H | MD | 24X03000115 | TYDINGS & ROSENBERG LLP |
| PETERKIN | JAMES | MD | 24X92304506 | TYDINGS & ROSENBERG LLP |
| WAJER | ANTHONY A | MD | 24-X-01-001269 | TYDINGS & ROSENBERG LLP |
| WELLS | PAUL | MS | CI-95-1314-AS | TYNER LAW FIRM, P.A. |
| DIST COLUMBIA | | DC | CA-14128-84 | UNKNOWN |
| ORLANDO | JASPER | MA | ADMIN | UNKNOWN |
| PETERSON | ARTHUR C | MA | ADMIN | UNKNOWN |
| STORM | DONALD E | IL | 2013L000897 | UNKNOWN |
| ANGEL | ROBERT | DE | N16C03283ASB | VALLES LAW FIRM, PLLC |
| BERRY | JAMES D | VA | CL0501038200 | VANDEVENTER BLACK LLP |
| AHLQUIST | LEONARD | MD | 95131501 | VENABLE, LLP |
| BLACK | CHARLES | MD | 94341502 | VENABLE, LLP |
| BLOCH | JOHN P | MD | 96347502 | VENABLE, LLP |
| CARGILE | CHARLES M | MD | 00000258 | VENABLE, LLP |
| CECIL | JOHN T | MD | 98314501/CX2117 | VENABLE, LLP |
| COOK | HARRY H | MD | 87CG2937/43/7 | VENABLE, LLP |
| DE LUMEAU | GUY | MD | 99000971 | VENABLE, LLP |
| FAUST | RUSSELL B | MD | 95349502 | VENABLE, LLP |
| FICK | ERNEST F | MD | 98275501/CX1852 | VENABLE, LLP |
| HABIG | CHARLES J | MD | 00000257 | VENABLE, LLP |
| HEILAND | WILLIAM L | MD | 99000899 | VENABLE, LLP |
| KOSIBA | ANTHONY | MD | 24X17000160WGAST | VENABLE, LLP |
| KREFT | ROBERT A | MD | 98294501CX1966 | VENABLE, LLP |
| LANE | LEROY F | MD | 99002201 | VENABLE, LLP |
| LESTER | DIANE L | MD | 00000254 | VENABLE, LLP |
| MILLER | VINCENT | MD | 95146542 | VENABLE, LLP |
| NOVO | GABRIEL | MD | 24-X-00-000003 | VENABLE, LLP |
| PAKASKI | PATRICIA | MD | X-99-0014998 | VENABLE, LLP |
| ROSIAK | CHARLES R | MD | UNKNOWN | VENABLE, LLP |
| SANZO | RONALD E | MD | 96-267501 | VENABLE, LLP |
| SCHRADER | DONALD R | MD | 89104549 | VENABLE, LLP |
| SMITH | GLENN H | MD | 24X17000160WGAST | VENABLE, LLP |
| STACHOWSKI | KENNETH M | MD | 97052512 | VENABLE, LLP |
| STIMMEL | DONALD E | MD | 99002668 | VENABLE, LLP |
| THOMPSON | ROBERT T | MD | X-99000408 | VENABLE, LLP |
| WHITE-BEDISH | DEENA | MD | 24-X-99-001737 | VENABLE, LLP |
| WILSON | ALEXANDER D | MD | 24-X-99-002160 | VENABLE, LLP |
| WORTHEN | GEORGE E | MD | 90274565 | VENABLE, LLP |
| BROWN | ROBERT E | MD | 9024-2508 | VERDERAIME & DUBOIS PA |
| DE LUMEAU | GUY | MD | 99000971 | VERDERAIME & DUBOIS PA |
| QUIGLEY | RICHARD L. V AC | TX | 1:90-CV-816 | VIATOR, ROXIE H. |
| HARO | MANUEL | TX | 92-6264 | VICKERS, HARRISON |
| LOPEZ | ANTANACIO | TX | 98CV0903 | VICKERS, HARRISON |
| MARSHALL | MARIO | TX | 926465; 926265 | VICKERS, HARRISON |
| PITTS | JOHN | TX | 98CV0903 | VICKERS, HARRISON |
| RENTERIA | ANTONIO V AC&S | TX | 92-13049 | VICKERS, HARRISON |
| REVIA | CHARLES L | TX | 98CV0903 | VICKERS, HARRISON |
| STRINGER | JOHN D. | TX | 93-1197-C | VICKERS, HARRISON |
| TIPPLE | JESSE | TX | 98CV0903 | VICKERS, HARRISON |
| DOYLE | THOMAS | CA | CGC04434412 | VIEIRA TRIAL LAW |
| MEZA | JOHN | CA | CGC04431089 | VIEIRA TRIAL LAW |
| STUTSMAN | STANLEY | CA | CGC04434404 | VIEIRA TRIAL LAW |
| CRIDDLE | DAVID F | IL | 2013L001379 | VINSON LAW, LLC |
| MOFFATT | RAYMOND | FL | 17CA4371 | VINSON LAW, LLC |
| ROZUMEK | DENNIS W | IL | 315CV00441MJRSCW | VINSON LAW, LLC |
| HARPER | ROBERT L | CA | 983664 | VISSE & YANEZ L.L.P. |
| RENSHAW | JAMES J | CA | CGC-03-416884 | VISSE & YANEZ L.L.P. |
| RUSSELL | DAVID W | CA | 983665 | VISSE & YANEZ L.L.P. |
| SMITH | RICHARD B | CA | 317098 | VISSE & YANEZ L.L.P. |
| THORSBY | DENNIS J | CA | 304033 | VISSE & YANEZ L.L.P. |
| JARRETT | RICHARD | MD | 94343606 | VITOLD & REEY |
| BAILEY | LLOYD | IL | 2017L008671 | VOGELZANG LAW |
| BOS | DONALD | IL | 2017L007882 | VOGELZANG LAW |
| CALVELLO | CONSTANCE | IL | 2017L008796 | VOGELZANG LAW |
| ESKENAZI | ZADICK | IL | 2017L003217 | VOGELZANG LAW |
| ESSENBURG | JEAN | IL | 2017L004052 | VOGELZANG LAW |
| FORDHAM | HAROLD | IL | 2016L009281 | VOGELZANG LAW |
| HOLLEMAN | KARLENE | IL | 2017L010576 | VOGELZANG LAW |
| HUTCHESON | CATHERINE | IL | 2017L005618 | VOGELZANG LAW |
| LICKO | JOSEPH | IL | 2017L000162 | VOGELZANG LAW |
| MULDER | BENNETT | IL | 2017L005745 | VOGELZANG LAW |
| NELSON | ROGER | IL | 2017L003354 | VOGELZANG LAW |
| PETERS | TED | IL | 2016L006665 | VOGELZANG LAW |
| TERPSMA | PETER | IL | 16L007898 | VOGELZANG LAW |
| TERPSTRA | PETER | IL | 2016L003054 | VOGELZANG LAW |
| THOMAS | JAMES | IL | 2017L007066 | VOGELZANG LAW |
| VAN VACTOR | JOHN | IL | 16L007887 | VOGELZANG LAW |
| ANDERSON | JEROME | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| AUGUSTINE | DONALD | IL | 89-2364 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BLOOM | RALPH | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BOLIN | JACK | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BORDIGNON | JOHN | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BROCKETT | RICHARD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BROCKETT | RICHARD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| BUTLER | ROBERT | IL | 91-3075 | VONACHEN LAWLESS TRAGER & SLEVIN |
| CALLAWAY | ROBERT | IL | 89-1227 | VONACHEN LAWLESS TRAGER & SLEVIN |
| DALTON | JAMES | IL | 89-2363 | VONACHEN LAWLESS TRAGER & SLEVIN |
| DEREMIAH | NORMAN | IL | ADMIN | VONACHEN LAWLESS TRAGER & SLEVIN |
| DOMYANICH | JOHN | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| DOMYANICH | JOHN | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| FIKE | ROBERT | IL | 89-2364 | VONACHEN LAWLESS TRAGER & SLEVIN |
| FRAZEE | JOHN | IL | 89-2181 | VONACHEN LAWLESS TRAGER & SLEVIN |
| FRENCH | RODNEY | IL | 88 2430 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GAMBER | RAYMOND | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GANT | LARRY | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GANT | LARRY | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GEILER | ROBERT | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GIETL | PAUL | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GOODWIN | KARL | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| GRIDER | KENNETH | IL | 90-2089 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HARP | BOYD | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HILL | JAMES | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HOBSON | HENRY | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HOLMAN | ROY | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HULTS | WILLIAM | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| HUNSAKER | JOSEPH | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| JENNINGS | VIRGIL | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| JOHNSON | CARL | IL | 89-2363 | VONACHEN LAWLESS TRAGER & SLEVIN |
| KASTL | RICHARD | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| KOEHLER | GERALD | IL | 88 2430 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LAFFEY | JOHN | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LANHAM | FRANK | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LEAHY | HOWARD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LEAHY | HOWARD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LUMB | GEORGE | IL | 91-2250 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MARTIN | MICHAEL | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MAXWELL | CHARLES | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MAXWELL | MARVIN | IL | 89-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MCDANIEL | ELMER G | IL | 99L421 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MCMILLIN | DONALD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MCMILLIN | DONALD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MERROW | LEE | IL | 88 2430 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MILLER | ORVILLE | IL | 89-2364 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MILLS | ROGER | IL | 88 2430 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MORRISON | GERALD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MORRISON | GERALD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| MORTHLAND | ELMORE | IL | 91-2047 | VONACHEN LAWLESS TRAGER & SLEVIN |
| NELSON | WILLIAM | IL | 89-2363 | VONACHEN LAWLESS TRAGER & SLEVIN |
| NORBITS | FRED | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| OHM | HAROLD | IL | 90-2422 | VONACHEN LAWLESS TRAGER & SLEVIN |
| OLDHAM | THOMAS | IL | 89-2364 | VONACHEN LAWLESS TRAGER & SLEVIN |
| PEAKE | GEORGE | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| PEPPING | FRANK | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| PEPPING | FRANK | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| QUINN | RAYMOND J | IL | 95-L-0111 | VONACHEN LAWLESS TRAGER & SLEVIN |
| REEDY | DONALD | IL | 90-2299 | VONACHEN LAWLESS TRAGER & SLEVIN |
| REMPE | RICHARD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| REMPE | RICHARD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| RICCA | RICHARD | IL | 93 L 604 | VONACHEN LAWLESS TRAGER & SLEVIN |
| ROGERS | RITCHIE | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| RYAN | ROBERT L | IL | 99L417 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SACKMAN | LEONARD | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SCHAIBLEY | RICHARD | IL | 89-1260 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SCHOOLEN | RONALD | IL | 89-4110 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SCHOOLEN | RONALD | IL | 90-2147 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SCROGGINS | JOSEPH | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHAFER | DONALD | IL | 89-2363 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SHOFF | JOHN | IL | 89-1227 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SIGNAIGO | CHARLES | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SMITH | JOHN | IL | 90-2089 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SMITH | WILLIAM | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SNEAD | WILLIAM | IL | 89-1227 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SOLOMON | GEORGE | IL | 89-2345 | VONACHEN LAWLESS TRAGER & SLEVIN |
| SOLTIS | RAYMOND | IL | 89-1227 | VONACHEN LAWLESS TRAGER & SLEVIN |
| STEIN | DONALD | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| TESCHNER | HAROLD | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| VAUGHN | DENIAL | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| WASHBURN | LESLIE | IL | 88-2348 | VONACHEN LAWLESS TRAGER & SLEVIN |
| WEINGAND | WILLIAM | IL | 88-2039 | VONACHEN LAWLESS TRAGER & SLEVIN |
| ZINANNI | CYRUS | IL | 90-2042 | VONACHEN LAWLESS TRAGER & SLEVIN |
| LABATUT | FRANCIS A | LA | C623238 | WADDELL ANDERMAN, LLC |
| SELLERS | JOHN L | LA | C656930 | WADDELL ANDERMAN, LLC |
| ADCOX | GEORGE W | SC | 98-CP-23-438 | WALLACE & GRAHAM PA |
| ADKINS | ELVA W | NC | 1:00CV01142 | WALLACE & GRAHAM PA |
| ALLEN | TONY H | NC | 113CV00195JABJEP | WALLACE & GRAHAM PA |
| ALWRAN | ARCHIBALD N | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| ALWRAN | ARCHIBALD N | NC | 3:99CV198-T | WALLACE & GRAHAM PA |
| ARTZ | JOHN M | NC | 1:99CV00448 | WALLACE & GRAHAM PA |
| BAILEY | JOHNNY M | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| BASS | SAMUEL W. & GER | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| BECK | RONALD E | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| BELK | HARRY W | NC | 107CV00386LHT | WALLACE & GRAHAM PA |
| BOWEN | BRIAN B | NC | 109CV00456MR | WALLACE & GRAHAM PA |
| BOWERS | PAUL E | NC | 110CV00852 | WALLACE & GRAHAM PA |
| BRADY | SYLVIA J | NC | 1:02CV00455 | WALLACE & GRAHAM PA |
| BRANCH | ROBERT E | NC | 108CV00317 | WALLACE & GRAHAM PA |
| BRIDGES | CHARLES E | NC | 5:99CV156-T | WALLACE & GRAHAM PA |
| BRITT | DENNIS W | NC | 5:99CV165-T | WALLACE & GRAHAM PA |
| BROUHARD | JOHN J | NC | 3:99CV151-T | WALLACE & GRAHAM PA |
| BROWN | JAMES J | NC | 1:99CV00899 | WALLACE & GRAHAM PA |
| BROWN | WILLIAM T | NC | 1:98CV01096 | WALLACE & GRAHAM PA |
| BRYSON | MACK C | NC | 109CV00606 | WALLACE & GRAHAM PA |
| BURLEIGH | ALEX T | NC | 5:99CV165-T | WALLACE & GRAHAM PA |
| CADY | ROLAND D | NC | 406CV00215F | WALLACE & GRAHAM PA |
| CAMERON | GARRY W | NC | 1:99CV01037 | WALLACE & GRAHAM PA |
| CAMP | TONY D | NC | 1:02CV235-T | WALLACE & GRAHAM PA |
| CAMPBELL | ROBERT M | NC | 110CV00081 | WALLACE & GRAHAM PA |
| CAMPBELL | BARBARA | NC | 108CV00218LHT | WALLACE & GRAHAM PA |
| CARRAWAY | WALTER E | NC | 109CV00445MR | WALLACE & GRAHAM PA |
| CAUBLE | JACOB F | NC | 1:99CV00318 | WALLACE & GRAHAM PA |
| CAUDILL | MAX R | NC | 108CV00549 | WALLACE & GRAHAM PA |
| COLBERT | DOROTHY | NC | 1:98CV00684 | WALLACE & GRAHAM PA |
| COOK | WILLIAM C | NC | 105CV00639 | WALLACE & GRAHAM PA |
| COWAN | ROBERT L | NC | 1:98CV01033 | WALLACE & GRAHAM PA |
| CRANFILL | HENRY B | NC | 7:99-CV-134-F(1) | WALLACE & GRAHAM PA |
| CRISP | ROY F | NC | 109CV00429MR | WALLACE & GRAHAM PA |
| CUNDIFF | RICHARD W | NC | 4:98CV246T | WALLACE & GRAHAM PA |
| DELLINGER | RAY H | NC | 109CV00452MR | WALLACE & GRAHAM PA |
| EARL | JOHNNIE E. & PA | NC | 3:93CV36 | WALLACE & GRAHAM PA |
| EARNHARDT | GRADY O | NC | 110CV00024 | WALLACE & GRAHAM PA |
| FAULKENBERRY | JAMES F | NC | 109CV00971 | WALLACE & GRAHAM PA |
| FERGUSON | JOHN M | NC | 110CV00015MR | WALLACE & GRAHAM PA |
| FLANNERY | JOHN | NC | 109CV00458MR | WALLACE & GRAHAM PA |
| FOUNDS | CARY A | NC | 110CV00008MR | WALLACE & GRAHAM PA |
| FREEMAN | ARTIS | NC | 5:99CV149-T | WALLACE & GRAHAM PA |
| FROST | ARTHUR W | NC | 3:99CV406-T | WALLACE & GRAHAM PA |
| GANTT | BARRY F | NC | 110CV00003MR | WALLACE & GRAHAM PA |
| GARDNER | BILLY L | NC | 4:00-CV-39-H(4) | WALLACE & GRAHAM PA |
| GARLAND | STEPHEN D | NC | 110CV00054MR | WALLACE & GRAHAM PA |
| GARVER | SCOTTY P | NC | 109CV00337LHT | WALLACE & GRAHAM PA |
| GLENN | GARY L | SC | 2001-CP-23-256 | WALLACE & GRAHAM PA |
| GRAVLEY | CHARLES A | NC | 109CV00457MR | WALLACE & GRAHAM PA |
| HADDON | GARY W | NC | 110CV00057MR | WALLACE & GRAHAM PA |
| HALL | WILLIAM D | NC | 1:98CV00964 | WALLACE & GRAHAM PA |
| HARRIS | JAMES O | NC | 110CV00016MR | WALLACE & GRAHAM PA |
| HAWKINS | RICKY A | NC | 108CV00422LHT | WALLACE & GRAHAM PA |
| HAYNES | JAMES W. & JUAN | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| HEATH | FRANCIS C | NC | 1:99CV00789 | WALLACE & GRAHAM PA |
| HEFNER | KENNETH W | NC | 111CV00077MR | WALLACE & GRAHAM PA |
| HELMS | COY B | NC | 108CV00514LHT | WALLACE & GRAHAM PA |
| HEMPHILL | DOROTHY D | NC | 108CV00625 | WALLACE & GRAHAM PA |
| HENDERSON | JAMES W | SC | 97-CP-10-5485 | WALLACE & GRAHAM PA |
| HERNDON | JESSE H. | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| HINSON | BOBBY D | NC | 110CV00853 | WALLACE & GRAHAM PA |
| HITE | GREAR O | NC | 110CV00037MR | WALLACE & GRAHAM PA |
| HOGAN | JAMES A | NC | 1:02CV00895 | WALLACE & GRAHAM PA |
| HOPPER | EDDIE R | NC | 110CV00038MR | WALLACE & GRAHAM PA |
| HOVIS | JOHN M | NC | 107CV00349LHT | WALLACE & GRAHAM PA |
| HULL | REGINALD G | NC | 109CV00460MR | WALLACE & GRAHAM PA |
| HUMPHRIES | MAYNARD E | NC | 109CV00412MR | WALLACE & GRAHAM PA |
| ISENHOUR | ROBERT A | NC | 110CV00927 | WALLACE & GRAHAM PA |
| JARRETT | HARDIN W | NC | 110CV00004 | WALLACE & GRAHAM PA |
| JENNINGS | MARK L | SC | 799-0246 | WALLACE & GRAHAM PA |
| JONES | EUGENE H | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| KAY | HAROLD H | NC | 110CV00006MR | WALLACE & GRAHAM PA |
| KIMBLE | HERBERT B. & BE | NC | 4:94CV00313 | WALLACE & GRAHAM PA |
| KINSEY | WAYNE D | NC | 2:99CV14-T | WALLACE & GRAHAM PA |
| LANEY | WILLIAM H | NC | 109CV00427MR | WALLACE & GRAHAM PA |
| LAWING | OTIS D | NC | 1:98CV01096 | WALLACE & GRAHAM PA |
| LEWIS | TIMOTHY H | NC | 5:99CV116-T | WALLACE & GRAHAM PA |
| LINEBERGER | TOMMY W | NC | 116CV00390MRDLH | WALLACE & GRAHAM PA |
| LINGERFELT | DAVID M | NC | 1:99CV00610 | WALLACE & GRAHAM PA |
| LINK | RUBY H | VA | 003CL1200012400 | WALLACE & GRAHAM PA |
| LIPE | GENE C. & FANNI | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| LISENBY | JAMES H. & ELIZ | NC | 3:93CV36 | WALLACE & GRAHAM PA |
| LOGAN | MEMPHIS | NC | 106CV63 | WALLACE & GRAHAM PA |
| MACINTOSH | CYNTHIA D | NC | 108CV00330LHT | WALLACE & GRAHAM PA |
| MAHAFFEY | DOUGLAS E | NC | 105CV350 | WALLACE & GRAHAM PA |
| MATTOX | WILLIAM D | NC | 5:96CV10-T | WALLACE & GRAHAM PA |
| MCCRAW | PAUL C | SC | 99-CP-23-388 | WALLACE & GRAHAM PA |
| MICHAEL | RANDALL W | NC | 108CV00247LHT | WALLACE & GRAHAM PA |
| MILLER | HUBERT E | NC | 3:99CV308-T | WALLACE & GRAHAM PA |
| MILLER | RALPH V | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| MITCHELL | SHIRLEY M | NC | 108CV00005LHT | WALLACE & GRAHAM PA |
| MITCHELL | WALTER R | NC | 2:99CV14-T | WALLACE & GRAHAM PA |
| MORROW | CLYDE E | NC | 1:03CV13 | WALLACE & GRAHAM PA |
| MURIB | MOHAMAD B | NC | 110CV00098 | WALLACE & GRAHAM PA |
| NASH | LOIS C | NC | 3:99CV457-T | WALLACE & GRAHAM PA |
| PERKINS | WILLIE J | NC | 110CV00281MR | WALLACE & GRAHAM PA |
| PHILLIPS | PAUL P | NC | 3:92CV36 | WALLACE & GRAHAM PA |
| POPE | ROGER D | NC | 110CV00011MR | WALLACE & GRAHAM PA |
| PRICE | ROBERT L | NC | 109CV00469MR | WALLACE & GRAHAM PA |
| PRITCHARD | JOHN | NC | 3:92CV363 | WALLACE & GRAHAM PA |
| PROCTOR | LEONARD A | SC | 11CP2302888 | WALLACE & GRAHAM PA |
| RATHBONE | BOBBY J | NC | 109CV00424MR | WALLACE & GRAHAM PA |
| REECE | JACK J | NC | 1:03CV12 | WALLACE & GRAHAM PA |
| RHODES | JOHN R | NC | 3:98CV267-7-T | WALLACE & GRAHAM PA |
| RITCHIE | DONALD GLENN & | NC | 5:92CV73 | WALLACE & GRAHAM PA |
| ROBERTS | WILLIAM R | NC | 109CV01002NCT | WALLACE & GRAHAM PA |
| ROGERS | HERBERT A | NC | 111CV00290 | WALLACE & GRAHAM PA |
| ROGERS | THOMAS E | NC | 3:99CV71-T | WALLACE & GRAHAM PA |
| ROME | RALPH A | NC | 5:99CV156-T | WALLACE & GRAHAM PA |
| RUDISILL | LAWRENCE E | NC | 110CV00033MR | WALLACE & GRAHAM PA |
| RUFF | BETTY A | PA | 104CV131 | WALLACE & GRAHAM PA |
| SAUNDERS | JAMES A | NC | 3:98CV394-T | WALLACE & GRAHAM PA |
| SEYMOUR | ROBERT C | NC | 2:99CV14-T | WALLACE & GRAHAM PA |
| SIMMONS | JERRY W | NC | 110CV00041MR | WALLACE & GRAHAM PA |
| SISK | DONALD R | NC | 110CV00013MR | WALLACE & GRAHAM PA |
| SMITH | CARL E | SC | 99-CP-23-0317 | WALLACE & GRAHAM PA |
| SMITH | EARNEST C | NC | 110CV00034MR | WALLACE & GRAHAM PA |
| SMITH | THURMAN H | NC | 3:92CV318 | WALLACE & GRAHAM PA |
| SORTER | RICKIE A | NC | 110CV00012MR | WALLACE & GRAHAM PA |
| STRANGE | FRANK S | NC | 110CV00008 | WALLACE & GRAHAM PA |
| TAYLOR | CHARLES E | NC | 710CV00018BO | WALLACE & GRAHAM PA |
| TAYLOR | RONALD W | NC | 110CV00058MR | WALLACE & GRAHAM PA |
| TUCKER | JAMES B | NC | 108CV00637 | WALLACE & GRAHAM PA |
| WARDLAW | JOHN V | SC | 799-0246 | WALLACE & GRAHAM PA |
| WATKINS | LOUIE D | NC | 1:99CV00863 | WALLACE & GRAHAM PA |
| WATTS | HAROLD L | NC | 1:92CV123 | WALLACE & GRAHAM PA |
| WATTS | RICHARD M | NC | 1:03CV14 | WALLACE & GRAHAM PA |
| WAUGH | JACK J | NC | 116CV00310MRDLH | WALLACE & GRAHAM PA |
| WHIPP | DEAN E | NC | 110CV00059MR | WALLACE & GRAHAM PA |
| WHITLOCK | CLARENCE W | NC | 109CV00426MR | WALLACE & GRAHAM PA |
| WILSON | JIMMY W | NC | 110CV00017 | WALLACE & GRAHAM PA |
| WISE | ANDERSON | NC | 108CV00350 | WALLACE & GRAHAM PA |
| WYATT | CHARLES R | NC | 3:92CV385 | WALLACE & GRAHAM PA |
| YATES | RONNIE D | NC | 1:98CV00771 | WALLACE & GRAHAM PA |
| BECKHAM | HILTON S | GA | 01VS026292D | WALLING, ROBERT H |

Appendix A - 538

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DYE | DEWITT S | GA | 01VS026291D | WALLING, ROBERT H |
| TUCKER | GRADY | GA | 01VS026290D | WALLING, ROBERT H |
| AQUINO | MIGUEL P | IL | 2017L000081 | WALTON TELKEN FOSTER, LLC |
| BANKS | RUTH H | IL | 2017L000990 | WALTON TELKEN FOSTER, LLC |
| BOURNE | MALCOLM C | IL | 2017L000984 | WALTON TELKEN FOSTER, LLC |
| CAVE | ANDREW J | IL | 2017L000850 | WALTON TELKEN FOSTER, LLC |
| CRUTCHER | ISAIAH | IL | 2016L000648 | WALTON TELKEN FOSTER, LLC |
| DANIELS | PHEBY J | IL | 2016L001780 | WALTON TELKEN FOSTER, LLC |
| EMBREE | STEVEN | IL | 2016L001277 | WALTON TELKEN FOSTER, LLC |
| FERREL | MARIA C | IL | 2016L001779 | WALTON TELKEN FOSTER, LLC |
| HICKMAN | VERNON E | IL | 2016L001212 | WALTON TELKEN FOSTER, LLC |
| LOHMAN | BENEDICT L | IL | 2017L001011 | WALTON TELKEN FOSTER, LLC |
| O'DANIEL | JOHN | IL | 2016L001782 | WALTON TELKEN FOSTER, LLC |
| OUREN | KIMBERLEE L | IL | 2016L000882 | WALTON TELKEN FOSTER, LLC |
| PERALTA | BERNAL | IL | 2017L001333 | WALTON TELKEN FOSTER, LLC |
| PRIEGEL | LAUREN B | IL | 2017L001245 | WALTON TELKEN FOSTER, LLC |
| SMITH | ERMA J | IL | 2016L001534 | WALTON TELKEN FOSTER, LLC |
| ANDERSON | BESSIE W | NC | 106CV00317 | WARD BLACK LAW |
| BALDWIN | PATRICIA H | NC | 106CV00797NCTPTS | WARD BLACK LAW |
| BERRY | ROBERT | NC | 3:98CV548-T | WARD BLACK LAW |
| BLAYLOCK | RONNIE L | NC | 106CV00322 | WARD BLACK LAW |
| BOST | ROBERT F | NC | 3:98CV548-T | WARD BLACK LAW |
| BROWN | WALTER P | NC | 1:99CV149 | WARD BLACK LAW |
| BRYANT | TRUETT G | NC | 3:98CV548-T | WARD BLACK LAW |
| BURTON | WILLIAM J | NC | 3:98CV548-T | WARD BLACK LAW |
| BUTTS | JAMES P | NC | 106CV00334 | WARD BLACK LAW |
| CALDWELL | MORT E. | TX | 95-11322 | WARD BLACK LAW |
| COMER | DELMORE G | NC | 106CV00455 | WARD BLACK LAW |
| DAVIS | BILLY | GA | 200VS060475 | WARD BLACK LAW |
| DAVIS | SAM W | NC | 3:98CV548-T | WARD BLACK LAW |
| DRUM | VERLIN J | GA | 03VS060474 | WARD BLACK LAW |
| ELLIS | BANKS R | NC | 1:99CV149 | WARD BLACK LAW |
| GALBREATH | WILLIAM R | NC | 3:98CV548-T | WARD BLACK LAW |
| GILLETTE | RALPH G | NC | 506CV00242BO | WARD BLACK LAW |
| GREENE | BOBBY | GA | 2003VS060477 | WARD BLACK LAW |
| HARLESS | ROBERT L | WV | 16C1931 | WARD BLACK LAW |
| HATLEY | NEIL A | NC | 3:98CV548-T | WARD BLACK LAW |
| HICKS | ROBERT L | NC | 3:98CV548-T | WARD BLACK LAW |
| HOSKINS | PAUL T | NC | 3:98CV548-T | WARD BLACK LAW |
| MAXWELL | GENE | NC | 1:99CV149 | WARD BLACK LAW |
| MCCOLLUM | BOBBY E | NC | 3:98CV548-T | WARD BLACK LAW |
| MCCORMACK | ALEXANDER | NC | 105CV267 | WARD BLACK LAW |
| MCCRAW | LAURENS K | NC | 108CV00017LHT | WARD BLACK LAW |
| MILLER | FRANK V | NC | 113CV00054MR | WARD BLACK LAW |
| MILLER | ROBERT W | NC | 512CV00620BR | WARD BLACK LAW |
| MILLS | QUINTON D | MS | ADMIN | WARD BLACK LAW |
| NIX | HAROLD D | GA | 03VS060476 | WARD BLACK LAW |
| O'DELL | BILLY F | NC | ADMIN | WARD BLACK LAW |
| PADGETT | OSWALD H | NC | 3.99CV22-T | WARD BLACK LAW |
| PAGE | ROBERT S | NC | 510CV00158D | WARD BLACK LAW |
| PARKER | WILLIS L | NC | 3:99CV22-T | WARD BLACK LAW |
| PARSONS | WALTON | NC | 106CV00253 | WARD BLACK LAW |
| PHILLIPS | RICHARD | NC | 112CV00450 | WARD BLACK LAW |
| PREAST | WILLIAM E | NC | 3:98CV548-T | WARD BLACK LAW |
| PRICE | MAJOR L | NC | 3:98CV548-T | WARD BLACK LAW |
| PRIVETTE | CHARLES B | NC | 3:98CV548-T | WARD BLACK LAW |
| RAY | SILAS L | NC | 3:98CV548-T | WARD BLACK LAW |
| RHYNE | DAVID M | NC | 106CV00281 | WARD BLACK LAW |
| SANDY | GARY T | WV | 17C965 | WARD BLACK LAW |
| SAUNDERS | JAMES A | NC | 3:98CV394-T | WARD BLACK LAW |
| SELLERS | DONALD L | NC | 112CV00117MR | WARD BLACK LAW |
| SHAVER | BOBBY A | NC | 105CV364 | WARD BLACK LAW |
| SHELTON | GUS B | NC | 3:98CV548-T | WARD BLACK LAW |
| STARNES | RALPH O | NC | 112CV00360MR | WARD BLACK LAW |
| STEINBACK | OTTIS D | NC | 3:98CV548-T | WARD BLACK LAW |
| TATE | BOBBY | NC | 3.99CV22-T | WARD BLACK LAW |
| TIBBS | JOHN A | NC | 105CV360 | WARD BLACK LAW |
| TUCKER | EDDIE | NC | 3.99CV22-T | WARD BLACK LAW |
| WALDEN | WILLIAM S | NC | 3:98CV548-T | WARD BLACK LAW |
| YOW | ROY R | NC | 3:98CV548-T | WARD BLACK LAW |
| ADAIR | ROBERT A | AZ | 93-0783-PHX-SMM | WARD KEENAN & BARRETT |
| ALARCON | GILBERT | AZ | CIV-01-455TUCBPV | WARD KEENAN & BARRETT |
| ALVARADO | PROCOPIO | AZ | CIV00-595TUCGEE | WARD KEENAN & BARRETT |
| ANDERSON | STEVEN | AZ | CIV00-0675PHXPGR | WARD KEENAN & BARRETT |
| ARAIZA | CRUZ M | AZ | CIV-01-462TUCRCC | WARD KEENAN & BARRETT |
| ARANDA | LUPE J | AZ | CIV-01-466TUCWDB | WARD KEENAN & BARRETT |
| ARRIAGA | LUCIANO | AZ | CV98-1588PHXPGR | WARD KEENAN & BARRETT |
| AVENENTE | HENRY | AZ | CIV00--121TUCWDB | WARD KEENAN & BARRETT |
| BACA | JOHN | AZ | CIV-01-469TUCACM | WARD KEENAN & BARRETT |
| BAKER | DAVELEEN | AZ | CIV911188PHXRGS | WARD KEENAN & BARRETT |
| BENOIST | NOEL | AZ | CIV95-1548PHXROS | WARD KEENAN & BARRETT |
| BREWSTER | RICHARD | AZ | 93-0781-PHX-SMM | WARD KEENAN & BARRETT |
| BROOKS | MARION | AZ | 87-2160 | WARD KEENAN & BARRETT |
| BROWN | ARTHUR | AZ | 93-0780-PHX-RCB | WARD KEENAN & BARRETT |
| BURN | REX | AZ | 95-1671 PHX | WARD KEENAN & BARRETT |
| CANEZ | JOE L | AZ | 93-0778-PHX-PGR | WARD KEENAN & BARRETT |
| CHASE | ROBERT | AZ | CV95-480 | WARD KEENAN & BARRETT |
| COKER | LEROY | AZ | CIV-01-1736PHXMS | WARD KEENAN & BARRETT |
| CZECH | ROBERT | AZ | 93-0782-PHX-SMM | WARD KEENAN & BARRETT |
| DAVIS | JAMES M | AZ | CV 96-590-TUC FRZ | WARD KEENAN & BARRETT |
| DAVIS | RONALD | AZ | CV00-89TUCWDB | WARD KEENAN & BARRETT |
| DURON | ANTONIO F | AZ | CIV-01-1723PHXVAM | WARD KEENAN & BARRETT |
| ESPINOZA | JESUS | AZ | CIV-00-0682-PHX-ROS | WARD KEENAN & BARRETT |
| ESTEVES | RAYMOND J | AZ | CIV-01-1738PHXJWS | WARD KEENAN & BARRETT |
| FEDERICO | RAMON | AZ | CIV-01-457TUCFRZ | WARD KEENAN & BARRETT |
| FLORES | CRUZ | AZ | CIV-01-1715PHXEHC | WARD KEENAN & BARRETT |
| GALLARDO | ARTHUR | AZ | CV98-1559PHXEHC | WARD KEENAN & BARRETT |
| GASTELUM | TONY P | AZ | CIV-01-465TUCGEE | WARD KEENAN & BARRETT |
| GRIEGO | JOHNNY | AZ | 211CV01907PHXLOA | WARD KEENAN & BARRETT |
| GRIEGO | JOHNNY | AZ | CIV-00-0677-PHX-RCB | WARD KEENAN & BARRETT |
| GUFFEY | RONALD N | AZ | CIV-00-882-PHX-PGR | WARD KEENAN & BARRETT |
| GUINN | JULIUS D | AZ | CIV00--621TUCRCC | WARD KEENAN & BARRETT |
| HALL | JOHN | AZ | CIV-00-0678-PCT-RGS | WARD KEENAN & BARRETT |
| HARRELL | JAMES | AZ | CIV-00-0683-PHX-RGS | WARD KEENAN & BARRETT |
| HOPPER | WALTER | AZ | 93-0777-PHX-PGR | WARD KEENAN & BARRETT |
| HOWARD | AUBREY | AZ | 93-0784-PHX-SMM | WARD KEENAN & BARRETT |
| IRVIN | RONALD | AZ | CIV95-1546PHX-ROS | WARD KEENAN & BARRETT |
| JACOBS | JOHN | AZ | 88-2142 | WARD KEENAN & BARRETT |
| JOHANNESSEN | DOUGLAS | AZ | CIV98-1557PHXRCB | WARD KEENAN & BARRETT |
| JOSE | JOSEPH | AZ | CIV95-1564 | WARD KEENAN & BARRETT |
| JUDIE | CECIL | AZ | CIV-95-1550PHX-SMM | WARD KEENAN & BARRETT |
| KENNEDY | WILLIAM | AZ | CV99-66TUCACM | WARD KEENAN & BARRETT |
| KISSINGER | WILLARD | AZ | 93-0775-PHX-SMM | WARD KEENAN & BARRETT |
| KORY | PETER | AZ | CIV95-1545PHXEHC | WARD KEENAN & BARRETT |
| KRUSE | ROBERT | AZ | CIV95-1543PHXRGS | WARD KEENAN & BARRETT |
| KURTZEMAN | LUKE | AZ | CV99-0036PHXRGS | WARD KEENAN & BARRETT |
| LEGG | DAVID | AZ | CV98-1569PHXRGS | WARD KEENAN & BARRETT |
| LINARES | JOHNNY O | AZ | CIV-01-456TUCWDB | WARD KEENAN & BARRETT |
| LINDSEY | STEVEN | AZ | CIV93243-TUCJMR | WARD KEENAN & BARRETT |
| LOPEZ | EDWARD | AZ | CV 98-459 TUC JMR | WARD KEENAN & BARRETT |
| LOPEZ | JOHN | AZ | 94-0874-PHX-RCB | WARD KEENAN & BARRETT |
| LOWE | BILL | AZ | 87-2160 | WARD KEENAN & BARRETT |
| MADRID | CUAUNTEMOC Z | AZ | CIV-01-459TUCACM | WARD KEENAN & BARRETT |
| MALUEG | RICHARD | AZ | CIV921676PHXRGS | WARD KEENAN & BARRETT |
| MERKEL | HENRY | AZ | 87-2160 | WARD KEENAN & BARRETT |
| MIHM | DANIEL | AZ | CIV95-1549PHX-PGR | WARD KEENAN & BARRETT |
| MILLER | ROBERT | AZ | CIV-01-467TUCJMR | WARD KEENAN & BARRETT |
| MORENO | ANGEL | AZ | CIV-01-1728PHXLOA | WARD KEENAN & BARRETT |
| MYERS | HAROLD | AZ | CIV95-1547PHX-RCB | WARD KEENAN & BARRETT |
| MYRICK | WALTER | AZ | 95-1544 | WARD KEENAN & BARRETT |
| NAST | RUSSELL | AZ | CIV95-1541PHX-EHC | WARD KEENAN & BARRETT |
| NEWMAN | EDGAR | AZ | CIV00--173TUC-WDB | WARD KEENAN & BARRETT |
| NICHOLS | WARREN | AZ | CIV95-1542PCT-RCB | WARD KEENAN & BARRETT |
| OBREGON | LOUIS V | AZ | CIV-01-458TUCFRZ | WARD KEENAN & BARRETT |
| OKARMUS | WILLIAM | AZ | CIV95-1563 | WARD KEENAN & BARRETT |
| OSBORN | JAMES | AZ | CIV-01-1727PHXROS | WARD KEENAN & BARRETT |
| PADILLA | ELISEO V | AZ | CIV-01-1737PHXRCB | WARD KEENAN & BARRETT |
| PAIS | ROBERT | AZ | CIV-00-0676-PHX-EHC | WARD KEENAN & BARRETT |
| PEREZ | RAMON E | AZ | CIV-01-461TUCBPV | WARD KEENAN & BARRETT |
| PETERSEN | DONALD H | AZ | 88 696PHXPGR | WARD KEENAN & BARRETT |
| QUIROZ | RAMON O | AZ | CIV-01-1724PHXSRB | WARD KEENAN & BARRETT |
| RABAGO | ROBERT S | AZ | CIV-01-1726PHXMHM | WARD KEENAN & BARRETT |
| RAMIREZ | SANTIAGO O | AZ | CIV-01-468TUCBPV | WARD KEENAN & BARRETT |
| REYES | MARIO | AZ | CIV-01-460TUCWDB | WARD KEENAN & BARRETT |
| RHONE | FRANCIS O | AZ | CIV-01-1730PHXROS | WARD KEENAN & BARRETT |
| RIVERA | FRANK | AZ | CIV-01-454TUCGEE | WARD KEENAN & BARRETT |
| ROBLES | ROQUE R | AZ | CIV-01-463TUCWDB | WARD KEENAN & BARRETT |
| ROGERS | WILLIE E | AZ | CIV95-1540PHXSMM | WARD KEENAN & BARRETT |
| ROSSI | ROCCO | AZ | 93-0776-PHX-PGR | WARD KEENAN & BARRETT |
| SERAS | VALDO R | AZ | CIV01-099TUC WDB | WARD KEENAN & BARRETT |
| SHORT | GEORGE | AZ | CIV95-436 | WARD KEENAN & BARRETT |
| SMITH | ROBERT J | AZ | 93-0788-PHX-SMM | WARD KEENAN & BARRETT |

Appendix A - 539

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEWART | HARPER C | AZ | CIV002023PHXROS | WARD KEENAN & BARRETT |
| SWINEY | EARL | AZ | CIV-01-464 TUC ACM | WARD KEENAN & BARRETT |
| TORREJON | JOSEPH | AZ | CV 95-479 | WARD KEENAN & BARRETT |
| TURNER | RICHARD | AZ | CIV98-0948PHXROS | WARD KEENAN & BARRETT |
| VOORHEES | ROGER | AZ | CIV-00-0642-PCT-EHC | WARD KEENAN & BARRETT |
| VOSBURG | MARION | AZ | CIV-00-1326-PHX-LOA | WARD KEENAN & BARRETT |
| VOSE | BOB | AZ | CIV93244-TUCJMR | WARD KEENAN & BARRETT |
| WHITE | NORMAN | AZ | 88 695PHXPGR | WARD KEENAN & BARRETT |
| WHITT | DONALD | AZ | CV00-195PHXVAM | WARD KEENAN & BARRETT |
| YARBROUGH | AUBREY | AZ | 93-0779-PHX-RCB | WARD KEENAN & BARRETT |
| ZAVALA | RAMIRO | AZ | CIV-01-1729PHXPGR | WARD KEENAN & BARRETT |
| JARVIE | JAMES G | TX | 50097 | WARE, JACKSON, LEE & CHAMBERS, LLP |
| WALDROUP | PAULINE | FL | 91-3222-CA-01 | WARFIELD & ASSOCIATES |
| ABBOTT | KENNETH | TX | 01-09077 | WATERS & KRAUS, LLP |
| ALDRIDGE | BILLY | TX | CV33307 | WATERS & KRAUS, LLP |
| ALLEN | HENRY | TX | 26,653 | WATERS & KRAUS, LLP |
| ANDERSEN | RONALD | TX | 22247 | WATERS & KRAUS, LLP |
| ANDERSON | HAROLD | TX | 18,185 | WATERS & KRAUS, LLP |
| ANTHONY | CRAWFORD | TX | 96-13355-E | WATERS & KRAUS, LLP |
| ARCHER | JAMIE | TX | 96-05-2877-A | WATERS & KRAUS, LLP |
| ARROWOOD | EDGAR | TX | A010037-C | WATERS & KRAUS, LLP |
| ASHLOCK | CARL | TX | 0301510E | WATERS & KRAUS, LLP |
| ASHPOLE | OTTO | TX | 26784 | WATERS & KRAUS, LLP |
| ASHPOLE | OTTO | TX | CC-00-12144-C | WATERS & KRAUS, LLP |
| AYLOR | HOWARD RAY | TX | 97-04120 | WATERS & KRAUS, LLP |
| BABINEAUX | MILTON | TX | 00-10-06613-CV | WATERS & KRAUS, LLP |
| BABINEAUX | MILTON | TX | 26,653 | WATERS & KRAUS, LLP |
| BACHMEYER | LONNIE G | TX | 9941982 | WATERS & KRAUS, LLP |
| BACHTOLD | DONALD | TX | 64167 | WATERS & KRAUS, LLP |
| BADGLEY | WALTER L | TX | 63918 | WATERS & KRAUS, LLP |
| BAILEY | HAROLD | TX | 26664 | WATERS & KRAUS, LLP |
| BAKER | SHIRLEY A | OH | G4801CI0200702893000 | WATERS & KRAUS, LLP |
| BAKKE | NORMAN | TX | 60,362 | WATERS & KRAUS, LLP |
| BALFOUR | PHIL | TX | 02-0467-C | WATERS & KRAUS, LLP |
| BALL | DALE | TX | 64318 | WATERS & KRAUS, LLP |
| BARKER | JOSEPH | TX | CC-01-10649-C | WATERS & KRAUS, LLP |
| BARKER | WESLEY | TX | GN1-00182 | WATERS & KRAUS, LLP |
| BARNES | THOMAS | TX | 22247 | WATERS & KRAUS, LLP |
| BARTLETT | DAVID | TX | 63956 | WATERS & KRAUS, LLP |
| BARTLETT | ROY B | TX | 26,653 | WATERS & KRAUS, LLP |
| BATES | WELDON | TX | 60,372 | WATERS & KRAUS, LLP |
| BATISTE | OLIVER | TX | 26,653 | WATERS & KRAUS, LLP |
| BATSON | DOYLA | TX | 98-04472 | WATERS & KRAUS, LLP |
| BATSON | JAMES L | TX | 95-10952 | WATERS & KRAUS, LLP |
| BEAUPRE | ALBERT | TX | 64334 | WATERS & KRAUS, LLP |
| BEAVER | STEVEN | TX | 97-04120 | WATERS & KRAUS, LLP |
| BELLMORE | ROBERT | TX | 63954 | WATERS & KRAUS, LLP |
| BENNETT | ERNEST | TX | 26,712 | WATERS & KRAUS, LLP |
| BIEHL | GLENN | TX | 2000-3600 | WATERS & KRAUS, LLP |
| BILLINGS | GLYNNA | TX | 23619922703 | WATERS & KRAUS, LLP |
| BIRD | COMER | TX | 64167 | WATERS & KRAUS, LLP |
| BIRD | COMER | TX | 64943 | WATERS & KRAUS, LLP |
| BISHOP | TED H | TX | 26,725 | WATERS & KRAUS, LLP |
| BLACK | BILLY A | TX | 153-162069-95 | WATERS & KRAUS, LLP |
| BLACKBURN | HERSCHEL | TX | 63961 | WATERS & KRAUS, LLP |
| BLOSSUM | GEORGE | TX | 141 197905 03 | WATERS & KRAUS, LLP |
| BOEHM | LEROY | CA | CIV515020 | WATERS & KRAUS, LLP |
| BOOTH | RAYMOND | TX | 99-4516 | WATERS & KRAUS, LLP |
| BOSTON | JAMES | TX | 26733 | WATERS & KRAUS, LLP |
| BOWMAN | EARL | TX | 96-03659 | WATERS & KRAUS, LLP |
| BRANDENBURG | KENNETH | TX | GN1-00182 | WATERS & KRAUS, LLP |
| BRASHEAR | DAN | TX | 26,147 | WATERS & KRAUS, LLP |
| BRAUCH | KLAUS | TX | 01-7648-L | WATERS & KRAUS, LLP |
| BRAUN | EDDIE L | TX | 25605 | WATERS & KRAUS, LLP |
| BROADBENT | KEN | TX | 99-C-608 | WATERS & KRAUS, LLP |
| BROGNA | PETER C | TX | 59078 | WATERS & KRAUS, LLP |
| BROOKS | PAUL | TX | 59995 | WATERS & KRAUS, LLP |
| BROWN | JOHNNY | TX | 96-05-2877-A | WATERS & KRAUS, LLP |
| BROWN | NATHANIEL | TX | 26,653 | WATERS & KRAUS, LLP |
| BROWN | ROBERT | TX | 63960 | WATERS & KRAUS, LLP |
| BUKALA | WALTER | TX | 9941982 | WATERS & KRAUS, LLP |
| BURLEIGH | LINDLEY W | TX | 087694-00-E | WATERS & KRAUS, LLP |
| BURNEY | JOHNY L | TX | 97-04117 | WATERS & KRAUS, LLP |
| BUTERA | DONALD J | TX | 97-04117 | WATERS & KRAUS, LLP |
| BYRD | JAMES | TX | 97-03978 | WATERS & KRAUS, LLP |
| BYRD | JAMES S | TX | 64943 | WATERS & KRAUS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMDEN | ELLEN | TX | 2000-C-360 | WATERS & KRAUS, LLP |
| CAMPANOLI | DENNIS | TX | 63964 | WATERS & KRAUS, LLP |
| CARLSON | JAMES | TX | 64318 | WATERS & KRAUS, LLP |
| CARSON | DON | TX | 64318 | WATERS & KRAUS, LLP |
| CARTE | ELIZABETH | TX | 14293*RM00 | WATERS & KRAUS, LLP |
| CARTER | MEL | TX | 64334 | WATERS & KRAUS, LLP |
| CARTER | MEL | TX | 97-13602 | WATERS & KRAUS, LLP |
| CARTER | ROXANNE | CA | BC567334 | WATERS & KRAUS, LLP |
| CASSAVAUGH | EDWARD G | TX | 26,725 | WATERS & KRAUS, LLP |
| CAUTHEN | THOMAS C | TX | 95-50-289-367 | WATERS & KRAUS, LLP |
| CAVITT | BERNICE | TX | 25492 | WATERS & KRAUS, LLP |
| CHABOUDY | ROBERT B | NY | 1902112009 | WATERS & KRAUS, LLP |
| CHALER | CHARLES | LA | 519613A | WATERS & KRAUS, LLP |
| CHILDERS | J T | TX | 68807 | WATERS & KRAUS, LLP |
| CHRISTENSEN | KAREN | UT | 040906171 | WATERS & KRAUS, LLP |
| CLANCY | JESSE | TX | 067-187248-01 | WATERS & KRAUS, LLP |
| CLARK | FLOYD | TX | B010257-C | WATERS & KRAUS, LLP |
| CLICK | ALBERT L | CA | BC610205 | WATERS & KRAUS, LLP |
| COLPITTS | LINDA E | CA | BC600850 | WATERS & KRAUS, LLP |
| CORSTLEY | DOLPHORD | TX | 00-CV-75 | WATERS & KRAUS, LLP |
| COUPEL | CLIFTON | TX | CC-01-05790-A | WATERS & KRAUS, LLP |
| COX | DON | TX | 63960 | WATERS & KRAUS, LLP |
| COY | DONALD J | TX | 26,653 | WATERS & KRAUS, LLP |
| COYLE | PAUL B | TX | 26,752 | WATERS & KRAUS, LLP |
| COYLE | PAUL B | TX | CC-00-12306-C | WATERS & KRAUS, LLP |
| CRYER | REUBEN | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| DAGON | HENRY N | TX | 26,442 | WATERS & KRAUS, LLP |
| DARNOLD | LEVAUGHN | TX | 1999-12-005218-D | WATERS & KRAUS, LLP |
| DAVIS | FRANKIE G | TX | 96-3062 | WATERS & KRAUS, LLP |
| DEAL | FOYIL | TX | 60,372 | WATERS & KRAUS, LLP |
| DEARMAN | HENRY | TX | 26,147 | WATERS & KRAUS, LLP |
| DEBOISE | WILLIAM | TX | 2000CI09062 | WATERS & KRAUS, LLP |
| DEETS | JAMES | TX | 95-10952 | WATERS & KRAUS, LLP |
| DEGOLIER | FENTON | TX | CV33307 | WATERS & KRAUS, LLP |
| DELISLE | DONALD L | TX | 26496 | WATERS & KRAUS, LLP |
| DEMETER | JOSEPH | TX | 039156 | WATERS & KRAUS, LLP |
| DENTON | WENDELL E | CA | BC437559 | WATERS & KRAUS, LLP |
| DIAZ | NERY | TX | 00-05572-00-0-A | WATERS & KRAUS, LLP |
| DIAZ | VIGIL | TX | GN001254 | WATERS & KRAUS, LLP |
| DONALDSON | GEORGE | TX | 18,217 | WATERS & KRAUS, LLP |
| DONALDSON | GEORGE | TX | B010257-C | WATERS & KRAUS, LLP |
| DONOFIRO | JOSEPH | TX | 65136 | WATERS & KRAUS, LLP |
| DORI | JOHN | TX | 18,226 | WATERS & KRAUS, LLP |
| DORI | JOHN | TX | 18,422 | WATERS & KRAUS, LLP |
| DOUGHTY | THOMAS P | TX | 98-04472 | WATERS & KRAUS, LLP |
| DRISCOLL | CHARLES J | TX | 2001-1373 | WATERS & KRAUS, LLP |
| DULANEY | KENNETH | TX | 63973 | WATERS & KRAUS, LLP |
| EASLING | NANCY | CA | RG12634694 | WATERS & KRAUS, LLP |
| EDMONDS | ROBERT | TX | 99-C-608 | WATERS & KRAUS, LLP |
| EGBERT | KRISTINE | UT | 040906171 | WATERS & KRAUS, LLP |
| ERB | TERRILL | CA | BC664653 | WATERS & KRAUS, LLP |
| ERVIN | NOLLY | TX | CC-00-12305-C | WATERS & KRAUS, LLP |
| ERVIN | NOLLY | TX | DV01-00708-C | WATERS & KRAUS, LLP |
| EVANS | WINDSOR | TX | CC-00-11751-C | WATERS & KRAUS, LLP |
| EXLEY | WALTER | TX | 63960 | WATERS & KRAUS, LLP |
| FAGAN | ODIS | TX | 66600 | WATERS & KRAUS, LLP |
| FAGG | CHARLES | TX | 00-10-06613-CV | WATERS & KRAUS, LLP |
| FAGG | CHARLES A | TX | 26,653 | WATERS & KRAUS, LLP |
| FINCH | WALTER | TX | 15475*RM01 | WATERS & KRAUS, LLP |
| FISHER | FREDERICK | TX | 18,185 | WATERS & KRAUS, LLP |
| FLATOFF | WALTER | TX | 18,226 | WATERS & KRAUS, LLP |
| FORD | EDWARD | TX | 60283 | WATERS & KRAUS, LLP |
| FRANCIS | CARL VINCENT | TX | 64334 | WATERS & KRAUS, LLP |
| FRANKLIN | VERNON | TX | 01-06238-D | WATERS & KRAUS, LLP |
| FRANKWICK | EUGENE | TX | 98-01564 | WATERS & KRAUS, LLP |
| FREDERICK | PHILLIP | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| FREEMAN | DOUGLAS | TX | 00-05573-00-0-E | WATERS & KRAUS, LLP |
| FREESTONE | DONALD | TX | 63962 | WATERS & KRAUS, LLP |
| FUDOLI | ROBERT | TX | 00-554 | WATERS & KRAUS, LLP |
| GABBERT | WILLIAM | TX | A010259-C | WATERS & KRAUS, LLP |
| GAINES | JACK | TX | 00-1329 | WATERS & KRAUS, LLP |
| GALBREATH | RICHARD | TX | 17-184197-00 | WATERS & KRAUS, LLP |
| GARCIA | LUIS | TX | 98-10-04083-E | WATERS & KRAUS, LLP |
| GARMON | BOBBY | TX | 97-04120 | WATERS & KRAUS, LLP |
| GASH | WILBERT | TX | 00-05573-00-0-E | WATERS & KRAUS, LLP |
| GIBBONS | ANN P | CA | BC644854 | WATERS & KRAUS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIBSON | RAY L | TX | A000260-C | WATERS & KRAUS, LLP |
| GIBSON | YORK | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| GILBERT | ARTHUR | TX | 087694-00-E | WATERS & KRAUS, LLP |
| GILBERT | JOHNNY L | TX | 00-CV-75 | WATERS & KRAUS, LLP |
| GILCREASE | FRED | TX | 99CI07037 | WATERS & KRAUS, LLP |
| GIORDANO | ROBERT A | TX | 26,653 | WATERS & KRAUS, LLP |
| GLENN | BOBBY | TX | C-0221-02-F | WATERS & KRAUS, LLP |
| GOCKLEY | LESLIE | TX | 63958 | WATERS & KRAUS, LLP |
| GODSALVE | WILLIAM | TX | 63973 | WATERS & KRAUS, LLP |
| GOFF | HAROLD | TX | CC-00-12144-C | WATERS & KRAUS, LLP |
| GOFF | HAROLD D | TX | 26,752 | WATERS & KRAUS, LLP |
| GREEN | CHARLES B | TX | 96-13356-F | WATERS & KRAUS, LLP |
| GRIFFEN | JACK | TX | 00-1329 | WATERS & KRAUS, LLP |
| GRIFFIN | ROBERT | TX | 141 197905 03 | WATERS & KRAUS, LLP |
| GRIFFITH | ROGER | TX | 63956 | WATERS & KRAUS, LLP |
| GRINDSTAFF | JOHN | TX | 22196 | WATERS & KRAUS, LLP |
| GROFF | MIRIAM | TX | 348-196121-02 | WATERS & KRAUS, LLP |
| HALBUR | CONRAD | TX | 63955 | WATERS & KRAUS, LLP |
| HALL | GEORGE | TX | 97-04120 | WATERS & KRAUS, LLP |
| HALL | RAYMOND T | TX | 26,653 | WATERS & KRAUS, LLP |
| HALL | WILBUR | TX | 63960 | WATERS & KRAUS, LLP |
| HANAWALT | CLYDE | TX | GN001254 | WATERS & KRAUS, LLP |
| HANSON | SANDRA | TX | 14293*RM00 | WATERS & KRAUS, LLP |
| HARMAN | SUSAN T | UT | 040906171 | WATERS & KRAUS, LLP |
| HARRIS | ANTHONY | TX | 97-04120 | WATERS & KRAUS, LLP |
| HARRIS | GENE | TX | 97-09086 | WATERS & KRAUS, LLP |
| HARRIS | LARRY | TX | 64167 | WATERS & KRAUS, LLP |
| HARRISON | DONALD | TX | 63962 | WATERS & KRAUS, LLP |
| HARRISON | HARVEY E | TX | 97-08115 | WATERS & KRAUS, LLP |
| HAUN | MARCI | UT | 040906171 | WATERS & KRAUS, LLP |
| HAWTHORNE | ROBERT W | TX | 98-00461-G | WATERS & KRAUS, LLP |
| HAYES | SANDRA | TX | 96-1294 | WATERS & KRAUS, LLP |
| HEMENWAY | DAVID | TX | DC1615903 | WATERS & KRAUS, LLP |
| HENDERSON | JOHN | TX | 00-CV-107 | WATERS & KRAUS, LLP |
| HESS | CHARLES W | CA | BC473348 | WATERS & KRAUS, LLP |
| HICKMAN | DAVID | TX | 63955 | WATERS & KRAUS, LLP |
| HIGHWOOD | BERT | TX | 63958 | WATERS & KRAUS, LLP |
| HILL | RAYMOND | TX | A-0162018 | WATERS & KRAUS, LLP |
| HOLBROOK | CARL | TX | 23620309303 | WATERS & KRAUS, LLP |
| HOLMES | ORVILLE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| HOLTRY | LARRY EUGENE | TX | 95-15402 | WATERS & KRAUS, LLP |
| HORETZ | BRAD | TX | 26,712 | WATERS & KRAUS, LLP |
| HORNUNG | CHARLES | TX | 00-05572-00-0-A | WATERS & KRAUS, LLP |
| HOTCHKISS | THOMAS | TX | 98-7880-B | WATERS & KRAUS, LLP |
| HOWARD | LEWIS | TX | CV33246 | WATERS & KRAUS, LLP |
| HOWARD | PRESLEY | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| HUGHES | EDDIE R | TX | 97-08115 | WATERS & KRAUS, LLP |
| HUMPHREY | RICKY | TX | 22,246 | WATERS & KRAUS, LLP |
| HUMPHREY | RICKY | TX | DV01-07826-H | WATERS & KRAUS, LLP |
| HUTCHISON | ROBERT I | TX | 18,215 | WATERS & KRAUS, LLP |
| HUTSON | BILLY | TX | CV33246 | WATERS & KRAUS, LLP |
| INNERARITY | BOYCE E | LA | 00-16627 | WATERS & KRAUS, LLP |
| IRELAND | ROBERT | TX | 64167 | WATERS & KRAUS, LLP |
| IRELAND | ROBERT | TX | 64943 | WATERS & KRAUS, LLP |
| ISAM | LUCILLE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| JAMES | WALTER S | TX | 63956 | WATERS & KRAUS, LLP |
| JENSEN | ALBERT | CA | BC647277 | WATERS & KRAUS, LLP |
| JIMENEZ | ELVA | TX | 98-00461-G | WATERS & KRAUS, LLP |
| JIMENEZ | MIKE A | TX | 98-00461-G | WATERS & KRAUS, LLP |
| JODISH | GERALD | TX | 63958 | WATERS & KRAUS, LLP |
| JOHNS | VAL | TX | 26,752 | WATERS & KRAUS, LLP |
| JOHNS | VAL | TX | CC-00-12144-C | WATERS & KRAUS, LLP |
| JOHNSON | MACK | TX | 95-50588-367 | WATERS & KRAUS, LLP |
| JOHNSON | NORMAN | TX | 22,246 | WATERS & KRAUS, LLP |
| JOHNSON | ROBBYE L | CA | BC663665 | WATERS & KRAUS, LLP |
| JOHNSON | SHARON | TX | 26590 | WATERS & KRAUS, LLP |
| JOHNSON | WILLIAM | TX | 26,147 | WATERS & KRAUS, LLP |
| JOHNSTON | WILFORD | TX | GN1-00182 | WATERS & KRAUS, LLP |
| JONES | DONALD L | TX | CC-00-13398-E | WATERS & KRAUS, LLP |
| JONES | KENNETH | TX | 26784 | WATERS & KRAUS, LLP |
| JONES | REX | TX | 00-1329 | WATERS & KRAUS, LLP |
| JONES | ROBERT | TX | 00-CV-75 | WATERS & KRAUS, LLP |
| JOURDAN | WILLIAM | TX | 2000-3600 | WATERS & KRAUS, LLP |
| JOURDAN | WILLIAM | TX | 26,725 | WATERS & KRAUS, LLP |
| KADERKA | EUGENE | TX | 26,147 | WATERS & KRAUS, LLP |
| KARLIN | JAMES | TX | 63965 | WATERS & KRAUS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEARNEY | JOSEPH R | TX | 96-40352-362 | WATERS & KRAUS, LLP |
| KELLEY | BRUCE | TX | 63956 | WATERS & KRAUS, LLP |
| KELLY | CHARLES B | TX | 087694-00-E | WATERS & KRAUS, LLP |
| KENDALL | STEVEN | TX | 64167 | WATERS & KRAUS, LLP |
| KENG | THOMAS | TX | 25492 | WATERS & KRAUS, LLP |
| KERN | HAROLD L | TX | 26384 | WATERS & KRAUS, LLP |
| KILLION | WILLIAM | TX | 63960 | WATERS & KRAUS, LLP |
| KINCAID | ROGER C | MA | 064544 | WATERS & KRAUS, LLP |
| KING | ERNEST | TX | 66600 | WATERS & KRAUS, LLP |
| KING | JAMES | TX | 63965 | WATERS & KRAUS, LLP |
| KNIGHT | JERRELL W | TX | 26,653 | WATERS & KRAUS, LLP |
| KOLB | JESSE | TX | 99-4516 | WATERS & KRAUS, LLP |
| KOLB | JESSE T | TX | 96-3062 | WATERS & KRAUS, LLP |
| KOLB | JESSE T | TX | 98-2220 | WATERS & KRAUS, LLP |
| KOMAR | MELTON H | TX | 59078 | WATERS & KRAUS, LLP |
| KOWALIK | ARCHIE | TX | 2000-05-002030-D | WATERS & KRAUS, LLP |
| KRAMER | ROBERT | TX | 95-50588-367 | WATERS & KRAUS, LLP |
| LABOUNTY | MARTIN | TX | 00-10-06370-CV | WATERS & KRAUS, LLP |
| LAMBERT | HOWARD | TX | 63958 | WATERS & KRAUS, LLP |
| LASHAM | ROBERT | TX | 63956 | WATERS & KRAUS, LLP |
| LAURENT | SHARON | LA | 201301081 | WATERS & KRAUS, LLP |
| LEWIS | GILLIAM J. | TX | 95-10952 | WATERS & KRAUS, LLP |
| LEWIS | ROY T | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| LEWIS | THOMAS W | TX | 26,653 | WATERS & KRAUS, LLP |
| LINDULA | WALTER | TX | 63973 | WATERS & KRAUS, LLP |
| LITTLE | THOMAS LEE | TX | 97-04120 | WATERS & KRAUS, LLP |
| LITTLETON | BOYD W | TX | 97-04120 | WATERS & KRAUS, LLP |
| LLOYD | CHARLES | TX | 95-50588-367 | WATERS & KRAUS, LLP |
| LOGSDON | RAYMOND | TX | GN001254 | WATERS & KRAUS, LLP |
| LOOMAN | ROBERT | TX | 98-001531-B | WATERS & KRAUS, LLP |
| LOOMIS | WENDELL | TX | CC-00-08048-E | WATERS & KRAUS, LLP |
| LOTT | TIMOTHY | TX | 06720319603 | WATERS & KRAUS, LLP |
| LOVE | JOE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| LUCE | ROBERT T | TX | 26,166 | WATERS & KRAUS, LLP |
| LUCE | ROBERT T | TX | A-0162018 | WATERS & KRAUS, LLP |
| LUCE | ROBERT T | TX | E-157109 | WATERS & KRAUS, LLP |
| LUNSFORD | ROBERT LEE | TX | 97-04120 | WATERS & KRAUS, LLP |
| LUSK | WILLIAM | TX | C200200191 | WATERS & KRAUS, LLP |
| LUTZ | RUSSELL H | PA | 130500625 | WATERS & KRAUS, LLP |
| MACKEY | HOWARD | TX | CV33171 | WATERS & KRAUS, LLP |
| MARCHESAM | JOSEPH | TX | CV33246 | WATERS & KRAUS, LLP |
| MARCHESANI | JOSEPH | TX | DV01-0544-H | WATERS & KRAUS, LLP |
| MARTIN | LARRY | TX | 087694-00-E | WATERS & KRAUS, LLP |
| MCCLELLAN | RAYMOND | TX | 26664 | WATERS & KRAUS, LLP |
| MCCLELLAN | RAYMOND | TX | 64167 | WATERS & KRAUS, LLP |
| MCGOWEN | WILLIE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| MCLEAN | BARLEY | TX | 00-10-06613-CV | WATERS & KRAUS, LLP |
| MCWILLIS | GERALD | TX | 63956 | WATERS & KRAUS, LLP |
| MEARS | JERRY | TX | 18,185 | WATERS & KRAUS, LLP |
| MEARS | JERRY | TX | A010256-C | WATERS & KRAUS, LLP |
| MELTON | JAMES | TX | 63956 | WATERS & KRAUS, LLP |
| MELTON | ROBERT | TX | 348-191148-02 | WATERS & KRAUS, LLP |
| MENDOZA | JOSEPH B | TX | 1999-CI-00465 | WATERS & KRAUS, LLP |
| MERRILL | WALTER | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| MILLER | MICHAEL | TX | 00-09-05669-CV | WATERS & KRAUS, LLP |
| MILLER | MICHAEL | TX | 141-193466-02 | WATERS & KRAUS, LLP |
| MINTON | CHARLES | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| MIRELES | FRANCISCO | TX | 25492 | WATERS & KRAUS, LLP |
| MITCHELL | JESSIE | TX | 00-10-06370-CV | WATERS & KRAUS, LLP |
| MITCHELL | JOHN | TX | 22247 | WATERS & KRAUS, LLP |
| MOORE | ALFRED | TX | 26,721 | WATERS & KRAUS, LLP |
| MOORE | ALFRED | TX | CC-01-04115-B | WATERS & KRAUS, LLP |
| MOORE | HOWARD | TX | 63954 | WATERS & KRAUS, LLP |
| MOORE | RICHARD | TX | 62382 | WATERS & KRAUS, LLP |
| MORGAN | DANIEL | TX | 64318 | WATERS & KRAUS, LLP |
| MORGAN | JOHN | TX | 00-CV-75 | WATERS & KRAUS, LLP |
| MORRISON | DAVID R | TX | 9941982 | WATERS & KRAUS, LLP |
| MORRISON | GLENN | TX | 26,712 | WATERS & KRAUS, LLP |
| MORSE | HOWARD | TX | 63973 | WATERS & KRAUS, LLP |
| MORTON | LLOYD B | TX | 25578 | WATERS & KRAUS, LLP |
| MUEGGE | HAROLD W | TX | 25492 | WATERS & KRAUS, LLP |
| MUELLER | REINHOLD | TX | CC-00-04305-A | WATERS & KRAUS, LLP |
| MUNSON | VICTOR | TX | 63958 | WATERS & KRAUS, LLP |
| MURPHY | CECIL | TX | 26,653 | WATERS & KRAUS, LLP |
| MYERS | THOMAS | TX | 64334 | WATERS & KRAUS, LLP |
| MYERS | THOMAS | TX | 97-13602 | WATERS & KRAUS, LLP |

Appendix A - 541

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NACCARATO | JOSEPH | TX | 64318 | WATERS & KRAUS, LLP |
| NAPIER | WILLIAM | TX | 141 197905 03 | WATERS & KRAUS, LLP |
| NEWMAN | RICHARD | TX | 26733 | WATERS & KRAUS, LLP |
| NEWTON | WILLIAM | TX | 63973 | WATERS & KRAUS, LLP |
| NICHOLS | JACK | TX | 68916 | WATERS & KRAUS, LLP |
| NORMENT | JAMES | TX | 62382 | WATERS & KRAUS, LLP |
| O'CONNOR | IRIS | TX | 06720760404 | WATERS & KRAUS, LLP |
| O'PREA | MARGARET | TX | 2000-C-360 | WATERS & KRAUS, LLP |
| OAKES | BETTY | TX | 14293*RM00 | WATERS & KRAUS, LLP |
| OAKES | RONNIE | TX | 26664 | WATERS & KRAUS, LLP |
| OLIVERI | SALVATORE J | CA | BC676467 | WATERS & KRAUS, LLP |
| ORTIZ | JAKE | TX | A000530-C | WATERS & KRAUS, LLP |
| OSBORNE | GEORGE | TX | 26,752 | WATERS & KRAUS, LLP |
| OSTLING | ALLAN | TX | 26590 | WATERS & KRAUS, LLP |
| PACK | CLIFTON | TX | 60885 | WATERS & KRAUS, LLP |
| PALMER | ROBERT | TX | 95-10952 | WATERS & KRAUS, LLP |
| PALUMBO | UMBERTO | TX | 64167 | WATERS & KRAUS, LLP |
| PARKER | BILL A | VA | 760CL0700415000 | WATERS & KRAUS, LLP |
| PARKER | BILL A | TX | DC0611195 | WATERS & KRAUS, LLP |
| PATIN | LOUIE P | CA | BC565023 | WATERS & KRAUS, LLP |
| PATTERSON | WILLIAM | TX | 63973 | WATERS & KRAUS, LLP |
| PAWSON | FLOYD | TX | 00-03379-C | WATERS & KRAUS, LLP |
| PEACOCK | WAYNE | TX | 26,653 | WATERS & KRAUS, LLP |
| PEARSON | CHARLES R | TX | 95-1354 | WATERS & KRAUS, LLP |
| PECUKONIS | JOSEPH | TX | 18,185 | WATERS & KRAUS, LLP |
| PENNINGTON | JAMES W | TX | 96-40352-362 | WATERS & KRAUS, LLP |
| PERRIN | RICHARD | TX | 26664 | WATERS & KRAUS, LLP |
| PERSELLO | AVELLINO | TX | 63958 | WATERS & KRAUS, LLP |
| PHELPS | ROBERT M | TX | 22199 | WATERS & KRAUS, LLP |
| PHILLIPS | JACK D | TX | 65271 | WATERS & KRAUS, LLP |
| PHILLIPS | WILLIAM T | TX | CC-98-05130-D | WATERS & KRAUS, LLP |
| PIGG | DONALD L | TX | 58895 | WATERS & KRAUS, LLP |
| PISCIOTTA | SALVATORE | TX | 2000CI12686 | WATERS & KRAUS, LLP |
| PLESSINGER | BENNIE | TX | CV33426 | WATERS & KRAUS, LLP |
| PODOLNY | DANIEL | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| PORTER | CHARLES | TX | 00-05573-00-0-E | WATERS & KRAUS, LLP |
| PORTER | HENRY | TX | 18,185 | WATERS & KRAUS, LLP |
| POSPISIL | RAYMOND | TX | 22,246 | WATERS & KRAUS, LLP |
| POUND | BYRON | TX | 63973 | WATERS & KRAUS, LLP |
| PREE | JAMES | TX | DV01-05776-H | WATERS & KRAUS, LLP |
| PREJEAN | DENNIS | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| PRESCOTT | DARNELL | LA | 201507557 | WATERS & KRAUS, LLP |
| PRETKO | EDWARD | TX | 0312573 | WATERS & KRAUS, LLP |
| PROUTY | DAYTON L | TX | 26,642 | WATERS & KRAUS, LLP |
| QUIROZ | ERNEST V | AZ | CV2013009160 | WATERS & KRAUS, LLP |
| RAMIREZ | VALENTIN | TX | 98-10-04083-E | WATERS & KRAUS, LLP |
| RANDOL | THOMAS | TX | 60,362 | WATERS & KRAUS, LLP |
| REAMES | HOWARD | TX | 64334 | WATERS & KRAUS, LLP |
| REAMES | HOWARD | TX | 97-13602 | WATERS & KRAUS, LLP |
| REDDEN | JAMES | TX | 22,246 | WATERS & KRAUS, LLP |
| REIVITT | RICHARD | TX | 21210*BH02 | WATERS & KRAUS, LLP |
| RHODES | CARL | TX | 22247 | WATERS & KRAUS, LLP |
| RICHARDSON | RAYMOND | TX | 63958 | WATERS & KRAUS, LLP |
| RICHTER | HELEN | TX | 26,142 | WATERS & KRAUS, LLP |
| RICONOSCIUTO | ANTHONY | TX | 63964 | WATERS & KRAUS, LLP |
| RIEMAN | WILLIAM | TX | 87692-C | WATERS & KRAUS, LLP |
| RIFFE | JAMES | TX | 141-184195-00 | WATERS & KRAUS, LLP |
| RITCHIE | BOBBY J | TX | 141 197905 03 | WATERS & KRAUS, LLP |
| ROBERTSON | CLAUDE | TX | 22199 | WATERS & KRAUS, LLP |
| ROCHA | FERNANDO | TX | CC-00-12305-C | WATERS & KRAUS, LLP |
| ROCKEY | GEORGE W | TX | 95-50-289-367 | WATERS & KRAUS, LLP |
| ROPP | ELDON | TX | 00-CV-107 | WATERS & KRAUS, LLP |
| ROSMIS | TONY | TX | 26784 | WATERS & KRAUS, LLP |
| RUBIN | ISAAC J | NY | 1900082011 | WATERS & KRAUS, LLP |
| RUGGIANO | RALPH | TX | 26508 | WATERS & KRAUS, LLP |
| RUSSELL | ALVIN | TX | 97-04119 | WATERS & KRAUS, LLP |
| SALZER | DANIEL J | MN | 62CV074103 | WATERS & KRAUS, LLP |
| SANDSRTROM | CARL | TX | 63954 | WATERS & KRAUS, LLP |
| SCHILLING | HENRY | TX | 26384 | WATERS & KRAUS, LLP |
| SCHINDLER | HAROLD | TX | 63958 | WATERS & KRAUS, LLP |
| SCHULTE | ROBERT | TX | 63956 | WATERS & KRAUS, LLP |
| SCHWEITZER | DONALD | CA | BC669174 | WATERS & KRAUS, LLP |
| SCOTT | FRANCES | TX | 00-09-05669-CV | WATERS & KRAUS, LLP |
| SCOTT | MICHAEL V | TX | 26664 | WATERS & KRAUS, LLP |
| SECOR | HAROLD | TX | 00-10-06370-CV | WATERS & KRAUS, LLP |
| SHARPES | BERNARD G | TX | 97-04120 | WATERS & KRAUS, LLP |
| SHAUGER | DANIEL R | CA | BC535445 | WATERS & KRAUS, LLP |
| SHEFFIELD | RAYMOND | TX | 99-C-608 | WATERS & KRAUS, LLP |
| SHELANDER | BILLY L | TX | 26,928 | WATERS & KRAUS, LLP |
| SHELTON | ANGELA M | LA | 2013001946 | WATERS & KRAUS, LLP |
| SIDWELL | DON | TX | 64167 | WATERS & KRAUS, LLP |
| SIECK | WILLIAM | TX | 64334 | WATERS & KRAUS, LLP |
| SIECK | WILLIAM | TX | 97-13602 | WATERS & KRAUS, LLP |
| SINGLEY | VALLA D | TX | 9941982 | WATERS & KRAUS, LLP |
| SIXEMORE | RAY | TX | 63973 | WATERS & KRAUS, LLP |
| SLUDER | DENNIS | TX | 62382 | WATERS & KRAUS, LLP |
| SMART | CHARLES | TX | 95-50493-367 | WATERS & KRAUS, LLP |
| SMIDT | BARRY L | TX | 9941982 | WATERS & KRAUS, LLP |
| SMITH | ALLEN G | TX | 20,966 | WATERS & KRAUS, LLP |
| SMITH | BERT | TX | 25492 | WATERS & KRAUS, LLP |
| SMITH | DAVID | TX | 26664 | WATERS & KRAUS, LLP |
| SMITH | DAVID R | TX | 26687 | WATERS & KRAUS, LLP |
| SMITH | DONALD R | TX | 087694-00-E | WATERS & KRAUS, LLP |
| SMITH | FRED | TX | 63956 | WATERS & KRAUS, LLP |
| SMITH | GEORGE | TX | 32935 | WATERS & KRAUS, LLP |
| SMITH | HOWARD | TX | A010037-C | WATERS & KRAUS, LLP |
| SMITH | SAM E | TX | CC-00-03816-B | WATERS & KRAUS, LLP |
| SPERRY | JOYCE | CA | BC649632 | WATERS & KRAUS, LLP |
| SPIKES | OSCAR | TX | 22199 | WATERS & KRAUS, LLP |
| SPISAK | ROBERT | TX | 63961 | WATERS & KRAUS, LLP |
| STEARNS | WILLIAM | TX | A000530-C | WATERS & KRAUS, LLP |
| STEWART | ARTHUR | TX | 22217 | WATERS & KRAUS, LLP |
| STEWART | BRUCE | TX | A-0162018 | WATERS & KRAUS, LLP |
| STEWART | JOHNNY G | TX | A-0162018 | WATERS & KRAUS, LLP |
| STIMSON | GARY L | CA | BC671938 | WATERS & KRAUS, LLP |
| STOECKLER | CHRISTOPHER | TX | 35116-02-03 | WATERS & KRAUS, LLP |
| STRAIN | HAROLD | TX | 22199 | WATERS & KRAUS, LLP |
| SUDBERRY | RICHARD | TX | 26,752 | WATERS & KRAUS, LLP |
| SULLIVAN | TEFFORD | TX | 26,653 | WATERS & KRAUS, LLP |
| SUMMERS | CHARLES D. | TX | 97-04120 | WATERS & KRAUS, LLP |
| SURRATT | AARON | TX | 98-04472 | WATERS & KRAUS, LLP |
| SUTTON | MORRIS | TX | 26,147 | WATERS & KRAUS, LLP |
| SWEEDEN | KENNETH | TX | 97-04117 | WATERS & KRAUS, LLP |
| SWEENEN | ALLEN | TX | 26664 | WATERS & KRAUS, LLP |
| SWICK | ALLEN | TX | 64167 | WATERS & KRAUS, LLP |
| SWICK | ALLEN | TX | 64943 | WATERS & KRAUS, LLP |
| SWIM | ORVILLE | TX | 63963 | WATERS & KRAUS, LLP |
| TAPAS | NICHOLAS | TX | 26,752 | WATERS & KRAUS, LLP |
| TENNEY | HAROLD | TX | 63962 | WATERS & KRAUS, LLP |
| THOMAS | BRENT A | UT | 040906171 | WATERS & KRAUS, LLP |
| THOMAS | PAUL | TX | 59528 | WATERS & KRAUS, LLP |
| THOMAS | ROBERT L | UT | 040906171 | WATERS & KRAUS, LLP |
| THOMAS | TODD | UT | 040906171 | WATERS & KRAUS, LLP |
| THOMPSON | JAMES E | TX | 3S220309403 | WATERS & KRAUS, LLP |
| THYBERG | ROBERT | TX | 63958 | WATERS & KRAUS, LLP |
| TIPPS | CLARENCE | TX | 34062 | WATERS & KRAUS, LLP |
| TOWERY | JAMES | TX | CC-01-04610-C | WATERS & KRAUS, LLP |
| TOWLER | JESSE M | TX | 01-01-00077-CV | WATERS & KRAUS, LLP |
| TOWLER | JESSE M | TX | 26,653 | WATERS & KRAUS, LLP |
| TRAYLOR | DENNIS L | CA | BC663141 | WATERS & KRAUS, LLP |
| TREMBLAY | JACOB | MA | 1781CV01769 | WATERS & KRAUS, LLP |
| TREVINO | ALFRED C | TX | C-5494-99-F | WATERS & KRAUS, LLP |
| TROUTMAN | JESSIE | TX | 95-20290-158 | WATERS & KRAUS, LLP |
| TRUMBULL | JIM | TX | 64167 | WATERS & KRAUS, LLP |
| TURLEY | CARL | TX | 00-57 | WATERS & KRAUS, LLP |
| VAN HORN | MICHAEL | TX | 26,653 | WATERS & KRAUS, LLP |
| VANHORN | VERNON | TX | 63955 | WATERS & KRAUS, LLP |
| VANORSDALE | JOHN | TX | 22,246 | WATERS & KRAUS, LLP |
| WACHOLZ | JOHN H | VA | 760CL0600749600 | WATERS & KRAUS, LLP |
| WAGNER | ROBERT | TX | 18,226 | WATERS & KRAUS, LLP |
| WALL | CHARLES | TX | 26664 | WATERS & KRAUS, LLP |
| WANDLER | S P | TX | 63973 | WATERS & KRAUS, LLP |
| WARD | JIMMY | TX | 00-10-06613-CV | WATERS & KRAUS, LLP |
| WARD | JIMMY G | TX | 26,653 | WATERS & KRAUS, LLP |
| WARD | ROBERT | TX | 26,712 | WATERS & KRAUS, LLP |
| WAYNE | EUGENE | TX | A000431-C | WATERS & KRAUS, LLP |
| WEBB | JAMES L | TX | 00-06526-00-0-E | WATERS & KRAUS, LLP |
| WEILER | JOHN | TX | 63973 | WATERS & KRAUS, LLP |
| WEST | BETTY J | TX | CC-01-10649-C | WATERS & KRAUS, LLP |
| WESTFALL | MANUEL | VA | 740CL99000982-00 | WATERS & KRAUS, LLP |
| WHEELER | LARRY | TX | 00-09-05669-CV | WATERS & KRAUS, LLP |
| WHEELER | RICHARD B | TX | 141-182801-00 | WATERS & KRAUS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEELER | ROBERT | TX | CV33246 | WATERS & KRAUS, LLP |
| WICKER | GORDON | TX | 00-09-05669-CV | WATERS & KRAUS, LLP |
| WILBUR | RODNEY | TX | 63963 | WATERS & KRAUS, LLP |
| WILKINSON | PAUL W | TX | 66600 | WATERS & KRAUS, LLP |
| WILLETT | JENNINGS I | TX | 97-04117 | WATERS & KRAUS, LLP |
| WILLIAMSON | RAYMOND | TX | 26784 | WATERS & KRAUS, LLP |
| WILLIAMSON | RAYMOND | TX | CC-00-12144-C | WATERS & KRAUS, LLP |
| WILLIE | JOHN | TX | 60,372 | WATERS & KRAUS, LLP |
| WILSON | LEONARD | TX | 11664*BH00 | WATERS & KRAUS, LLP |
| WILSON | PAUL A | TX | 00-1329 | WATERS & KRAUS, LLP |
| WINGATE | KATHRYN | TX | 2000-C-360 | WATERS & KRAUS, LLP |
| WINGFIELD | FLOYD | TX | 26,752 | WATERS & KRAUS, LLP |
| WINNER | LESLIE | TX | 62382 | WATERS & KRAUS, LLP |
| WITKOWSKI | EUGENE E | IL | 03L1506 | WATERS & KRAUS, LLP |
| WOLFE | THOMAS A | TX | 64943 | WATERS & KRAUS, LLP |
| WOLFE | THOMAS ALTON | TX | 64167 | WATERS & KRAUS, LLP |
| WYLIE | STEVE J | OR | 15CV23029 | WATERS & KRAUS, LLP |
| YORK | HANSELL | TX | 99-C-608 | WATERS & KRAUS, LLP |
| YOUNG | RALPH | TX | 60,372 | WATERS & KRAUS, LLP |
| YOUNG | ROBERT | TX | 63973 | WATERS & KRAUS, LLP |
| ZACK | RICHARD | TX | GN101034 | WATERS & KRAUS, LLP |
| ZUNIGA | ESPIRIDION | TX | 26,553 | WATERS & KRAUS, LLP |
| ENCISCO | EMMANUEL | TX | DC1713651 | WATERS & KRAUS, LLP (TX) |
| HODGES | J A | TX | ADMIN | WATSON, STANLEY R |
| HODGES | JESSE | TX | ADMIN | WATSON, STANLEY R |
| HODGES | VIRGIL | TX | ADMIN | WATSON, STANLEY R |
| LUMAN | ELMER | TX | ADMIN | WATSON, STANLEY R |
| CUADILLO | JOSE | TX | 02-00893-00-0-B | WATTS & HEARD |
| VASQUEZ | ENRIQUE M | TX | 00-02043-00-0-G | WATTS LAW FIRM LLP |
| DYER | WILLIAM J. & JO | PA | 89-4908 | WEINFELD, DAVID M, ESQ |
| FILLING | FREDERICK J. JR | PA | 89-5045 | WEINFELD, DAVID M, ESQ |
| CHICO | RAYMOND | WA | 98-2-01973-5SEA | WEINSTEIN & BERGMAN |
| ANDERSON | JOSEPH E | WA | 132149015 | WEINSTEIN COUTURE PLLC |
| HILGEMANN | HAROLD | WA | 172107374 | WEINSTEIN COUTURE PLLC |
| LANGDON | LARRY R | WA | 132097091 | WEINSTEIN COUTURE PLLC |
| MCMANN | ALAN | WA | 132111247 | WEINSTEIN COUTURE PLLC |
| MINARD | JOHN T | WA | 132133925 | WEINSTEIN COUTURE PLLC |
| NOLL | DONALD | WA | 132067811SEA | WEINSTEIN COUTURE PLLC |
| SHUPP | WILFRED R | WA | 112219071SEA | WEINSTEIN COUTURE PLLC |
| STEPHENS | CHARLES M | WA | 132107487 | WEINSTEIN COUTURE PLLC |
| UNICK | PHILIP C | WA | 162185541SEA | WEINSTEIN COUTURE PLLC |
| MCCARTHY | JAMES M | DE | 06C12137ASB | WEISS & SAVILLE, PA |
| ABADINSKY | HARVEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ABBATE | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ABBATE | WILLIAM R | NY | 19010510 | WEITZ & LUXENBERG, PC |
| ABNEY | JOHANNA | DE | N16C03010ASB | WEITZ & LUXENBERG, PC |
| ABREU | DANIEL | NY | 1900572014 | WEITZ & LUXENBERG, PC |
| ABRUZZESE | GEORGE | NY | 100622-99 | WEITZ & LUXENBERG, PC |
| ABRUZZINO | ANGELO C | NY | 1901872016 | WEITZ & LUXENBERG, PC |
| ABSHER | CECIL W | NY | 19025210 | WEITZ & LUXENBERG, PC |
| ACKLEY | DAVID | NY | 00-120656 | WEITZ & LUXENBERG, PC |
| ACQUAFREDDA | VALENTINE | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ADAMCZYK | EDWARD L | NY | 121391-00 | WEITZ & LUXENBERG, PC |
| ADAMO | DANIEL | NY | 19030211 | WEITZ & LUXENBERG, PC |
| ADAMS | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ADAMS | MICHAEL M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ADAMS | ROBERT | CA | RG14718404 | WEITZ & LUXENBERG, PC |
| ADELMAN | CHARLES | NY | 8115712016 | WEITZ & LUXENBERG, PC |
| ADELMAN | LEO | NY | 1901962014 | WEITZ & LUXENBERG, PC |
| ADESSO | FRANCESCO | NY | 1905732012 | WEITZ & LUXENBERG, PC |
| AFFELDT | FRANCIS | NY | 19010410 | WEITZ & LUXENBERG, PC |
| AFFLISIO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AFIF | NASIR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AGATIELLO | JOHN | NY | 19011110 | WEITZ & LUXENBERG, PC |
| AGOSTINO | NICHOLAS | NY | 122677-00 | WEITZ & LUXENBERG, PC |
| AGOSTO | RICHARD R | NY | 1902402016 | WEITZ & LUXENBERG, PC |
| AGOVINO | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AGRELO-LIJO | RAMON | NY | 1902422017 | WEITZ & LUXENBERG, PC |
| AGRESTI | MARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AGRICOLA | MAGDALENA M | NY | 115972-00 | WEITZ & LUXENBERG, PC |
| AGUIAR | GEORGE A | NY | 19029510 | WEITZ & LUXENBERG, PC |
| AHERN | ALBERT | NJ | MIDL008131112AS | WEITZ & LUXENBERG, PC |
| AHLERS | ROBERT | NY | 123080-00 | WEITZ & LUXENBERG, PC |
| AIANI | KENNETH | NY | 19018709 | WEITZ & LUXENBERG, PC |
| ALBANESE | GAETANO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALBIN | ROBERT | NY | 1900072017 | WEITZ & LUXENBERG, PC |
| ALCOCK | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALDERISIO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALDI | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALDRICH | RONALD B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALEXANDER | MELVILLE N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALI | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALIMONTI | JOSEPH | NY | 8004902013 | WEITZ & LUXENBERG, PC |
| ALIPRANTIS | JOHN | NY | 19015111 | WEITZ & LUXENBERG, PC |
| ALLEBORN | GARRETT C | NY | 19030709 | WEITZ & LUXENBERG, PC |
| ALLEN | ARTHUR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | BARRY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | BYRON M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | DAVID M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | GERALD J | NY | 122303-00 | WEITZ & LUXENBERG, PC |
| ALLEN | HENRY J | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ALLEN | JERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | LAUREN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | NORMA L | DE | N17C03052ASB | WEITZ & LUXENBERG, PC |
| ALLEN | TERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLEN | THEODORE | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ALLEN | TOMMIE | NY | 1904712013 | WEITZ & LUXENBERG, PC |
| ALLEYNE | LISLE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALLOCA | WILLIAM P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALMONTASER | SALEH A | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ALMOZARA | MANUEL | NY | 122872-00 | WEITZ & LUXENBERG, PC |
| ALOE | ANTHONY | NY | 1902682012 | WEITZ & LUXENBERG, PC |
| ALONGI | GIACOMO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALSTON | PAUL | NY | 1900592017 | WEITZ & LUXENBERG, PC |
| ALT | JERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ALTMAN | SHELDON M | NY | 122872-00 | WEITZ & LUXENBERG, PC |
| ALTROCK | EDWARD | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ALVAREZ | ROBERT | NY | 19016310 | WEITZ & LUXENBERG, PC |
| AMANN | KENNETH J | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| AMATO | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AMBROSINI | RICHARD | NY | 1900192015 | WEITZ & LUXENBERG, PC |
| AMODIO | EMANUELE G | NY | 19003110 | WEITZ & LUXENBERG, PC |
| AMORE | FRANK | NY | 1901692017 | WEITZ & LUXENBERG, PC |
| AMOS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AMULEVICZ | JOSEPH | NY | 19042509 | WEITZ & LUXENBERG, PC |
| ANDERSON | CHARLES | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ANDERSON | EDWIN | NY | 1902802016 | WEITZ & LUXENBERG, PC |
| ANDERSON | HENRY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDERSON | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDERSON | KENNETH | NY | 121314-00 | WEITZ & LUXENBERG, PC |
| ANDERSON | ROBERT R | NY | 09190398 | WEITZ & LUXENBERG, PC |
| ANDERSON | SHERMAN | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ANDERSON | THEODORE I | NY | 1900732013 | WEITZ & LUXENBERG, PC |
| ANDERSON | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDOLINA | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDRESKY | STEPHEN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDREW | ALLEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDREWS | CLIFFORD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANDREWS | LESLIE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANELLI | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANELLO | WILLIAM E | NY | 98-111468 | WEITZ & LUXENBERG, PC |
| ANGELO | SAM | NY | 19033811 | WEITZ & LUXENBERG, PC |
| ANGOOD | DEXTER | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ANISKY | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANTEQUERA | CRUZ | NY | 19012909 | WEITZ & LUXENBERG, PC |
| ANTHONY | LOUIS | NY | 96-119461 | WEITZ & LUXENBERG, PC |
| ANTHONY | WILLIAM T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANTONACCI | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANTONELLIS | CESIDIO | NY | 00-121103 | WEITZ & LUXENBERG, PC |
| ANTONIK | ANTHONY P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANTONUCCI | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ANZALONE | ANIELLO | NY | 11001901 | WEITZ & LUXENBERG, PC |
| ANZALONE | DON J | NY | 1903462012 | WEITZ & LUXENBERG, PC |
| ANZALONE | STEPHEN | NY | 1900902015 | WEITZ & LUXENBERG, PC |
| APPELBAUM | JACK | NY | 1900472013 | WEITZ & LUXENBERG, PC |
| AQUILINA | CARL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AQUITATO | SALVATORE | NY | 1902532015 | WEITZ & LUXENBERG, PC |
| ARCAMONE | ANTONIO | NY | 120898-00 | WEITZ & LUXENBERG, PC |
| ARCARA | ANTHONY A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ARCH | SETH R | NY | 1900112016 | WEITZ & LUXENBERG, PC |
| ARDITO | EMILIO M | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ARDITO | GIUSEPPE | NY | 19027810 | WEITZ & LUXENBERG, PC |

Appendix A - 543

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARENA | NICHOLAS | NY | 1903822016 | WEITZ & LUXENBERG, PC |
| ARENHOLZ | JOSEPH | NY | 122054-00 | WEITZ & LUXENBERG, PC |
| ARLOTTA | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ARMETTA | EMANUEL A | NY | 19013210 | WEITZ & LUXENBERG, PC |
| ARMSTRONG | GEORGE E | NY | N17C08345ASB | WEITZ & LUXENBERG, PC |
| ARNDTS | JAMES T | DE | N14C07093ASB | WEITZ & LUXENBERG, PC |
| ARNONE | JOSEPH A | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ARONE | RALPH | NY | 19010709 | WEITZ & LUXENBERG, PC |
| ARP | SIEGMUND E | NY | 1901472016 | WEITZ & LUXENBERG, PC |
| ARQUETTE | BERNARD | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ARTERBURN | ALLEN | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| ARTESCHENE | IVAN C | NY | 1904422013 | WEITZ & LUXENBERG, PC |
| ASHFORD | ELDER | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ASHFORD | MAUERN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ASTRAS | JOHN | NY | 1900572013 | WEITZ & LUXENBERG, PC |
| AUDETTE | GILBERT R | NY | EFCA2015003256 | WEITZ & LUXENBERG, PC |
| AUSTIN | DAVID W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AUSTIN | DENNIS K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AUSTIN | F A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AUSTIN | JAMES W | NY | 98-110076 | WEITZ & LUXENBERG, PC |
| AUSTIN | RONALD L | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| AUWAE | EDWARD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AVENI | VINCENZO J | DE | N14C06037ASB | WEITZ & LUXENBERG, PC |
| AVERETT | ALBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| AVINA | LEONARDO | CA | BC623250 | WEITZ & LUXENBERG, PC |
| AYALA | FRANK | NY | 19052411 | WEITZ & LUXENBERG, PC |
| BABBITT | PAUL H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BACCHI | IGNATIUS T | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| BAEYENS | JOSEPH | NY | 1900262016 | WEITZ & LUXENBERG, PC |
| BAGLIORE | PATRICK S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAILEY | DIANE H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAILEY | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAILEY | RAYMOND D | NY | 19029210 | WEITZ & LUXENBERG, PC |
| BAILEY | WINSTON | NY | 19008610 | WEITZ & LUXENBERG, PC |
| BAIN | ANDREW T | NY | 19006009 | WEITZ & LUXENBERG, PC |
| BAIRD | HAROLD | NY | 19031209 | WEITZ & LUXENBERG, PC |
| BAIRD | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAIRD | LILLIAN E | NJ | MIDL870509AS | WEITZ & LUXENBERG, PC |
| BAKER | JESSE D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAKKER | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BALAFAS | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BALDARI | LEONARD | NY | 122498-00 | WEITZ & LUXENBERG, PC |
| BALDINGER | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BALDINO | ANTHONY | NY | 1902552016 | WEITZ & LUXENBERG, PC |
| BALDWIN | WILLIAM M | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| BALDYGA | WALENTY A | NY | 1903062012 | WEITZ & LUXENBERG, PC |
| BALES | HARRY E | NY | 1903722015 | WEITZ & LUXENBERG, PC |
| BALKIN | BRUCE | NY | 1902952016 | WEITZ & LUXENBERG, PC |
| BALL | WILLIAM | NY | 00-120659 | WEITZ & LUXENBERG, PC |
| BALLETTA | JOSEPH T | NY | 1900382016 | WEITZ & LUXENBERG, PC |
| BANKERT | ERVIN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BANKS | ALLEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BANKS | DANNY | DE | N12C10026ASB | WEITZ & LUXENBERG, PC |
| BANKS | ROBERT W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAPP | WAYNE W | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| BAPTISTA | DONALD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARBELLA | JOHN A | NY | 119386-00 | WEITZ & LUXENBERG, PC |
| BARBER | NICHOLAS D | PA | 160802217 | WEITZ & LUXENBERG, PC |
| BARCAVAGE | ALFRED | NY | 1902282013 | WEITZ & LUXENBERG, PC |
| BARCZAK | JOSEPH | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARCZAK | VINCENT F | NY | 122877-00 | WEITZ & LUXENBERG, PC |
| BARCZAK | WALTER | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARDANO | PATRICIA J | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| BARDEEN | RAYMOND | NY | 98-111411 | WEITZ & LUXENBERG, PC |
| BARFIELD | BRENDA C | DE | N13C11275ASB | WEITZ & LUXENBERG, PC |
| BARFIELD | LEROY | NY | 1901982016 | WEITZ & LUXENBERG, PC |
| BARLETTE | JOSEPH | NY | 19001710 | WEITZ & LUXENBERG, PC |
| BARLOW | EDWARD | NY | 11498498 | WEITZ & LUXENBERG, PC |
| BARLOW | JOHN J | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARNARD | FRANK C | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARNES | EDWARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARNETT | RONALD | NY | 19030609 | WEITZ & LUXENBERG, PC |
| BARONE | RALPH | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARONE | RALPH J | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARONE | RUSSELL A | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BARRETT | JAMES K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARRETT | JOHN F | NY | 126168/93 | WEITZ & LUXENBERG, PC |
| BARRY | LEROY W | NY | 1901702016 | WEITZ & LUXENBERG, PC |
| BARRY | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARSI | DANTE | NY | 97-123333 | WEITZ & LUXENBERG, PC |
| BARTHMARE | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BARTLETT | FRED E | DE | N14C07093ASB | WEITZ & LUXENBERG, PC |
| BARTLETT | HUGH | NY | 98-111467 | WEITZ & LUXENBERG, PC |
| BARTOLI | RONALD | CA | BC602694 | WEITZ & LUXENBERG, PC |
| BASSETT | CLINTON J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BASULTO | GEORGE | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BATEMAN | AL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BATEMAN | LEON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BATES | DAVID G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BATES | HARRON | DE | N16C03044ASB | WEITZ & LUXENBERG, PC |
| BATISTA | EDWIN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| BAUER | LUDWIG | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAUER | RICHARD C | NY | 8137382016 | WEITZ & LUXENBERG, PC |
| BAUM | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAUM | JOSEPH | NY | 19034509 | WEITZ & LUXENBERG, PC |
| BAUMES | ERIC G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BAXLEY | JERRY G | PA | 170900627 | WEITZ & LUXENBERG, PC |
| BAYRON | NELSON J | NY | 1900752016 | WEITZ & LUXENBERG, PC |
| BEACHUM | JAMES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEALIN | ANDREW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEAN | DOYLE | PA | 160300035 | WEITZ & LUXENBERG, PC |
| BEAUDOIN | JOHN P | NY | 00-122592 | WEITZ & LUXENBERG, PC |
| BEAZLEY | ARTHUR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEBOUT | THOMAS J | NY | 98-111410 | WEITZ & LUXENBERG, PC |
| BECHAND | RUDOLPH C | NY | A004142014 | WEITZ & LUXENBERG, PC |
| BECKER | ARTHUR | NY | 121384-00 | WEITZ & LUXENBERG, PC |
| BECKER | BURTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BECKER | EDMUND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BECKER | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEDFORD | BEVERLY | DE | N16C11166ASB | WEITZ & LUXENBERG, PC |
| BEGBIE | DOUGLAS | NY | 19016809 | WEITZ & LUXENBERG, PC |
| BEINERT | HENRY E | NY | 19020609 | WEITZ & LUXENBERG, PC |
| BELANICH | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BELCHER | GEORGE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BELILE | WENDLE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BELL | SAMUEL H | DE | N15C04070ASB | WEITZ & LUXENBERG, PC |
| BELLACH | WILLIAM L | NY | 19022209 | WEITZ & LUXENBERG, PC |
| BELLEISLE | WILLIAM L | NY | 122872-00 | WEITZ & LUXENBERG, PC |
| BELLICOSE | MARIO | NY | 1900802016 | WEITZ & LUXENBERG, PC |
| BELLINO | SALVATORE L | NY | 1902632012 | WEITZ & LUXENBERG, PC |
| BELOSTOCK | ARVIN | NY | 1904602014 | WEITZ & LUXENBERG, PC |
| BELVIN | RUDELL H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEN DOR | YEHUDAH | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BENDERSKI | EDWARD | NY | 121384-00 | WEITZ & LUXENBERG, PC |
| BENEDICT | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BENENATI | VINCENT | NY | 1903562013 | WEITZ & LUXENBERG, PC |
| BENEVENTO | ROCCO | NY | 10599108 | WEITZ & LUXENBERG, PC |
| BENEVENTO | ROCCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BENGERT | HAROLD | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BENNETT | ANDREW | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BENNETT | BRIAN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BENNETT | HARRY R | DE | N14C04244ASB | WEITZ & LUXENBERG, PC |
| BENNETT | IRAN K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BENSON | GEORGE | NY | 1901502014 | WEITZ & LUXENBERG, PC |
| BERAUD | JOHN P | NY | 19013009 | WEITZ & LUXENBERG, PC |
| BEREI | JOHN T | NY | 1901552012 | WEITZ & LUXENBERG, PC |
| BERENGER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERENTSEN | KENNETH | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BERG | DONALD E | NY | 121311-00 | WEITZ & LUXENBERG, PC |
| BERG | ROBERT E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERGENSON | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERGSOHN | IRVING | NY | 19009309 | WEITZ & LUXENBERG, PC |
| BERLIN | JOEL | NY | 1900222015 | WEITZ & LUXENBERG, PC |
| BERMINGHAM | DANIEL T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERNARD | SHELLY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERNARDI | SERGIO | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BERNASKI | DONALD P | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BERRY | DANIEL J | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BERTOLINI | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BERTUCELLI | JOHN J | NY | 1901652017 | WEITZ & LUXENBERG, PC |
| BERTUZZI | BRUNO | NY | 1901222015 | WEITZ & LUXENBERG, PC |
| BEST | ROBERT | NY | 122673-00 | WEITZ & LUXENBERG, PC |

Appendix A - 544

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BETTKE | HENRY R | NY | 1902602015 | WEITZ & LUXENBERG, PC |
| BEYER | VICTOR A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BEYROUTY | GEORGE | NY | 1904622014 | WEITZ & LUXENBERG, PC |
| BEZIO | ROBERT | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BICCUM | ORLEY W | NY | 98-112532 | WEITZ & LUXENBERG, PC |
| BICKMANN | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BIENICK | JOHN J | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BIENZ | NANCY L | NY | 1901522017 | WEITZ & LUXENBERG, PC |
| BIERWITH | WILLIAM E | NY | 122683-00 | WEITZ & LUXENBERG, PC |
| BIGAJ | LEONARD J | NY | 11501598 | WEITZ & LUXENBERG, PC |
| BIGAJ | LEONARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BILELLO | FRANK S | NY | 1903052013 | WEITZ & LUXENBERG, PC |
| BILELLO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BILLINGS | JAMES P | NY | 1902502015 | WEITZ & LUXENBERG, PC |
| BILOWUS | SAMUEL S | NY | 00-120664 | WEITZ & LUXENBERG, PC |
| BIRNEY | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BISE | HARRY F | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BISHOP | HARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BISHOP | MARTIN | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BISHOP | ROBERT D | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BITETTO | GARY V | NY | 1902302016 | WEITZ & LUXENBERG, PC |
| BIZINKIEWICZ | EDWARD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BLAIR | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BLAIR | WAYNE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BLAKESLEE | CLIFFORD | NY | 119390-00 | WEITZ & LUXENBERG, PC |
| BLANCHARD | HARLAN A | NY | 1901642014 | WEITZ & LUXENBERG, PC |
| BLANCHARD | ISAAC | NY | 19010710 | WEITZ & LUXENBERG, PC |
| BLANCK | DONALD M | NY | 121390-00 | WEITZ & LUXENBERG, PC |
| BLANKS | WALTER | NY | 19016410 | WEITZ & LUXENBERG, PC |
| BLASHOCK | LEON | NY | 19032609 | WEITZ & LUXENBERG, PC |
| BLASS | THOMAS M | NY | 171926 | WEITZ & LUXENBERG, PC |
| BLATT | ROBERT | NY | 1902372015 | WEITZ & LUXENBERG, PC |
| BLEEKER | JOHN | NY | 1901042013 | WEITZ & LUXENBERG, PC |
| BLUMKA | ROBERT B | NY | 1902272015 | WEITZ & LUXENBERG, PC |
| BLUT | SEYMOUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOCCAFOLA | JOSEPH V | NY | 6050322017 | WEITZ & LUXENBERG, PC |
| BOCCAROSSA | MICHAEL | NY | 19002112 | WEITZ & LUXENBERG, PC |
| BOCCHINO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOCCUZZI | JAMES | NY | 19010509 | WEITZ & LUXENBERG, PC |
| BODAMER | JAMES | NY | 1900512016 | WEITZ & LUXENBERG, PC |
| BODDEN | CLIFTON M | NY | 1901192016 | WEITZ & LUXENBERG, PC |
| BODDEN | TALMAGE | NY | 1904122012 | WEITZ & LUXENBERG, PC |
| BODDY | FRED C | NY | 1901372015 | WEITZ & LUXENBERG, PC |
| BODENSTEIN | ROBERT H | NY | 1903892012 | WEITZ & LUXENBERG, PC |
| BOEHL | EDWIN F | DE | N15C03122ASB | WEITZ & LUXENBERG, PC |
| BOGART | AL M | NY | CV003865 | WEITZ & LUXENBERG, PC |
| BOHEN | ROBERT | NY | 19027211 | WEITZ & LUXENBERG, PC |
| BOHLMANN | JOHN | NY | 1902202016 | WEITZ & LUXENBERG, PC |
| BOJORQUEZ | BARAQUIEL M | DE | N15C12249ASB | WEITZ & LUXENBERG, PC |
| BOLEA | DAVID | NY | 106638/94 | WEITZ & LUXENBERG, PC |
| BOLOGNA | CHARLES N | DE | N16C08232ASB | WEITZ & LUXENBERG, PC |
| BOMBACE | LAWRENCE | NY | 19005309 | WEITZ & LUXENBERG, PC |
| BONA | CHARLES | NY | 1905622012 | WEITZ & LUXENBERG, PC |
| BONELLI | JOHN | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BONELLI | NANCY | NY | 19027709 | WEITZ & LUXENBERG, PC |
| BONGIORNI | JOSEPH | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| BONILLA | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BONILLA | MIGUEL | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BONKER | FREDERICK E | NY | 98-110121 | WEITZ & LUXENBERG, PC |
| BONNELL | KEVIN E | NY | 1903272012 | WEITZ & LUXENBERG, PC |
| BONOMI | VERNON A | NY | 1901092012 | WEITZ & LUXENBERG, PC |
| BORCHERT | WILLIE | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BORDEN | TEX H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BORDER | JAMES | CA | BC593698 | WEITZ & LUXENBERG, PC |
| BORDINO | MICHAEL | NY | 98-111466 | WEITZ & LUXENBERG, PC |
| BORDONE | GIACOMO | NY | 1901552016 | WEITZ & LUXENBERG, PC |
| BORELLI | RALPH N | NY | 11507598 | WEITZ & LUXENBERG, PC |
| BORKOWSKI | DANIEL | DE | N16C03282ASB | WEITZ & LUXENBERG, PC |
| BORODZIK | FRANK L | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BORST | ERNEST | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BORY | GEORGE G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BORYSEWICZ | ROBERT E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOSTWICK | WILLIAM | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOTTEGA | JOHN | NY | 1900292016 | WEITZ & LUXENBERG, PC |
| BOUCHEE | CLIFTON | NY | 19036109 | WEITZ & LUXENBERG, PC |
| BOUDROT | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOVE | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOWDISH | ALBERT | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOWEN | JOHN | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOWEN | LEONARD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOWEN | NORMAN C | NY | 1903222015 | WEITZ & LUXENBERG, PC |
| BOWERS | TOM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOWMAN | BRUCE A | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOWMAN | EDWARD | NY | 19003709 | WEITZ & LUXENBERG, PC |
| BOWMAN | FRANCIS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOX | JAMES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOYCE | LEWIS S | NY | 1901782012 | WEITZ & LUXENBERG, PC |
| BOYCE | ROBERT | NY | 19003109 | WEITZ & LUXENBERG, PC |
| BOYD | GEORGE G | NY | 1903592014 | WEITZ & LUXENBERG, PC |
| BOYD | WILLIE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BOYLE | BRUCE J | NY | 19033509 | WEITZ & LUXENBERG, PC |
| BOYLE | JOHN J | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BOZZA | GEORGE W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRACKEN | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADFORD | GLADYS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADFORD | WILLIAM | NY | 19001511 | WEITZ & LUXENBERG, PC |
| BRADLEY | CHARLES | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRADLEY | ELOSKIA | NY | CV005376 | WEITZ & LUXENBERG, PC |
| BRADLEY | JOHN | NY | 19042909 | WEITZ & LUXENBERG, PC |
| BRADLEY | WILLIAM K | NY | 11894102 | WEITZ & LUXENBERG, PC |
| BRADSHAW | MARTIN | NY | 19003512 | WEITZ & LUXENBERG, PC |
| BRADSHAW | WILLIAM | NY | 002S418116 | WEITZ & LUXENBERG, PC |
| BRADY | DAVID E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADY | JOHN | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRADY | JOHN J | NY | 123227-97 | WEITZ & LUXENBERG, PC |
| BRADY | KEVIN R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRADY | RICHARD J | NY | 113647/94 | WEITZ & LUXENBERG, PC |
| BRADY | WILBUR J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRAGA | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRAINE | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRANDIS | GILL J | NY | 1901662017 | WEITZ & LUXENBERG, PC |
| BRANDSTETTER | CHRISTIAN | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRASCIA | DOMINICK | NY | 117384-00 | WEITZ & LUXENBERG, PC |
| BRASINO | PAUL F | NY | 1902772013 | WEITZ & LUXENBERG, PC |
| BRAULT | HENRY P | NY | 2016EF3936 | WEITZ & LUXENBERG, PC |
| BRAUN | FELIX | NY | 19015809 | WEITZ & LUXENBERG, PC |
| BRAZELL | TOMMIE L | NY | CV005376 | WEITZ & LUXENBERG, PC |
| BREITLAUCH | KURT H | NY | 19009809 | WEITZ & LUXENBERG, PC |
| BRENNAN | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRERETON | GEORGE | NY | 10526705 | WEITZ & LUXENBERG, PC |
| BRESSEL | HERMAN | NY | 19011210 | WEITZ & LUXENBERG, PC |
| BRESSETTE | WILLIAM A | PA | 121000605 | WEITZ & LUXENBERG, PC |
| BREWER | JOE K | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BREWER | NORMAN R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BREWER | WALTER A | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| BRICE | JAMES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRICHAUX | EMILE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRIGGS | BRUCE W | NY | 19048411 | WEITZ & LUXENBERG, PC |
| BRIGGS | WALTER N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRILL | HELMUT H | NY | 19015311 | WEITZ & LUXENBERG, PC |
| BRINKS | RALPH L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRIZZEE | MICHAEL L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROCKLER | CHARLES R | NY | 121308-00 | WEITZ & LUXENBERG, PC |
| BROCKWAY | ROGER | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BROOKS | DALE | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BROOKS | LAVERN F | NY | 97-119807 | WEITZ & LUXENBERG, PC |
| BROOKS | RICHARD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROOKS | RONALD | NY | 1900342014 | WEITZ & LUXENBERG, PC |
| BROPHY | MARY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROPHY | MICHAEL E | NY | 1903472016 | WEITZ & LUXENBERG, PC |
| BROSNAHAN | PATRICK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROUGHTON | GERALD | NY | 00-120657 | WEITZ & LUXENBERG, PC |
| BROWN | CLEVERLAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWN | ERNEST J | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BROWN | EUGENE | NY | 19045810 | WEITZ & LUXENBERG, PC |
| BROWN | EUGENE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWN | FREDERICK G | NY | 1901952017 | WEITZ & LUXENBERG, PC |
| BROWN | HAROLD | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BROWN | JOSEPH G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWN | MALCOLM | NY | 1903462015 | WEITZ & LUXENBERG, PC |
| BROWN | NORMAN G | NY | 122684-00 | WEITZ & LUXENBERG, PC |

Appendix A - 545

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | RAYMOND C | MD | 99-002632 | WEITZ & LUXENBERG, PC |
| BROWN | RICHARD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWN | WILLIAM A | NY | 19011209 | WEITZ & LUXENBERG, PC |
| BROWN | WILLIAM L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BROWNING | JAMES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRUCE | DAVID R | NY | 19007909 | WEITZ & LUXENBERG, PC |
| BRUCE | DONALD | NY | 1902552012 | WEITZ & LUXENBERG, PC |
| BRUCE | LOREN | NY | 1901292017 | WEITZ & LUXENBERG, PC |
| BRULE | JEANETTE A | NY | 1905232012 | WEITZ & LUXENBERG, PC |
| BRUNCK | ROBERT | NY | 12190026 | WEITZ & LUXENBERG, PC |
| BRUNO | RICHARD | NY | 19010810 | WEITZ & LUXENBERG, PC |
| BRUSCA | ANTONIO | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRYANT | GEORGE | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BRYANT | PAUL | NY | CV005376 | WEITZ & LUXENBERG, PC |
| BRYANT | RICKY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BRYANT | WILL H | CA | BC463614 | WEITZ & LUXENBERG, PC |
| BRYSON | CLIFFORD C | PA | 170703526 | WEITZ & LUXENBERG, PC |
| BUBBETT | VICTOR L | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| BUCALO | FRANK | NY | 119388-00 | WEITZ & LUXENBERG, PC |
| BUCHANAN | CHARLES | NY | 19018309 | WEITZ & LUXENBERG, PC |
| BUCHANAN | EDCIL J | DE | N16C12024ASB | WEITZ & LUXENBERG, PC |
| BUCK | EDWARD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| BUCK | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUCKLEY | CLIFFORD | NY | 1900822013 | WEITZ & LUXENBERG, PC |
| BUCKLEY | RAYMOND W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUDINICH | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUDNICK | EDWARD | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| BUEHLER | PAUL W | NY | 122298-00 | WEITZ & LUXENBERG, PC |
| BUFORD | FRED L | NY | CV005376 | WEITZ & LUXENBERG, PC |
| BUGNO | CLARENCE T | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| BUKKOSY | STEVE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BULETTI | THOMAS J | NY | 19050111 | WEITZ & LUXENBERG, PC |
| BULLERS | BURTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BULLIS | ROGER A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BULLUCK | HERBERT L | NY | 122684-00 | WEITZ & LUXENBERG, PC |
| BUMPUS | CHARLES F | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| BUMPUS | LEO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURCHELL | CLARENCE R | NY | 118526-00 | WEITZ & LUXENBERG, PC |
| BURDETT | SCHUYLER G | NY | 19001510 | WEITZ & LUXENBERG, PC |
| BURDITT | LEO | NY | 19029310 | WEITZ & LUXENBERG, PC |
| BURGER | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURGER | PAUL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURGESS | ALBERT A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURKE | CHRISTOPHER G | NY | 19003809 | WEITZ & LUXENBERG, PC |
| BURKE | MARTHA | DE | N15C05200ASB | WEITZ & LUXENBERG, PC |
| BURKE | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURKS | PAUL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNETT | FRED M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNS | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNS | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNS | JOHN E | NY | 19001410 | WEITZ & LUXENBERG, PC |
| BURNS | RICHARD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURNSTEIN | SHELDON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BURTON | HARRY A | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| BURTON | WILLIAM C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUSCH | JOSEPHINE | NY | 1900082016 | WEITZ & LUXENBERG, PC |
| BUSH | EDWARD | NY | 1903012012 | WEITZ & LUXENBERG, PC |
| BUSH | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUSH | WILLIAM R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUSHART | JOHN | NY | 19005111 | WEITZ & LUXENBERG, PC |
| BUSSANICH | NICOLO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUTTAZZONI | GLAUCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BUTTON | LESLIE A | NY | 98-111445 | WEITZ & LUXENBERG, PC |
| BUTTS | ROBERT E | NY | 98-111444 | WEITZ & LUXENBERG, PC |
| BUZZETTA | PETER P | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| BYCZEK | MARION | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BYERS | RICKY | DE | N16C12287ASB | WEITZ & LUXENBERG, PC |
| BYRNE | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| BYRNE | THOMAS | NY | 117383-00 | WEITZ & LUXENBERG, PC |
| BYRNE | THOMAS | NY | 591171/97 | WEITZ & LUXENBERG, PC |
| BYRNES | CHARLES B | NY | 96-111027 | WEITZ & LUXENBERG, PC |
| BYRNES | JAMES | NY | 11298/92 | WEITZ & LUXENBERG, PC |
| CABER | WILLIAM C | NY | 122885-00 | WEITZ & LUXENBERG, PC |
| CABRAL | SCOTT | NY | 19021810 | WEITZ & LUXENBERG, PC |
| CADY | FLOYD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAGGINO | GARY | NY | 1902712012 | WEITZ & LUXENBERG, PC |
| CAIOLA | BENNY | NY | 19027009 | WEITZ & LUXENBERG, PC |
| CAIOLA | SALVATORE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAIXEIRO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALAMIA | FRANK | NY | 102848/94 | WEITZ & LUXENBERG, PC |
| CALAMUSA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALANDRA | ANTHONY G | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CALANDRA | JOSEPH | NY | 122684-00 | WEITZ & LUXENBERG, PC |
| CALANDRINO | SALVATORE T | NY | 19043910 | WEITZ & LUXENBERG, PC |
| CALANDRO | JOSEPH | NY | 19023310 | WEITZ & LUXENBERG, PC |
| CALANDRUCCI | THOMAS | NY | 19010211 | WEITZ & LUXENBERG, PC |
| CALBO | PHILIP | NY | 1904962012 | WEITZ & LUXENBERG, PC |
| CALHOUN | CHARLES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALIMANO | VINCENT J | NY | 1902382013 | WEITZ & LUXENBERG, PC |
| CALL | GERALD D | DE | N15C11153ASB | WEITZ & LUXENBERG, PC |
| CALLAHAN | JOHN J | NY | 19001210 | WEITZ & LUXENBERG, PC |
| CALLAHAN | KATHLEEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALLANAN | JOSEPH F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CALLEGARI | GAYLE C | NY | 1901522012 | WEITZ & LUXENBERG, PC |
| CALLENDER | ELTON | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CALZOLANO | GIOVANNI D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAMMARATA | ANTHONY L | NY | 1900862017 | WEITZ & LUXENBERG, PC |
| CAMMAROTA | ROCCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAMP | RAYMOND | NY | 1901572012 | WEITZ & LUXENBERG, PC |
| CAMPAGNO | THOMAS | NY | 19044810 | WEITZ & LUXENBERG, PC |
| CAMPANELLA | PAUL | NY | 1901182014 | WEITZ & LUXENBERG, PC |
| CAMPBELL | ARTHUR F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAMPBELL | CHARLES R | NY | 1903102013 | WEITZ & LUXENBERG, PC |
| CAMPBELL | GERALD | NY | 19011310 | WEITZ & LUXENBERG, PC |
| CAMPBELL | MICHAEL F | NY | 113145-99 | WEITZ & LUXENBERG, PC |
| CAMPBELL | RICHARD B | NY | 121306-00 | WEITZ & LUXENBERG, PC |
| CAMPBELL | WALTER E | DE | N16C08154ASB | WEITZ & LUXENBERG, PC |
| CAMPOS | FRANCIS | NY | 19042209 | WEITZ & LUXENBERG, PC |
| CAMPOS | RUFINO | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CANALE | MICHAEL C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CANDELARIA | FRANK | NY | 19019611 | WEITZ & LUXENBERG, PC |
| CANDLER | GROVER C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CANGIALOSI | GIUSEPPI | NY | 00-120670 | WEITZ & LUXENBERG, PC |
| CANITANO | PETER | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CANOVA | FRED H | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CANTINIERI | SALVATORE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAPODICASA | GIUSEPPE | NY | 1900012017 | WEITZ & LUXENBERG, PC |
| CAPOGNA | DOMINIC | NY | 98-110123 | WEITZ & LUXENBERG, PC |
| CAPPAS | ARTHUR | NY | 19004309 | WEITZ & LUXENBERG, PC |
| CAPPS | NEAL | NY | 1901722014 | WEITZ & LUXENBERG, PC |
| CAPRIOLA | ANTHONY | NY | 19016709 | WEITZ & LUXENBERG, PC |
| CAPUTO | LOUIS | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CARABELLO | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARCICH | MARCO | NY | 1900852016 | WEITZ & LUXENBERG, PC |
| CARDARELLI | JOHN | NY | 122684-00 | WEITZ & LUXENBERG, PC |
| CARDOSI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARFAGNO | MARIO | NY | 19025610 | WEITZ & LUXENBERG, PC |
| CARILLI | ARMANDO | NY | 1903032012 | WEITZ & LUXENBERG, PC |
| CARINO | FRANCESCO S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARLSON | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARLSON | NEAL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARLSON | RICHARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARLSON | ROLAND | NY | 1903772013 | WEITZ & LUXENBERG, PC |
| CARLSTRAND | RICHARD | NY | 1901942017 | WEITZ & LUXENBERG, PC |
| CARNEY | WILLIAM T | NY | 121380-00 | WEITZ & LUXENBERG, PC |
| CAROLAN | TERENCE | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CARONE | MICHAEL | NY | 19002712 | WEITZ & LUXENBERG, PC |
| CARONE | MOLLY | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| CARRERAS | FLORENCIO M | NY | 1903382015 | WEITZ & LUXENBERG, PC |
| CARROLL | JOHN P | NY | 1902522012 | WEITZ & LUXENBERG, PC |
| CARRON | HOWARD H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARRUBBA | STEPHEN | NY | 1902892014 | WEITZ & LUXENBERG, PC |
| CARTELLI | ENEA | NY | 19036911 | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | GENE R | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | HENRY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARTWRIGHT | PAUL | NY | 1903282016 | WEITZ & LUXENBERG, PC |
| CARUCCI | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CARUSONE | ANTHONY | PA | 170900997 | WEITZ & LUXENBERG, PC |
| CARVER | DEWEY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASA | JAMES | NY | 1902752014 | WEITZ & LUXENBERG, PC |
| CASALINO | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 546

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CASARELLA | GAETANO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASCONE | LEONARD J | NY | 1901872014 | WEITZ & LUXENBERG, PC |
| CASE | DESMOND H | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CASE | VAN A | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CASEY | CHARLES J | NY | 1902472014 | WEITZ & LUXENBERG, PC |
| CASEY | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASHETTA | NICHOLAS | NY | 1902782016 | WEITZ & LUXENBERG, PC |
| CASPE | JOHN | NY | 1900172017 | WEITZ & LUXENBERG, PC |
| CASSARA | JACOB | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASSATA | JACK A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASSE | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASSIDY | JAMES L | NY | 19016609 | WEITZ & LUXENBERG, PC |
| CASSILLO | JOSEPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASTAGLIOLA | GERALD | NY | 1903602015 | WEITZ & LUXENBERG, PC |
| CASTAGNARO | MICHAEL A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASTALDO | LENA | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CASTALDO | MICHAEL | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CASTANO | JOSE | NY | 00-115955 | WEITZ & LUXENBERG, PC |
| CASTELLUCCIO | ALBERT J | NY | 1902412016 | WEITZ & LUXENBERG, PC |
| CASTIGLIA | PHILIP | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| CASTILLO | RUDOLPH R | DE | N11C01116ASB | WEITZ & LUXENBERG, PC |
| CASTLEBERRY | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CASTRO | RICHARD | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CATALANOTTI | ARTHUR F | NY | 19002509 | WEITZ & LUXENBERG, PC |
| CATANZARO | JOHN R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAULEY | HARVEY | NY | 93CIV7773 | WEITZ & LUXENBERG, PC |
| CAVALLO | ANTHONY | NY | 11957901 | WEITZ & LUXENBERG, PC |
| CAVALUZZI | LUKE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAVE | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CAVESE | LAWRENCE F | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CAWEIN | GLENN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CECORA | FRANK J | NY | 19024110 | WEITZ & LUXENBERG, PC |
| CEDERROTH | JOHN | NY | 1903802015 | WEITZ & LUXENBERG, PC |
| CELARDO | ANTHONY J | NY | 1902542016 | WEITZ & LUXENBERG, PC |
| CELENTANO | GENNARO | NY | 1902802013 | WEITZ & LUXENBERG, PC |
| CELESTE | ALBERT F | NY | 1621122015 | WEITZ & LUXENBERG, PC |
| CENTINEO | PHILIP A | NY | 1900232013 | WEITZ & LUXENBERG, PC |
| CEPERLEY | FRED G | NY | 119387-00 | WEITZ & LUXENBERG, PC |
| CERASARO | ORLANDO | NY | 97-121754 | WEITZ & LUXENBERG, PC |
| CERATO | JOHN A | NY | 1903912012 | WEITZ & LUXENBERG, PC |
| CERBONE | VITO | NY | 1904442012 | WEITZ & LUXENBERG, PC |
| CERRONE | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CESARSKI | RONALD | NY | 19010010 | WEITZ & LUXENBERG, PC |
| CHAFFEE | DENNIS L | PA | 160503051 | WEITZ & LUXENBERG, PC |
| CHAMPEN | JOHN | NY | 19032610 | WEITZ & LUXENBERG, PC |
| CHANDLER | GEORGE R | DE | N17C02073ASB | WEITZ & LUXENBERG, PC |
| CHAPMAN | ALTON C | NY | 1902932014 | WEITZ & LUXENBERG, PC |
| CHAPMAN | ELWOOD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHAPMAN | ROBERT T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHAPPLE | DOUG T | NY | 19000709 | WEITZ & LUXENBERG, PC |
| CHARALAMBOUS | DEMETRIOS | NY | 1900242013 | WEITZ & LUXENBERG, PC |
| CHARLES | NORMAN | NY | 19004810 | WEITZ & LUXENBERG, PC |
| CHASE | TED E | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| CHATTERTON | ROBERT | NY | 1900762013 | WEITZ & LUXENBERG, PC |
| CHAVIE | RAYMOND J | NY | 19019309 | WEITZ & LUXENBERG, PC |
| CHEATHEM | CLYDE | NY | 122684-00 | WEITZ & LUXENBERG, PC |
| CHECO | QUINTINA | NY | 19010611 | WEITZ & LUXENBERG, PC |
| CHEGWIDDEN | EARL B | PA | 130501097 | WEITZ & LUXENBERG, PC |
| CHELLA | PASQUALE | NY | 123150-00 | WEITZ & LUXENBERG, PC |
| CHERRY | JAMES | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| CHERRY | JAMES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHIARAVALLOTI | SAM | NY | 99-118278 | WEITZ & LUXENBERG, PC |
| CHILL | WILLIAM L | PA | 160702204 | WEITZ & LUXENBERG, PC |
| CHIOLA | JOHN L | NY | 118736-00 | WEITZ & LUXENBERG, PC |
| CHIPMAN | ROBERT | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| CHMURA | MAX | NY | 122675-00 | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | ANTON G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHRISTENSEN | JAMES P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHRISTOFFERSON | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CHRISTY | FREDERICK | NY | 1901162015 | WEITZ & LUXENBERG, PC |
| CHRONIGER | JAMES R | DE | N17C02131ASB | WEITZ & LUXENBERG, PC |
| CHUM | JOHN | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CIALDELLA | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIAMBRELLO | LUCILLE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIANCIULLI | ROCCO D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIBELLA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CIBELLI | FRED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIFUENTES | CARLOS | NY | 1901142016 | WEITZ & LUXENBERG, PC |
| CIFUENTES | CARLOS | NY | 6055172016 | WEITZ & LUXENBERG, PC |
| CIMATO | DONALD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CINNAMO | CARMINE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CINO | PERRY | NY | 19014809 | WEITZ & LUXENBERG, PC |
| CIPRIANI | DOMINICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CIRON | MICHAEL | NY | 1903872013 | WEITZ & LUXENBERG, PC |
| CIRONA | JOHN L | NY | 106823-99 | WEITZ & LUXENBERG, PC |
| CIRRONE | SUSAN | NY | 1903382013 | WEITZ & LUXENBERG, PC |
| CLANCY | ARTHUR T | NY | 19010308 | WEITZ & LUXENBERG, PC |
| CLANCY | ROGER V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | BENJAMIN | NY | 121917-00 | WEITZ & LUXENBERG, PC |
| CLARK | GORDON W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | HOWARD | NY | 98-110132 | WEITZ & LUXENBERG, PC |
| CLARK | JAMES F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | JAMES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | JOHN R | NY | 19001711 | WEITZ & LUXENBERG, PC |
| CLARK | LARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARK | LONNIE E | NY | 1900042015 | WEITZ & LUXENBERG, PC |
| CLARK | LOWELL W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARKE | WILLIAM D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLARKSON | WILLIAM J | NY | 99-108708 | WEITZ & LUXENBERG, PC |
| CLEMENS | PHILIP | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CLEMENTE | PABLO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLIFFORD | JOHN | NY | 12191397 | WEITZ & LUXENBERG, PC |
| CLIFFORD | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CLOHERTY | JOHN | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COATES | RAYMOND | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COBURN | CAROL | NY | 19017711 | WEITZ & LUXENBERG, PC |
| COBURN | THOMAS M | NY | 10394608 | WEITZ & LUXENBERG, PC |
| CODDINGTON | DAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CODY | EDWARD | NY | 19041209 | WEITZ & LUXENBERG, PC |
| CODY | EDWARD J | NY | 19003909 | WEITZ & LUXENBERG, PC |
| COELHO | NICHOLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COFFMAN | ROBERT G | NY | 1901372016 | WEITZ & LUXENBERG, PC |
| COHEN | ABRAHAM | NY | 99-106237 | WEITZ & LUXENBERG, PC |
| COHEN | JERRY M | DE | N17C08213ASB | WEITZ & LUXENBERG, PC |
| COHEN | YOM-TOV | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COHEN | YOUSSEF | NY | 1901382015 | WEITZ & LUXENBERG, PC |
| COIRO | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLANGELO | DANIEL W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLANGELO | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLANTONIO | DENNIS | NY | 1904932012 | WEITZ & LUXENBERG, PC |
| COLE | JEAN A | NY | 122679-00 | WEITZ & LUXENBERG, PC |
| COLE | PAUL J | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COLEMAN | CHESTER E | PA | 171000471 | WEITZ & LUXENBERG, PC |
| COLEMAN | JASPER R | NY | 6206402016 | WEITZ & LUXENBERG, PC |
| COLEMAN | JOSEPH | NY | 19001709 | WEITZ & LUXENBERG, PC |
| COLEMAN | KASIE | NY | 19023311 | WEITZ & LUXENBERG, PC |
| COLEMAN | RONALD | NY | 1331216 | WEITZ & LUXENBERG, PC |
| COLETTI | WILLIAM H | NY | 1903062013 | WEITZ & LUXENBERG, PC |
| COLITTO | DONATO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLARD | ROBERT E | NY | 98-113133 | WEITZ & LUXENBERG, PC |
| COLLETT | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | BRIAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | CORNELIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | JEROME | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COLLINS | THOMAS E | NY | 0331012017 | WEITZ & LUXENBERG, PC |
| COLLITON | BARRY | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COLOMBO | IGNATIUS | NY | 122674-00 | WEITZ & LUXENBERG, PC |
| COLON | PETER | NY | 19002309 | WEITZ & LUXENBERG, PC |
| COLONNA | GIOVANNI | NY | 10215303 | WEITZ & LUXENBERG, PC |
| COLVILLE | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COMMONS | JAMES | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONDON | PATRICIA A | NY | 19038409 | WEITZ & LUXENBERG, PC |
| CONIGLIARO | FRANCIS | NY | 6024082016 | WEITZ & LUXENBERG, PC |
| CONIGLIO | JOSEPH A | NY | 10393506 | WEITZ & LUXENBERG, PC |
| CONKLIN | BERNARD P | NY | 00-123071 | WEITZ & LUXENBERG, PC |
| CONKLIN | JOHN B | NY | 1902872014 | WEITZ & LUXENBERG, PC |
| CONKLIN | WILLARD | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONKLIN | WILLIAM | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONLON | MICHAEL B | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONNELL | PATRICK | NY | 1903442015 | WEITZ & LUXENBERG, PC |
| CONNELL | ROBERT A | NY | 98-118183 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONNELLY | JOSEPH | NY | 1902162014 | WEITZ & LUXENBERG, PC |
| CONNER | SHERYL M | NY | 00-120670 | WEITZ & LUXENBERG, PC |
| CONNOLLY | WILLIAM | NY | 123399-97 | WEITZ & LUXENBERG, PC |
| CONNORS | LAWRENCE J | NY | 98-111438 | WEITZ & LUXENBERG, PC |
| CONRAD | CLARK W | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CONRAD | WILLIAM | NY | 00-120658 | WEITZ & LUXENBERG, PC |
| CONSILVIO | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CONSTANTINO | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CONTI | PAUL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CONTO | DANIEL R | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| COOHILL | FRANCIS | NY | 00-122493 | WEITZ & LUXENBERG, PC |
| COOK | CHARLES | NY | 122678-00 | WEITZ & LUXENBERG, PC |
| COOK | MAX W | NY | 1900152014 | WEITZ & LUXENBERG, PC |
| COOK | ROBERT E | NY | 1904532013 | WEITZ & LUXENBERG, PC |
| COOK | ROBERT H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COOKE | HERBERT | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| COOKINGHAM | HAROLD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COOPER | GEORGE R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COOPER | RUBEN K. & RUTH | NY | 93CIV7673 | WEITZ & LUXENBERG, PC |
| COPLEY | HUBERT | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| COPPOLA | EMIL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COPPOLA | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORBETT | DONALD F | NY | 1903162014 | WEITZ & LUXENBERG, PC |
| CORDELL | DONALD W | NY | 19004209 | WEITZ & LUXENBERG, PC |
| CORDES | FRED G | NY | 19004209 | WEITZ & LUXENBERG, PC |
| CORDINER | WALTER | NY | 119398-00 | WEITZ & LUXENBERG, PC |
| CORMACK | PATRICK A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORMIER | NORMAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORNACCHIA | DOMINICK | NY | 19002009 | WEITZ & LUXENBERG, PC |
| CORNELIUS | GERALD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORNETT | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORNISH | GEORGE J | NY | 19026809 | WEITZ & LUXENBERG, PC |
| CORONADO | MIKE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORR | TURNAGE W | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CORRENTE | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORSALE | ROSARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CORSELLO | WILLIAM | NY | 1904762012 | WEITZ & LUXENBERG, PC |
| CORVIGNO | CARMEN | NY | 00-120650 | WEITZ & LUXENBERG, PC |
| CORWIN | ALICE R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COSGRIFF | JOHN R | NY | 1901212017 | WEITZ & LUXENBERG, PC |
| COSTA | MARIA | NY | 19012011 | WEITZ & LUXENBERG, PC |
| COSTA | MICHELE | NY | 19020511 | WEITZ & LUXENBERG, PC |
| COSTABILE | JOSEPH A | NY | 122295-00 | WEITZ & LUXENBERG, PC |
| COSTANTINI | JOHN | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| COSTANZA | JULIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COSTANZA | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COSTANZO | JOHN | NY | 1903842015 | WEITZ & LUXENBERG, PC |
| COSTANZO | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COSTELLO | VINCENT J | NY | 1901822015 | WEITZ & LUXENBERG, PC |
| COSTLEIGH | DONALD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COTTER | JOHN J | NY | 19039311 | WEITZ & LUXENBERG, PC |
| COUCH | RICHARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COURSEN | GERALD M | NY | 8100742017 | WEITZ & LUXENBERG, PC |
| COURTNEY | NORMAN B | NY | 8004602014 | WEITZ & LUXENBERG, PC |
| COUTURIAUX | ROBERT N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| COVART | ALAN | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| COVIER | WALLACE G | NY | CV005903 | WEITZ & LUXENBERG, PC |
| COWHEY | THOMAS | NY | 19002910 | WEITZ & LUXENBERG, PC |
| COX | PATRICK | NY | 19004112 | WEITZ & LUXENBERG, PC |
| CRAIG | GILBERT V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRAMER | AARON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRANE | TOMMY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRAPO | MARCELLA | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRAUWELS | HUBERT P | NY | 11180102 | WEITZ & LUXENBERG, PC |
| CRAWFORD | FRED | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRAWLEY | JAMES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CREA | MICHAEL | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| CREAMANS | GARY E | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CREMMINS | JOHN J | NY | 1903702012 | WEITZ & LUXENBERG, PC |
| CRESCENZI | PIERO | NY | 1902702012 | WEITZ & LUXENBERG, PC |
| CREW | CHARLES | NY | EFC20170511 | WEITZ & LUXENBERG, PC |
| CREWS | BOBBY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CREWS | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CRIPPEN | ALAN R | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRISCUOLI | ANDREW S | NY | 1903522013 | WEITZ & LUXENBERG, PC |
| CRISTALLO | FRANK | NY | 1900682016 | WEITZ & LUXENBERG, PC |
| CROCKETT | ROBERT N | NY | 00-120662 | WEITZ & LUXENBERG, PC |
| CROPSEY | EDWARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CROSBY | JOHN R | NY | 19032109 | WEITZ & LUXENBERG, PC |
| CROSS | OLEN L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CROTEAU | DENNIS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CROUNSE | DAVID J | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CROUNSE | KENNETH | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CROW | JAMES M | NY | 19020410 | WEITZ & LUXENBERG, PC |
| CROWLEY | PATRICK | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRUELL | HERBERT J | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CRUGER | WILLIAM T | NY | 19023711 | WEITZ & LUXENBERG, PC |
| CRUZ | VICTOR A | NY | 1903962014 | WEITZ & LUXENBERG, PC |
| CSENDON | STEVEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CUCCINIELLO | JOSEPH R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CUCINOTTA | MARCO | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| CUCUZZO | JOSEPH T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CULHANE | ROSEMARY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CULLEN | ARTHUR | NY | 19007512 | WEITZ & LUXENBERG, PC |
| CUMMINGS | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CUMMINGS | PETER | NY | 19028411 | WEITZ & LUXENBERG, PC |
| CUMMINS | MAURICE I | NY | 1900292014 | WEITZ & LUXENBERG, PC |
| CUNDARI | JOSEPH | NY | 1900982013 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | CHARLES P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | MAUREEN | NY | 00-114986 | WEITZ & LUXENBERG, PC |
| CUNNINGHAM | STANLEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CURCI | DANIEL | NY | 19029410 | WEITZ & LUXENBERG, PC |
| CURCIO | LOUIS M | NY | 1902642014 | WEITZ & LUXENBERG, PC |
| CURRAN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CURRERI | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| CURRY | JOHN | NY | 1901722016 | WEITZ & LUXENBERG, PC |
| CURTIN | JOHN F | NY | 00-122700 | WEITZ & LUXENBERG, PC |
| CURTIN | KEVIN | NY | 1903512012 | WEITZ & LUXENBERG, PC |
| CURTIN | NEIL J | NY | 1902052014 | WEITZ & LUXENBERG, PC |
| CUSICK | ROBERT H | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| CYMBALISTY | JOHN | NY | 121306-00 | WEITZ & LUXENBERG, PC |
| CYPERT | ROGER D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| D'AQUILA | BERNARD | NY | 19034310 | WEITZ & LUXENBERG, PC |
| D'AGOSTINO | DOMINIC | NJ | MIDL03103155AS | WEITZ & LUXENBERG, PC |
| D'ALESSANDRO | FRANK R | NY | 19027309 | WEITZ & LUXENBERG, PC |
| D'AMORE | JAMES L | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| D'ANCONA | THOMAS D | NY | 1902772017 | WEITZ & LUXENBERG, PC |
| D'ANGELO | ANTHONY | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | ALBERT C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| D'ONOFRIO | DOMINICK P | NY | 19030011 | WEITZ & LUXENBERG, PC |
| DABIERE | DENNIS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAGGETT | GARY R | NY | 1030613 | WEITZ & LUXENBERG, PC |
| DAHLKE | FRANK H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAILEY | DOUGLAS | NY | 19029110 | WEITZ & LUXENBERG, PC |
| DALLAND | HENRY | NY | 110114-98 | WEITZ & LUXENBERG, PC |
| DALTON | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DALUISIO | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DALY | CHARLES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DALY | DENNIS | NY | 121917-00 | WEITZ & LUXENBERG, PC |
| DALY | FRANCIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DALY | WILLIAM T | NY | 29797/92 | WEITZ & LUXENBERG, PC |
| DAM | HENRY | NY | 19036311 | WEITZ & LUXENBERG, PC |
| DANAHY | JAMES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DANDROW | THEODORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DANE | HENRY | NY | 106638/94 | WEITZ & LUXENBERG, PC |
| DANIELS | DENNIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DANNER | KENNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DARBY | JEROME | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DARGAVEL | WILLIAM | NY | 99114895 | WEITZ & LUXENBERG, PC |
| DARMSTEDTER | JAMES A | NY | 11180102 | WEITZ & LUXENBERG, PC |
| DAVI | JOSEPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAVIDOW | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAVIDSON | CLYDE N | DE | N14C08165ASB | WEITZ & LUXENBERG, PC |
| DAVIDSON | JAMES E | NY | 98-112528 | WEITZ & LUXENBERG, PC |
| DAVIS | AGUITA D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAVIS | DAVID W | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DAVIS | DONALD E | DE | N14C08121ASB | WEITZ & LUXENBERG, PC |
| DAVIS | EVERETT D | DE | N17C09029ASB | WEITZ & LUXENBERG, PC |
| DAVIS | JAMES R | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH | NY | 19022309 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH | NY | 19002210 | WEITZ & LUXENBERG, PC |
| DAVIS | JOSEPH E | NY | 121511-00 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DAVIS | WALTER | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| DAY | WILLIAM L | NY | 123067-97 | WEITZ & LUXENBERG, PC |
| DAZET | JOSEPH | NY | 1902222013 | WEITZ & LUXENBERG, PC |
| DE BLASIO | ANTHONY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DE BOLD | WILLIAM E | NY | 19003009 | WEITZ & LUXENBERG, PC |
| DE BOLE | FLORENCE | NY | 121306-00 | WEITZ & LUXENBERG, PC |
| DE CURTIS | ERNEST A | NY | 1902512015 | WEITZ & LUXENBERG, PC |
| DE FORNE | JOHN V | NY | 19002312 | WEITZ & LUXENBERG, PC |
| DE LELLIS | FRANK | NY | 98-118141 | WEITZ & LUXENBERG, PC |
| DE MARTINO | CHARLES | NY | 1903282013 | WEITZ & LUXENBERG, PC |
| DE PRISCO | FREDERICK L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEIABOLD | JAMES | NY | 1903102014 | WEITZ & LUXENBERG, PC |
| DEAHL | GARVEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEAN | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEAN | LLOYD P | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DEANGELIS | ANTHONY D | NY | 122886-00 | WEITZ & LUXENBERG, PC |
| DEANGELIS | JOSEPH | NY | 1900312015 | WEITZ & LUXENBERG, PC |
| DEAS | JOHNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEBELLO | AMERIGO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEBELLOTTE | RUPERT | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DECANIO | LOUIS | NY | 1901172016 | WEITZ & LUXENBERG, PC |
| DECARVALHO | FRANCISCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DECECCO | LORENZO | NY | 98-122426 | WEITZ & LUXENBERG, PC |
| DECKER | LEWIS G | NY | 00-124325 | WEITZ & LUXENBERG, PC |
| DECKER | LEWIS G | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| DECKER | ROBERT L | NY | 1901742014 | WEITZ & LUXENBERG, PC |
| DECKER | WILLIAM S | NY | 2015000023399 | WEITZ & LUXENBERG, PC |
| DECKERT | LARRY | DE | N17C02072ASB | WEITZ & LUXENBERG, PC |
| DECKERT | SHIRLEE D | DE | N17C02074ASB | WEITZ & LUXENBERG, PC |
| DECONTE | CARL | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DECRESCENZO | JOSEPH | NY | 19005408 | WEITZ & LUXENBERG, PC |
| DEFELICE | EUGENE C | NY | 1903662013 | WEITZ & LUXENBERG, PC |
| DEFONCE | PATRICK J | NY | 1902322015 | WEITZ & LUXENBERG, PC |
| DEGIOIA | VINCENT A | NY | 613312014 | WEITZ & LUXENBERG, PC |
| DEGNAN | JOHN J | NY | 10440903 | WEITZ & LUXENBERG, PC |
| DEIS | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEJESUS RAMOS | FELIX | NY | 1902442013 | WEITZ & LUXENBERG, PC |
| DEL PRETE | ANGELA | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEL UNIVERSITA | JAMES A | NY | 1903162013 | WEITZ & LUXENBERG, PC |
| DELALLO | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DELANEY | JAMES P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DELAPI | NICHOLAS S | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DELGATTO | DENNIS F | NY | 6125802016 | WEITZ & LUXENBERG, PC |
| DELISE | FRANK | NY | 1901562012 | WEITZ & LUXENBERG, PC |
| DELLIVENERI | LAWRENCE | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DELMAR | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DELPERCIO | ANTHONY | NY | 19004009 | WEITZ & LUXENBERG, PC |
| DELUCA | EDWARD | NY | 1900922013 | WEITZ & LUXENBERG, PC |
| DELUCA | JOSEPH L | PA | 170401684 | WEITZ & LUXENBERG, PC |
| DELUCA | PAUL J | NY | 19049111 | WEITZ & LUXENBERG, PC |
| DELUCA | THOMAS | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DEMAIO | ANTHONY | NY | 1901572013 | WEITZ & LUXENBERG, PC |
| DEMARCO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEMAREST | ELWOOD J | NY | 1901152014 | WEITZ & LUXENBERG, PC |
| DEMARIA | JACK | NY | 113647/94 | WEITZ & LUXENBERG, PC |
| DEMERI | ANTHONY | NY | 1900472017 | WEITZ & LUXENBERG, PC |
| DEMERS | ROBERT A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEMPSEY | THEDFORD F | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| DENARO | JOHN A | NY | 122298-00 | WEITZ & LUXENBERG, PC |
| DENARO | THEODORE | NY | 19033110 | WEITZ & LUXENBERG, PC |
| DENEAULT | DANIEL E | DE | N14C01138ASB | WEITZ & LUXENBERG, PC |
| DENHOFF | JAMES L | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DENICOLA | FRANCIS | NY | 119397-00 | WEITZ & LUXENBERG, PC |
| DENINNO | NICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DENNINGER | PETER A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DENZ | THEODORE | NY | 98-111405 | WEITZ & LUXENBERG, PC |
| DEPAOLA | WALTER | NY | 19046411 | WEITZ & LUXENBERG, PC |
| DEPELLEGRINI | ROBERT | NY | 19022409 | WEITZ & LUXENBERG, PC |
| DEPUY | JOSEPH T | NY | 1900962015 | WEITZ & LUXENBERG, PC |
| DERENZIS | RONALD | NY | I2010011316 | WEITZ & LUXENBERG, PC |
| DERISE | ALBERT A | NY | 99-106869 | WEITZ & LUXENBERG, PC |
| DERKOWSKI | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DESALVO | KATHLEEN | NY | 19009509 | WEITZ & LUXENBERG, PC |
| DESESA | SAVERIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DESIDERATO | DAVID G | NY | 1904482012 | WEITZ & LUXENBERG, PC |
| DEVEREAUX | DAVID R | DE | N16C10161ASB | WEITZ & LUXENBERG, PC |
| DEVINE | STEPHEN D | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DEVINE | WALLACE H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEVITO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEVITO | JOSEPH L | NY | 1902672015 | WEITZ & LUXENBERG, PC |
| DEVITO | MICHAEL R | NY | 1900622015 | WEITZ & LUXENBERG, PC |
| DEVITO | PETER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEVITT | ROBERT F | NY | 122051-00 | WEITZ & LUXENBERG, PC |
| DEVLIN | KENNETH | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DEVOS | MARINUS | NY | 16662 | WEITZ & LUXENBERG, PC |
| DEWEESE | RICHARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DEWITT | SCOTT | NY | 19042911 | WEITZ & LUXENBERG, PC |
| DI CIOCCIO | DOMINIC | NY | 00-120663 | WEITZ & LUXENBERG, PC |
| DI MAGGIO | MAGGIO, G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DI MARIA | BRIAN J | NY | 19023009 | WEITZ & LUXENBERG, PC |
| DI MONTE | ANTHONY J | NY | 2014008326 | WEITZ & LUXENBERG, PC |
| DI NOVO | JAMES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DI RUSSO | ANTHONY | NY | 1901422012 | WEITZ & LUXENBERG, PC |
| DI VERDE | GIOVANNI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIAMOND | CHARLES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIAMOND | GEORGE | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DIAMOND | THOMAS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIBIASI | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DICALOGERO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DICENZO | DOMINIC C | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DICKINS | ANNIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DICKINSON | TERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIGIACOMO | FRANK A | NY | 516862013 | WEITZ & LUXENBERG, PC |
| DIGIACOMO | JOSEPH | NY | 1901722013 | WEITZ & LUXENBERG, PC |
| DIGIROLOMO | MICHAEL | NY | 19008912 | WEITZ & LUXENBERG, PC |
| DILALLA | AVIS M | NY | 121311-00 | WEITZ & LUXENBERG, PC |
| DILAURENZIO | ERNEST | NY | 19043810 | WEITZ & LUXENBERG, PC |
| DILIBERTO | STEFANO | NY | 19047211 | WEITZ & LUXENBERG, PC |
| DILLON | EDWARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DILLON | THOMAS | NY | 19033809 | WEITZ & LUXENBERG, PC |
| DIMA | MARIA | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIMARCO | GIOVANNI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIMARCO | NICHOLAS | NY | 19004409 | WEITZ & LUXENBERG, PC |
| DIMMER | ROBERT B | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DIMONTE | ANTHONY J | NY | 98-118569 | WEITZ & LUXENBERG, PC |
| DINAPOLI | MAGDALENA H | NY | 122298-00 | WEITZ & LUXENBERG, PC |
| DINARDO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DINGLE | JOE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DIOTTE | CHARLES | NY | 1901262013 | WEITZ & LUXENBERG, PC |
| DIPERNO | ANTONIO | NY | 113063-98 | WEITZ & LUXENBERG, PC |
| DIRSCHERL | WERNER | NY | 11298/92 | WEITZ & LUXENBERG, PC |
| DISALVO | CARL A | NY | 19010910 | WEITZ & LUXENBERG, PC |
| DISANTO | GIUSEPPE | DE | N13C08245ASB | WEITZ & LUXENBERG, PC |
| DISTASIO | ROBERT P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DISTEFANO | JANE | NY | 1903642014 | WEITZ & LUXENBERG, PC |
| DISTEFANO | VINCENT | NY | 97-120800 | WEITZ & LUXENBERG, PC |
| DITULLIO | JAMES | NY | 1901922016 | WEITZ & LUXENBERG, PC |
| DITULLIO | VINCENT A | NY | 19022810 | WEITZ & LUXENBERG, PC |
| DIXON | JONATHAN | NY | 19023309 | WEITZ & LUXENBERG, PC |
| DIZINNO | ANTHONY | NY | 1904982012 | WEITZ & LUXENBERG, PC |
| DJOKIC | ZORAN | NY | 1903972014 | WEITZ & LUXENBERG, PC |
| DOBBIN | DONALD | DE | N15C08071ASB | WEITZ & LUXENBERG, PC |
| DOBBS | CHARLES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOBLE | BERNT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOBSON | GILBERT | NY | 19038309 | WEITZ & LUXENBERG, PC |
| DOCKERY | GLADYS | NY | 00-120650 | WEITZ & LUXENBERG, PC |
| DOCKETT | THEODIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DODD | STANLEY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DODDS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOHERTY | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOLAN | WILLIAM | NY | 19008710 | WEITZ & LUXENBERG, PC |
| DOMINELLO | ARMAND V | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| DOMOND | RAYMOND | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DONATO | GENO J | NY | 19010109 | WEITZ & LUXENBERG, PC |
| DONLON | WILLIAM | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DONNAY | JEAN M | NY | 1901182013 | WEITZ & LUXENBERG, PC |
| DONNELLY | KEITH L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DONOHUE | DAVID P | NY | 1900992017 | WEITZ & LUXENBERG, PC |
| DONOVAN | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DONOVAN | THOMAS | NY | 1901302017 | WEITZ & LUXENBERG, PC |
| DOOLEY | CHARLES K | NJ | MIDL630116AS | WEITZ & LUXENBERG, PC |

Appendix A - 549

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOPIERALA | STEFAN | NY | 117964-00 | WEITZ & LUXENBERG, PC |
| DOPYERA | RICHARD | NY | 122299-00 | WEITZ & LUXENBERG, PC |
| DORAK | WILLIAM G | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DORAN | HOWARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DORF | LOUIS | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DORIA | THOMAS J | NY | 1900482016 | WEITZ & LUXENBERG, PC |
| DORMOND | ERNEST A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOROZYNSKI | THEODORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOW | DANIEL W | NY | 121306-00 | WEITZ & LUXENBERG, PC |
| DOWE | ASHWORTH | NY | 1901592013 | WEITZ & LUXENBERG, PC |
| DOWNES | MICHAEL | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DOWNEY | EUGENE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOWNEY | ROGER F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOWNING | JAMES L | NY | 19024409 | WEITZ & LUXENBERG, PC |
| DOWNTAIN | MERCILLE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DOYLE | ROBERT E | NY | 12316602 | WEITZ & LUXENBERG, PC |
| DOZIER | DON T | NY | 19024114 | WEITZ & LUXENBERG, PC |
| DRAKE | BRADLEY F | NY | 00-120666 | WEITZ & LUXENBERG, PC |
| DRINKWATER | JOHN | NY | 19043610 | WEITZ & LUXENBERG, PC |
| DRISCOLL | WILLIAM L | NY | 00-100291 | WEITZ & LUXENBERG, PC |
| DRISH | ELIZABETH H | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| DRITSAS | CHRISTOS | NY | 1902762015 | WEITZ & LUXENBERG, PC |
| DROHAN | RICHARD S | DE | N17C08155ASB | WEITZ & LUXENBERG, PC |
| DRUM | THOMAS N | NY | 1900392016 | WEITZ & LUXENBERG, PC |
| DRURY | ROBERT M | NY | 98-111049 | WEITZ & LUXENBERG, PC |
| DRYMON | HOWARD | CA | BC490557 | WEITZ & LUXENBERG, PC |
| DUBAIL | GUY | DE | N16C10016ASB | WEITZ & LUXENBERG, PC |
| DUBLIN | NELSON | NY | 19015709 | WEITZ & LUXENBERG, PC |
| DUBRITZ | MICHAEL | NY | 118679-00 | WEITZ & LUXENBERG, PC |
| DUCCAN | CORNELIUS | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DUDLEY | PETER | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DUDSAK | CHARLES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUDSAK | DOLORES | NJ | MIDL462816AS | WEITZ & LUXENBERG, PC |
| DUFFY | RICHARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUFRANE | ROBERT | NY | 1903312016 | WEITZ & LUXENBERG, PC |
| DUFRANE | ROBERT E | NY | CV20150145913 | WEITZ & LUXENBERG, PC |
| DUGER | WILLIAM L | NY | 122298-00 | WEITZ & LUXENBERG, PC |
| DUGGER | BENJAMIN L | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DUKE | ERIC | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUNCAN | CLIFFORD | NY | 591170/97 | WEITZ & LUXENBERG, PC |
| DUNDON | CHARLES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUNHAM | RAY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUNHAM | ROGER W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DUNN | KEVIN C | NY | 1902452016 | WEITZ & LUXENBERG, PC |
| DUNN | RAYMOND F | NY | 98-112511 | WEITZ & LUXENBERG, PC |
| DUNN | ROBERT J | NY | 122671-00 | WEITZ & LUXENBERG, PC |
| DUQUETTE | CLARK G | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DURANT | GORDON G | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| DURANT | THOMAS J | NY | 609882016 | WEITZ & LUXENBERG, PC |
| DURBIN | JAMES L | NY | 1903692012 | WEITZ & LUXENBERG, PC |
| DURDEN | LUCIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DURR | PHILIP J | NY | 123074-97 | WEITZ & LUXENBERG, PC |
| DURSO | JOHN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| DWYER | EDWARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DWYER | JOHN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DWYER | MARTIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| DWYER | ROBERT F | NY | 19045911 | WEITZ & LUXENBERG, PC |
| DYER | KENNETH C | NY | 1900392017 | WEITZ & LUXENBERG, PC |
| DYRDAHL | LEE A | DE | N14C12170ASB | WEITZ & LUXENBERG, PC |
| DZIEDZINA | LEONARD S | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| EAGAN | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EASTERLY | MICHAEL | NY | 1902642012 | WEITZ & LUXENBERG, PC |
| EASTMAN | CLAUDIUS | NY | 1905682012 | WEITZ & LUXENBERG, PC |
| EAVENS | FRANK | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| EBANKS | JERRY M | NY | 1903822012 | WEITZ & LUXENBERG, PC |
| EBANKS | WILLIAM D | NY | 1900402015 | WEITZ & LUXENBERG, PC |
| EBERHARD | MICHAEL M | DE | N13C09162ASB | WEITZ & LUXENBERG, PC |
| EBINGER | JAY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ECKERT | JAMES M | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| ECKRICH | THOMAS L | NY | 1902502017 | WEITZ & LUXENBERG, PC |
| ECKSTEIN | ROBERT K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EDGE | FREDERICK | NY | 19039510 | WEITZ & LUXENBERG, PC |
| EDWARDS | ARTHUR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EDWARDS | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EDWARDS | VINCENT W | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| EDWARSEN | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EFFINGER | ANDREW G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EGAN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EHRICH | WILLARD L | DE | N15C05082ASB | WEITZ & LUXENBERG, PC |
| EHRICHS | ROY | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| EISKANT | CLIFFORD W | NY | 122886-00 | WEITZ & LUXENBERG, PC |
| EITNEIER | DALE | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| EKAITIS | HARRY L | DE | N14C10143ASB | WEITZ & LUXENBERG, PC |
| ELLGEN | GEORGE | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ELLIS | RUDY | NY | 00-120650 | WEITZ & LUXENBERG, PC |
| ELLITHORPE | HERBERT | NY | 119396-00 | WEITZ & LUXENBERG, PC |
| ELROSE | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ELVIDGE | DAVID W | PA | 151103126 | WEITZ & LUXENBERG, PC |
| EMANUEL | ARTHUR J | NY | 19038909 | WEITZ & LUXENBERG, PC |
| EMERZIAN | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ENDELMAN | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ENDELMANN | ANN | NY | 19038711 | WEITZ & LUXENBERG, PC |
| ENDERS | CHARLES P | NY | 97-121905 | WEITZ & LUXENBERG, PC |
| ENDRIS | KARL | NY | 00-119285 | WEITZ & LUXENBERG, PC |
| ENGEL | JUDITH | NY | 19003611 | WEITZ & LUXENBERG, PC |
| ENGLISH | WILLIAM | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| ENGLUND | KARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ENGRASSIA | BERNARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ENTEL | FRANK | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| EPP | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ERRIFANIA | ROBERT J | NY | 19032409 | WEITZ & LUXENBERG, PC |
| EPSTEIN | GERALD A | NY | 19037309 | WEITZ & LUXENBERG, PC |
| ERARIO | ROBERT | NY | 19031309 | WEITZ & LUXENBERG, PC |
| ERBE | KURT F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ERDMAN | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ERIKSEN | RONALD | NY | 1904992012 | WEITZ & LUXENBERG, PC |
| ERIKSON | EARL | NY | 19012311 | WEITZ & LUXENBERG, PC |
| ERRICO | DANIEL J | NY | 1900362014 | WEITZ & LUXENBERG, PC |
| ERRICO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ESPOSITO | FRANK | NY | 1903492016 | WEITZ & LUXENBERG, PC |
| ESPOSITO | FRANK D | NY | 1902122013 | WEITZ & LUXENBERG, PC |
| ESSEX | DONALD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ESTURO | CHARLES W | NY | 1904552013 | WEITZ & LUXENBERG, PC |
| ETHRIDGE | JACK H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EVANGELISTA | PATRICK | NY | 1902582016 | WEITZ & LUXENBERG, PC |
| EVANS | BILLY C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EVANS | ELMER | NY | 19031009 | WEITZ & LUXENBERG, PC |
| EVANS | GARY M | NY | 122689-00 | WEITZ & LUXENBERG, PC |
| EVANS | HOWARD | PA | 131202769 | WEITZ & LUXENBERG, PC |
| EVERETT | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| EXLER | JAMES J | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| EYRING | WILLIAM | NY | 118674-00 | WEITZ & LUXENBERG, PC |
| FABILLI | ROMOLO | NY | 1903542012 | WEITZ & LUXENBERG, PC |
| FABISCHE | CURT R | NY | 19038309 | WEITZ & LUXENBERG, PC |
| FABISZEWSKI | STANLEY S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FADER | CRAIG | NY | 10338193 | WEITZ & LUXENBERG, PC |
| FAHR | LLOYD C | DE | N15C08138ASB | WEITZ & LUXENBERG, PC |
| FAIRWEATHER | LYSTINE | NY | 1902662015 | WEITZ & LUXENBERG, PC |
| FALAGARIO | MARY | NY | 1901442014 | WEITZ & LUXENBERG, PC |
| FALCONE | ANGELO | NY | 98-118519 | WEITZ & LUXENBERG, PC |
| FALCONE | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FALKENMEYER | WILLIAM | NY | 19011610 | WEITZ & LUXENBERG, PC |
| FALKOWSKI | VINCENT | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FALZARANO | LOUIE G | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FALZON | ANTHONY | NY | 97-123229 | WEITZ & LUXENBERG, PC |
| FAMIGLIETTI | THOMAS | NY | 1901732013 | WEITZ & LUXENBERG, PC |
| FANCHER | EVERETT E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FANELLA | JOSEPH | NY | 122686-00 | WEITZ & LUXENBERG, PC |
| FANNIN | BERNARD W | NY | 1900492016 | WEITZ & LUXENBERG, PC |
| FANTASKE | GEORGE | NY | 122886-00 | WEITZ & LUXENBERG, PC |
| FAREA | SAID C | NY | 122688-00 | WEITZ & LUXENBERG, PC |
| FARINA | ANTHONY | NY | 19043111 | WEITZ & LUXENBERG, PC |
| FARLEY | WILLIAM | NY | 1900012013 | WEITZ & LUXENBERG, PC |
| FARMER | WILLIAM | NY | 1901452013 | WEITZ & LUXENBERG, PC |
| FARMILETTE | MICHAEL J | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FARRARA | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FARRELL | CORNELIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FARRELL | LAWRENCE J | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FASANO | JACK | NY | 19001812 | WEITZ & LUXENBERG, PC |
| FATIBENE | LARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FAULKNER | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FAULKNER | THOMAS | NY | 119394-00 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FAUROTE | ROBERT | NY | 1904942012 | WEITZ & LUXENBERG, PC |
| FAUST | TERRY L | PA | 160402037 | WEITZ & LUXENBERG, PC |
| FEARON | ALFRED | NY | 124237-00 | WEITZ & LUXENBERG, PC |
| FEDORYK | HARRY P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FEE | GERARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FEE | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FEE | PETER | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FEEHAN | DONALD T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FEEHAN | JOHN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| FEKETE | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FELKER | CHARLES | NY | 99-111151 | WEITZ & LUXENBERG, PC |
| FENEZIANI | DONALD | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| FENZI | PIER L | NY | 1902802017 | WEITZ & LUXENBERG, PC |
| FENZI | PIER L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FERER | RONALD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FERGUSON | BERT T | NY | 19011009 | WEITZ & LUXENBERG, PC |
| FERGUSON | WILLIAM L | DE | N14C07135ASB | WEITZ & LUXENBERG, PC |
| FERINA | VINCENT N | NY | 6000912016 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | ANGEL | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | ANTONIO | NY | 19043510 | WEITZ & LUXENBERG, PC |
| FERNANDEZ | PEDRO | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FERRANTE | PASQUALE S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FERRARA | JOSEPH D | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| FERRARI | SALVATORE | NY | 19005710 | WEITZ & LUXENBERG, PC |
| FERRARO | DONATO | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FERRARO | LEBRO | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FERRENDI | CARMINE J | NY | 19007409 | WEITZ & LUXENBERG, PC |
| FERSCH | KARL | NY | 1904682012 | WEITZ & LUXENBERG, PC |
| FERTIK | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FETTER | RAYMOND L | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FIATARONE | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FIELDS | WILLIAM H | NY | 19014010 | WEITZ & LUXENBERG, PC |
| FIGUEIREDO | CELESTINO | NY | 19007908 | WEITZ & LUXENBERG, PC |
| FILIPPONE | DANIEL | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FINE | SIDNEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FINKELSTEIN | HARVEY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FIORELLO | ROBERT | NY | 03186 | WEITZ & LUXENBERG, PC |
| FIORILLO | HENRY | NY | 1903022012 | WEITZ & LUXENBERG, PC |
| FIORINO | NICHOLAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FIRE | LOUIS A | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FIRMATURE | JARED J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FISCHER | JOHN L | NY | 6021192015 | WEITZ & LUXENBERG, PC |
| FISH | MICHAEL D | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FISHER | DONALD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FISHER | GARTH A | NY | 19021910 | WEITZ & LUXENBERG, PC |
| FITZGERALD | ROBERT L | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FITZGERALD | THOMAS | NY | 1903142012 | WEITZ & LUXENBERG, PC |
| FITZGERALD | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FITZPATRICK | JOHN F | NY | 1901892016 | WEITZ & LUXENBERG, PC |
| FITZSIMMONS | LARRY S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FITZWATER | HARVEY A | NY | 1900522017 | WEITZ & LUXENBERG, PC |
| FLAITZ | GERALD S | NY | 1903442016 | WEITZ & LUXENBERG, PC |
| FLANAGAN | JUNE E | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| FLANIGAN | BRUCE N | NY | 10993702 | WEITZ & LUXENBERG, PC |
| FLEMING | JAMES B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FLEWELLING | JOSEPH L | NY | 24893 | WEITZ & LUXENBERG, PC |
| FLINT | CLARENCE | NY | 98-118578 | WEITZ & LUXENBERG, PC |
| FLIS | RICHARD | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FLOOD | JOHN F | NY | 19004510 | WEITZ & LUXENBERG, PC |
| FLORIMO | VITO C | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FLYNN | ALBERT | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FLYNN | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FLYNN | ROBERT P | NY | 19027910 | WEITZ & LUXENBERG, PC |
| FLYNN | WALTER | NY | 19046511 | WEITZ & LUXENBERG, PC |
| FOLAND | THOMAS L | NY | 19021110 | WEITZ & LUXENBERG, PC |
| FOLEY | EDWARD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOLEY | MAURICE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOLEY | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOLEY | PATRICK | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FOLEY | RICHARD | NY | 19031510 | WEITZ & LUXENBERG, PC |
| FOLEY | ROBERT G | NY | 1904752012 | WEITZ & LUXENBERG, PC |
| FOLLETT | RONALD L | NY | 121307-00 | WEITZ & LUXENBERG, PC |
| FONDA | HOWARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FONTANA | PETER | NY | 19004010 | WEITZ & LUXENBERG, PC |
| FONTANA | SANTINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOOSE | CHARLES | NY | 19006110 | WEITZ & LUXENBERG, PC |
| FORBACH | WALTER F | NY | 122887-00 | WEITZ & LUXENBERG, PC |
| FORBES | ARTHUR | PA | 160700486 | WEITZ & LUXENBERG, PC |
| FORBES | ERROL | NY | 10190010 | WEITZ & LUXENBERG, PC |
| FORD | ALLEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORD | EUGENE | NY | 19019511 | WEITZ & LUXENBERG, PC |
| FORD | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORD | JESSIE L | NY | 119394-00 | WEITZ & LUXENBERG, PC |
| FORD | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORGER | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORGIONE | PASQUALE A | NY | 1902162012 | WEITZ & LUXENBERG, PC |
| FORMANSKI | BERT | NY | 1903392015 | WEITZ & LUXENBERG, PC |
| FORMICHELLI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORREST | CLIFFORD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| FORREY | MERLE B | PA | 160800049 | WEITZ & LUXENBERG, PC |
| FORSHEY | CARL D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORSON | RAYMOND | DE | N16C02098ASB | WEITZ & LUXENBERG, PC |
| FORSYTH | ALEXANDER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FORTI | DAVID A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOSTER | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FOSTER | JOSEPH | NY | 19041111 | WEITZ & LUXENBERG, PC |
| FOSTER | RICHARD C | NY | 1904342014 | WEITZ & LUXENBERG, PC |
| FOUNTAIN | ALBERT E | DE | N15C06220ASB | WEITZ & LUXENBERG, PC |
| FOURTOUNIS | GEORGE | NY | 1903682013 | WEITZ & LUXENBERG, PC |
| FOWERS | MELVIN F | DE | N15C07082ASB | WEITZ & LUXENBERG, PC |
| FOX | MAX | NY | 19008510 | WEITZ & LUXENBERG, PC |
| FOX | THOMAS J | NY | 1903762016 | WEITZ & LUXENBERG, PC |
| FRAGAPANE | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANCE | JESSE | NY | 99-111153 | WEITZ & LUXENBERG, PC |
| FRANCIS | ANTHONY | NY | 19006508 | WEITZ & LUXENBERG, PC |
| FRANCO | MODESTO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANGKOS | NICK | NY | 19009810 | WEITZ & LUXENBERG, PC |
| FRANK | JOSEPH | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| FRANKLIN | MORTON | NY | 1901742017 | WEITZ & LUXENBERG, PC |
| FRANKLIN | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANZINO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANZOSO | MARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRANZSON | THOMAS B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRASER | FRANCIS G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRASER | JAMES | NY | 1903952015 | WEITZ & LUXENBERG, PC |
| FRASIER | CLYDE | NY | 00-124331 | WEITZ & LUXENBERG, PC |
| FRASIER | EARNEST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRAVEL | DALE | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| FRAZIER | PHILLIP D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREDERICK | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREDRICKSON | STEVE P | NY | 19044310 | WEITZ & LUXENBERG, PC |
| FREELAND | EDWARD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREEMAN | ROBERT L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREER | DONALD E | NY | 123159-00 | WEITZ & LUXENBERG, PC |
| FREID | DAVID H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREIFELD | MARVIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREVELE | CHARLES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FREZZA | ANTHONY | NY | 1901452014 | WEITZ & LUXENBERG, PC |
| FRIED | LEONARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FRIEDMAN | IRWIN | NY | 00-115222 | WEITZ & LUXENBERG, PC |
| FRIEDMAN | JERRY | NY | 1900222017 | WEITZ & LUXENBERG, PC |
| FRIEDMAN | ROBERT | CA | BC674502 | WEITZ & LUXENBERG, PC |
| FRIEDMANN | FREDERICK C | NY | 6002122017 | WEITZ & LUXENBERG, PC |
| FRIGA | STEPHEN | NY | 19032809 | WEITZ & LUXENBERG, PC |
| FRIZZELL | JAMES | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| FROST | OLIVER | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| FROST | WILLIAM F | NY | 1902352015 | WEITZ & LUXENBERG, PC |
| FRUEH | JOHN | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| FUCCELLA | JOSEPH R | NY | 1900782013 | WEITZ & LUXENBERG, PC |
| FUGATE | FRANKIE | NY | 19013709 | WEITZ & LUXENBERG, PC |
| FULLER | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FULLER | RENDER T | DE | N14C09012ASB | WEITZ & LUXENBERG, PC |
| FUSCALDO | WILLIAM B | NY | 19007812 | WEITZ & LUXENBERG, PC |
| FUSCO | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| FUSCO | JOSEPH | NY | 19034511 | WEITZ & LUXENBERG, PC |
| GACH | ROMAN | NY | 98-118904 | WEITZ & LUXENBERG, PC |
| GADWAY | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAETA | JEANNE | NY | 10701108 | WEITZ & LUXENBERG, PC |
| GAETA | JEANNE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAGLIARDI | VINCENT | NY | 1905112012 | WEITZ & LUXENBERG, PC |
| GAGNON | MELVIN K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAJEWSKI | CHESTER J | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 551

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GALARDO | PETER | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| GALASSO | JOSEPH | NY | 1901562014 | WEITZ & LUXENBERG, PC |
| GALEN | SAM | NY | 19033510 | WEITZ & LUXENBERG, PC |
| GALLAGHER | DENIS J | NY | 1904802012 | WEITZ & LUXENBERG, PC |
| GALLAGHER | DONALD | NY | 1903812016 | WEITZ & LUXENBERG, PC |
| GALLAGHER | JAMES P | NY | 1901882015 | WEITZ & LUXENBERG, PC |
| GALLAGHER | THOMAS | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| GALLEA | GIOVANNI | NY | 1903992013 | WEITZ & LUXENBERG, PC |
| GALLETTA | JOHN | NY | 19028310 | WEITZ & LUXENBERG, PC |
| GALLETTO | GABRIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GALLINA | PHILIP R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GALLO | ANTHONY T | NY | 1903032016 | WEITZ & LUXENBERG, PC |
| GALLO | JAMES S | NY | 121467-00 | WEITZ & LUXENBERG, PC |
| GALLUZZO | JOSEPH A | NY | 1901832014 | WEITZ & LUXENBERG, PC |
| GALTON | PAUL J | NY | 98-118629 | WEITZ & LUXENBERG, PC |
| GAMBINO | AUGUST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAMEZ | HECTOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GANDINI | MARIO | NY | 19036511 | WEITZ & LUXENBERG, PC |
| GANDOLFINI | MICHELE | NY | 19015210 | WEITZ & LUXENBERG, PC |
| GANGI | JAMES V | NY | 11667100 | WEITZ & LUXENBERG, PC |
| GARBARINO | JOHN | NY | 1903582012 | WEITZ & LUXENBERG, PC |
| GARBUTT | JOHN | NY | 1904212012 | WEITZ & LUXENBERG, PC |
| GARCIA-SANCHEZ | CARMEN | NY | 1904212012 | WEITZ & LUXENBERG, PC |
| GARDNER | RALPH A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GARFINKEL | SAMUEL | NY | 1900782014 | WEITZ & LUXENBERG, PC |
| GARGANO | ANIELLO | NY | 98-118875 | WEITZ & LUXENBERG, PC |
| GARRAND | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GARRITANO | LUIGI | NY | 19008911 | WEITZ & LUXENBERG, PC |
| GARTNER | FREDERICK G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GARVEY | GEORGE | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| GARZANITI | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GASTON | ARNOLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GATELY | MARY E | NY | 1901902016 | WEITZ & LUXENBERG, PC |
| GATES | JAMES | NY | 97-103757 | WEITZ & LUXENBERG, PC |
| GATTO | DANIEL | NY | 19042611 | WEITZ & LUXENBERG, PC |
| GATTO | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GATTUSO | ORAZIO F | NY | 98-114283 | WEITZ & LUXENBERG, PC |
| GAUDETTE | WAYNE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GAUDINO | LOUIS | NY | 19001609 | WEITZ & LUXENBERG, PC |
| GAUDINO | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GEBHARDT | FRANCIS P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GEBHARDT | GEORGE | NY | 19034009 | WEITZ & LUXENBERG, PC |
| GECZI | JOSZEF | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| GEHRING | CARL E | NY | 123160-00 | WEITZ & LUXENBERG, PC |
| GEIB | LENORAH E | PA | 170206264 | WEITZ & LUXENBERG, PC |
| GELONI | MARIO | NY | 09190405 | WEITZ & LUXENBERG, PC |
| GENNOSA | JOSEPH | NY | 19034010 | WEITZ & LUXENBERG, PC |
| GENNOSA | ROSALIE | NY | 19033810 | WEITZ & LUXENBERG, PC |
| GENOVESE | MARION L | PA | 151101745 | WEITZ & LUXENBERG, PC |
| GEORGE | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GERARDI | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GERLACH | PAUL | DE | N16C03045ASB | WEITZ & LUXENBERG, PC |
| GERLANDO | DAMON | NY | 19014810 | WEITZ & LUXENBERG, PC |
| GERRETSEN | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GERRISH | BARTLEY | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| GERSTEL | ROBERT | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| GERVAIS | OCTAVE | NY | 19039209 | WEITZ & LUXENBERG, PC |
| GESSELLI | GENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GETZ | MICHAEL C | PA | 170701243 | WEITZ & LUXENBERG, PC |
| GHIANNI | JOSEPH V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIAMMARINO | CARMIN | NY | 1904502010 | WEITZ & LUXENBERG, PC |
| GIAMMELLA | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIANCARLO | DAVID J | NY | 119393-00 | WEITZ & LUXENBERG, PC |
| GIANGRANDE | ERNEST A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIANGRANDE | SALVATORE | NY | 1900282015 | WEITZ & LUXENBERG, PC |
| GIANOULIS | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIBBS | DAVID | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIBBS | GEORGE | NY | 19007810 | WEITZ & LUXENBERG, PC |
| GIBINO | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GILBERT | EDWARD | NY | 1900672014 | WEITZ & LUXENBERG, PC |
| GILES | LEROY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GILES | ROBERT N | NY | 97-121927 | WEITZ & LUXENBERG, PC |
| GILL | VINCENT | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| GILLESPIE | MARTIN | NY | 19038709 | WEITZ & LUXENBERG, PC |
| GILLIGAN | MICHAEL | NY | 19015109 | WEITZ & LUXENBERG, PC |
| GILTINAN | MORRIS E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIMENEZ | MANUEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GINTER | EDWIN L | NY | 00-120666 | WEITZ & LUXENBERG, PC |
| GIORDANO | ANTHONY | NY | 11169200 | WEITZ & LUXENBERG, PC |
| GIRONIMI | ROBERT | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GIULIANI | ILVO | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GIUNTA | ALFONSO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GIVEANS | GEORGE | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GLASCOCK | EDWARD | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GLASER | SCOTT | DE | N15C08207ASB | WEITZ & LUXENBERG, PC |
| GLASGOW | SAMUEL L | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| GLASS | DONALD | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GLASSER | JEROME | NY | 00-123671 | WEITZ & LUXENBERG, PC |
| GLATT | LOUIS | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GLEASON | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GLEASON | JAMES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GLEICHAUF | WILLIAM R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GLENNON | JAMES P | NY | 1901332016 | WEITZ & LUXENBERG, PC |
| GLICK | GARY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GLOSSER | CHARLES P | NY | 98-118884 | WEITZ & LUXENBERG, PC |
| GLOVER | GERALD G | NY | 98-111434 | WEITZ & LUXENBERG, PC |
| GNISCI | ROBERT J | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| GODWIN | MICHAEL J | PA | 110701184 | WEITZ & LUXENBERG, PC |
| GOERKE | DENNIS D | NY | 1903432014 | WEITZ & LUXENBERG, PC |
| GOES | FRANCIS | NY | 19041311 | WEITZ & LUXENBERG, PC |
| GOGER | EUGENE | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GOGOLSKI | ANTHONY | NY | 1902022012 | WEITZ & LUXENBERG, PC |
| GOICHMAN | ED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOLDEN | GERARD T | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GOLDMAN | IRVING P | NY | 104830-98 | WEITZ & LUXENBERG, PC |
| GOLDMINTZ | MORRIS | NY | 19002409 | WEITZ & LUXENBERG, PC |
| GOLDSMITH | GERALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOLTRY | FLOYD | NY | 98-110074 | WEITZ & LUXENBERG, PC |
| GONTOWICZ | WIKTOR | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GONZALES | RUSSELL | NY | 1902822012 | WEITZ & LUXENBERG, PC |
| GONZALEZ | DOLORES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GONZALEZ | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOOD | DAVID K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOODBAR | MILTON | NY | 19000912 | WEITZ & LUXENBERG, PC |
| GOODE | FRANCIS P | NY | 19036709 | WEITZ & LUXENBERG, PC |
| GOODIN | EUGENE J | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GOODMAN | TROY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOODSTEIN | ARLENE | NY | 1900942014 | WEITZ & LUXENBERG, PC |
| GORDIANO | FRANK | NY | 122888-00 | WEITZ & LUXENBERG, PC |
| GORDON | ARNOLD | NY | 19016511 | WEITZ & LUXENBERG, PC |
| GORDON | PETER | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GOSS | HENRY E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOTTLIEB | AL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GOULET | NORMAND L | DE | N17C06213ASB | WEITZ & LUXENBERG, PC |
| GOURLEY | ROBERT | NY | 1901972016 | WEITZ & LUXENBERG, PC |
| GOURLIDES | PETER | NY | 19022710 | WEITZ & LUXENBERG, PC |
| GOUYD | MARTIN | NY | 19021710 | WEITZ & LUXENBERG, PC |
| GRACE | JOHN | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRACI | GIUSEPPE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRAFF | VINCENT G | NY | 1900082013 | WEITZ & LUXENBERG, PC |
| GRAHAM | ERNEST C | NY | 99-117931 | WEITZ & LUXENBERG, PC |
| GRAHAM | JAMES A | NY | 122142-00 | WEITZ & LUXENBERG, PC |
| GRAHAM | JEROME | NY | 19041509 | WEITZ & LUXENBERG, PC |
| GRALAK | EDWARD G | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRAMLICH | ROBERT F | NY | 19017410 | WEITZ & LUXENBERG, PC |
| GRANATA | JOHN T | NY | 1900902017 | WEITZ & LUXENBERG, PC |
| GRANDE | CAROL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRANDPIERRE | KURT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRANT | EDWARD D | NY | 98-111433 | WEITZ & LUXENBERG, PC |
| GRANT | JACK L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRASSI | LUIGI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRASSO | FRANK | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRASSO | SEBASTIANO J | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRAY | WALTER L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRAZIADEI | SHIRLEY | NY | EFCA2017000157 | WEITZ & LUXENBERG, PC |
| GRAZIANO | VITO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRAZIOSE | GERARD | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRAZULEWICZ | DANIEL J | NY | 6086392017 | WEITZ & LUXENBERG, PC |
| GRECO | ERNEST | NY | 1903332014 | WEITZ & LUXENBERG, PC |
| GRECO | FRED | NY | 97-123230 | WEITZ & LUXENBERG, PC |
| GRECO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREEN | CHARLES | NY | 119392-00 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | DOUGLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREEN | EVERT | NY | 98-112482 | WEITZ & LUXENBERG, PC |
| GREEN | JAMES | NY | 19001309 | WEITZ & LUXENBERG, PC |
| GREEN | JOHN D | NY | 97-121091 | WEITZ & LUXENBERG, PC |
| GREEN | LAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREEN | PATRICK J | NY | 1900972016 | WEITZ & LUXENBERG, PC |
| GREEN | WILLIAM M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREENBERG | EDWARD | NY | 1903482015 | WEITZ & LUXENBERG, PC |
| GREENE | CYRIL | NY | 1902042015 | WEITZ & LUXENBERG, PC |
| GREENE | EDWARD | NY | 1901772012 | WEITZ & LUXENBERG, PC |
| GREENE | THOMAS M | NY | 1900332013 | WEITZ & LUXENBERG, PC |
| GREENFIELD | JOHN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREGER | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GREGORY | CARL | NY | E2017000215 | WEITZ & LUXENBERG, PC |
| GREIS | FREDERICK A | NY | 19036809 | WEITZ & LUXENBERG, PC |
| GRENGA | PAUL A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRGAS | IVO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRGAS | JOSEPH W | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRIBBINS | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRIFFIN | ANTHONY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GRIFFIN | FLORENCE | NY | 1902372014 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ROBERT | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRIFFIN | ROBERT E | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRIGSBY | WILLIE | NY | 100601356 | WEITZ & LUXENBERG, PC |
| GRIM | TERRY L | PA | ADMIN | WEITZ & LUXENBERG, PC |
| GROLICH | RUDY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GROSS | CLIFFORD | NY | 1903542013 | WEITZ & LUXENBERG, PC |
| GROSS | DANIEL | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GROSS | GARY R | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GROSS | HERBERT H | NY | 1904172014 | WEITZ & LUXENBERG, PC |
| GROSSMAN | JERRY | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRODLX | LEONARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GROVES | BILLY J | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GROVES | WILLIAM E | NY | 170902290 | WEITZ & LUXENBERG, PC |
| GRUNDON | EDWARD S | PA | 11434502 | WEITZ & LUXENBERG, PC |
| GRUNERT | CHARLES L | NY | 119392-00 | WEITZ & LUXENBERG, PC |
| GRUSZFELD | JERZY | NY | 1902262017 | WEITZ & LUXENBERG, PC |
| GRYN | JOHN M | NY | 1904602012 | WEITZ & LUXENBERG, PC |
| GUARDINO | LAWRENCE | NY | 122671-00 | WEITZ & LUXENBERG, PC |
| GUASTELLA | NICHOLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GUGLIOTTA | JOSEPH | NY | 19001910 | WEITZ & LUXENBERG, PC |
| GUILAND | PEDRO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GULDAN | ARTHUR | NY | 19031509 | WEITZ & LUXENBERG, PC |
| GULLO | ANGELO J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GULLOTTA | ANTHONY | NY | 19024610 | WEITZ & LUXENBERG, PC |
| GUMAER | LARRY V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GUNTHER | WILLIAM G | NY | 1900752015 | WEITZ & LUXENBERG, PC |
| GUSMANO | PAUL | NY | 121770-00 | WEITZ & LUXENBERG, PC |
| GUSTAFSON | LEONARD E | NY | 19002610 | WEITZ & LUXENBERG, PC |
| GUSTAS | RONALD | NY | N17C07105ASB | WEITZ & LUXENBERG, PC |
| GUTHRIE | RICHARD A | DE | 19049611 | WEITZ & LUXENBERG, PC |
| GUY | HARRY W | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| GUZIK | JOSEPH | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| GUZZI | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| GYERGYEK | ANTHONY | NY | 8071722017 | WEITZ & LUXENBERG, PC |
| HAAS | THOMAS M | NY | 8086452014 | WEITZ & LUXENBERG, PC |
| HAAS | WILLARD H | NY | 122559/93 | WEITZ & LUXENBERG, PC |
| HABER | ALFRED P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HABERSHAM | JOSEPH | NY | 19017310 | WEITZ & LUXENBERG, PC |
| HABERSHAM | OSCAR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HACK | ALLEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HACKETT | BRADLEY N | NY | 1901642016 | WEITZ & LUXENBERG, PC |
| HADDAD | FRED | NY | 1903862014 | WEITZ & LUXENBERG, PC |
| HADDEN | JOSEPH P | NY | 101201187 | WEITZ & LUXENBERG, PC |
| HAEGELE | BENJAMIN | PA | 6023402014 | WEITZ & LUXENBERG, PC |
| HAEGELE | EDMUND | NY | 161664 | WEITZ & LUXENBERG, PC |
| HAENER | RICHARD A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAERING | HENRY | NY | N17C05125ASB | WEITZ & LUXENBERG, PC |
| HAFELE | JOSEPH P | DE | ADMIN | WEITZ & LUXENBERG, PC |
| HAGEN | JAMES T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAIGHT | ROBERT | NY | 1900662015 | WEITZ & LUXENBERG, PC |
| HAIRSTON | JAMES L | NY | 1902042014 | WEITZ & LUXENBERG, PC |
| HALATAS | JOHN | NY | N16C05125ASB | WEITZ & LUXENBERG, PC |
| HALE | GAIL | DE | ADMIN | WEITZ & LUXENBERG, PC |
| HALFPAP | GEORGE D | NY | 591163/97 | WEITZ & LUXENBERG, PC |
| HALL | ELLSWORTH | NY | | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | JOHN L | NY | 98-118829 | WEITZ & LUXENBERG, PC |
| HALL | NELSON E | NY | 1900882015 | WEITZ & LUXENBERG, PC |
| HALL | ROGER L | NY | 1903672015 | WEITZ & LUXENBERG, PC |
| HALLIDAY | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HALLORAN | KEVIN | NY | 1904592013 | WEITZ & LUXENBERG, PC |
| HALOWITICH | EDWARD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HALSTEEN | NIELS K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HALVORSEN | HARRY | NY | 1903942010 | WEITZ & LUXENBERG, PC |
| HAMAKER | JAMES | NY | 19004508 | WEITZ & LUXENBERG, PC |
| HAMBY | ARNOLD | NY | 19015309 | WEITZ & LUXENBERG, PC |
| HAMELIN | ROLLAND J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAMILL | ROBERT | NY | 1900762017 | WEITZ & LUXENBERG, PC |
| HAMILTON | KENNETH E | NY | 1900452015 | WEITZ & LUXENBERG, PC |
| HAMILTON | L C | NY | 1900532016 | WEITZ & LUXENBERG, PC |
| HAMM | KENNETH | NY | 19041009 | WEITZ & LUXENBERG, PC |
| HAMM | QUITMAN | NY | 121851-00 | WEITZ & LUXENBERG, PC |
| HAMM | ROY | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| HANDEL | JOSEPH J | PA | 1705023132 | WEITZ & LUXENBERG, PC |
| HANDZLIK | RONALD D | NY | 10350602 | WEITZ & LUXENBERG, PC |
| HANEY | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANEY | THOMAS J | NY | 121378-00 | WEITZ & LUXENBERG, PC |
| HANITZ | STEPHEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANKIN | WALLACE S | NY | 1900542015 | WEITZ & LUXENBERG, PC |
| HANMER | EARL R | NY | I2001-2205 | WEITZ & LUXENBERG, PC |
| HANNA | WILLIAM E | NY | 19009212 | WEITZ & LUXENBERG, PC |
| HANNAN | GEORGE M | NY | 1904162012 | WEITZ & LUXENBERG, PC |
| HANNOT | FRANCOIS L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANSEN | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANSEN | WALTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANSON | ALLAN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HANZE | RONALD | NY | 19034410 | WEITZ & LUXENBERG, PC |
| HARAGSIM | EDWARD J | NY | 1903562012 | WEITZ & LUXENBERG, PC |
| HARDAWAY | JIMMIE | NY | 98-118836 | WEITZ & LUXENBERG, PC |
| HARDEN | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARDING | MICHAEL R | DE | N17C01344ASB | WEITZ & LUXENBERG, PC |
| HARE | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARLING | AL | NY | 00-120652 | WEITZ & LUXENBERG, PC |
| HARMON | RODNEY E | DE | N16C01252ASB | WEITZ & LUXENBERG, PC |
| HARRELL | IRVING | NY | 00-110519 | WEITZ & LUXENBERG, PC |
| HARRINGTON | JEFFREY | NY | 90679116 | WEITZ & LUXENBERG, PC |
| HARRINGTON | PATRICK J | NY | 1901082013 | WEITZ & LUXENBERG, PC |
| HARRIS | AUDREY | NY | 122687-00 | WEITZ & LUXENBERG, PC |
| HARRIS | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARRIS | CHARLES H | DE | N16C01020ASB | WEITZ & LUXENBERG, PC |
| HARRIS | JOHN D | NY | 1903992015 | WEITZ & LUXENBERG, PC |
| HARRIS | PERCY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARRIS | RONALD R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARRISON | GILBERT V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HARTER | DAVID | NY | 112485-98 | WEITZ & LUXENBERG, PC |
| HARVEY | FRANK H | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| HARVEY | WYCLIFFE | NY | 1903012016 | WEITZ & LUXENBERG, PC |
| HASSETT | ROBERT | NY | 1900152013 | WEITZ & LUXENBERG, PC |
| HAUKE | DAVID F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAUPTMAN | FREDERICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAUPTNER | RICHARD | NY | 19027311 | WEITZ & LUXENBERG, PC |
| HAUSER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAVILAND | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HAWKINS | HERSHELL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEALY | GREGORY V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEARD | PIERCY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEATH | LEFORD | NY | 110119-98 | WEITZ & LUXENBERG, PC |
| HEBERT | EMERILD C | NY | 00254519 | WEITZ & LUXENBERG, PC |
| HECKSTALL | CARLTON | NY | 1509842016 | WEITZ & LUXENBERG, PC |
| HEELAN | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEESE | NORMAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEFFERON | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEIM | MARCUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEIMAN | GERALD H | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| HEIMAN | JAMES | NY | 98-118816 | WEITZ & LUXENBERG, PC |
| HEIMBACK | BRENT | NY | 19039909 | WEITZ & LUXENBERG, PC |
| HEIMERMAN | DONALD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HELFMAN | ARTHUR | NY | 1903882014 | WEITZ & LUXENBERG, PC |
| HELGEMO | JEFFREY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HELM | JOEL | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| HELMER | JAMES | NY | 98-118826 | WEITZ & LUXENBERG, PC |
| HEMLY | GARY T | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 553

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENAO | MAX | NY | 1904772012 | WEITZ & LUXENBERG, PC |
| HENDERSON | EDWIN A | NY | 1902522012 | WEITZ & LUXENBERG, PC |
| HENDERSON | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENDRICK | CLAUDINE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENDRICKS | ROBERT C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENESSEY | JIM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENNING | RICHARD D | DE | N13C07027ASB | WEITZ & LUXENBERG, PC |
| HENRY | CHARLES J | NY | 121309-00 | WEITZ & LUXENBERG, PC |
| HENRY | JAMES | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| HENRY | RONALD B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HENRY | WILLIAM | NJ | MIDL00548913AS | WEITZ & LUXENBERG, PC |
| HENSIAK | RONALD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEPLER | ROBERT C | NY | 19019209 | WEITZ & LUXENBERG, PC |
| HEPPA | JOSEPH | NY | 1900262014 | WEITZ & LUXENBERG, PC |
| HERCEK | VICTOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEREGHTY | THOMAS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERHELETZIS | ANTONIOS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERKEY | LEROY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERMANS | ALBERT | NY | 1902922012 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | FERNANDO | NY | 19046211 | WEITZ & LUXENBERG, PC |
| HERNANDEZ | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERNANDEZ | JUAN A | DE | N16C05069ASB | WEITZ & LUXENBERG, PC |
| HERRICK | ARLEN D | NY | 1901452012 | WEITZ & LUXENBERG, PC |
| HERRMANN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HERRMANN | ROBERT | NY | 19001911 | WEITZ & LUXENBERG, PC |
| HERTZLER | HAROLD V | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| HESSLER | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HETRICK | HARRY | NY | 122688-00 | WEITZ & LUXENBERG, PC |
| HETTINGER | PAUL N | NY | 1900152016 | WEITZ & LUXENBERG, PC |
| HEUER | WILLIAM | NY | 19005612 | WEITZ & LUXENBERG, PC |
| HEUER | WILLIAM L | NY | 1902052015 | WEITZ & LUXENBERG, PC |
| HEUSCHNEIDER | RAYMOND J | NY | 19013209 | WEITZ & LUXENBERG, PC |
| HEWSKI | HARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEXEMER | E R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HEYD | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HIBBERT | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HICKEY | DAVID | NY | 506992016 | WEITZ & LUXENBERG, PC |
| HICKEY | KENNETH W | NY | 1622382015 | WEITZ & LUXENBERG, PC |
| HICKMAN | PATRICIA A | DE | N16C04031ASB | WEITZ & LUXENBERG, PC |
| HICKS | JAMES | NY | 1904342013 | WEITZ & LUXENBERG, PC |
| HICKS | JOE C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HICKS | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HIGGINS | KEVIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILDENBRANDT | JOHN S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILER | JAMES W | NY | 19001310 | WEITZ & LUXENBERG, PC |
| HILL | CHARLES | NY | 1903622015 | WEITZ & LUXENBERG, PC |
| HILL | GEORGE | NY | 1904352012 | WEITZ & LUXENBERG, PC |
| HILL | JAMES L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILL | NORMAN L | NY | 1901262016 | WEITZ & LUXENBERG, PC |
| HILL | RITA | NY | 19008310 | WEITZ & LUXENBERG, PC |
| HILL | ROY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILL | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILLMAN | TALMER L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILLS | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILTON | ROBERT V | NY | 107971-99 | WEITZ & LUXENBERG, PC |
| HILTON | ROMAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HILTWINE | GORDON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HIMES | JACKLYN V | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| HINES | WILLIAM | NY | 19017210 | WEITZ & LUXENBERG, PC |
| HINSCH | KENNETH R | NY | 19013110 | WEITZ & LUXENBERG, PC |
| HISCHE | GEORGE W | NY | 19012511 | WEITZ & LUXENBERG, PC |
| HOBISH | STANLEY | NY | 1903892013 | WEITZ & LUXENBERG, PC |
| HOBLIN | THOMAS | NY | 1905642012 | WEITZ & LUXENBERG, PC |
| HOCHMAN | ARNOLD | NY | 1902512012 | WEITZ & LUXENBERG, PC |
| HOCKETT | KENNTH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HODGES | RICHARD | DE | N16C01251ASB | WEITZ & LUXENBERG, PC |
| HOFFMAN | MEYER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOFMANN | WILLIAM C | NY | 19026711 | WEITZ & LUXENBERG, PC |
| HOFSETH | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOGAN | PATRICK | NY | 19041811 | WEITZ & LUXENBERG, PC |
| HOHNE | HAROLD | NY | 1900802013 | WEITZ & LUXENBERG, PC |
| HOHOWSKI | JOSEPH N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOKIRK | RICHARD L | NY | 119391-00 | WEITZ & LUXENBERG, PC |
| HOLBERT | RON | NY | 1902412012 | WEITZ & LUXENBERG, PC |
| HOLBROOK | CHARLES | NY | 122688-00 | WEITZ & LUXENBERG, PC |
| HOLL | JOHN F | NY | 19017710 | WEITZ & LUXENBERG, PC |
| HOLL | WILLIAM H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLLAWAY | TANNY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLLENBAUGH | MILTON A | NY | 00-120652 | WEITZ & LUXENBERG, PC |
| HOLLENBECK | PHYLLIS | NY | 1901702014 | WEITZ & LUXENBERG, PC |
| HOLLEY | EARL K | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| HOLLY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLM | DOLPH E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLM | FRITZ M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLMES | JOHN J | NY | 1902722012 | WEITZ & LUXENBERG, PC |
| HOLSCHER | WILLIAM F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLT | MERRELL O | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOLTON SR. | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOOFMAN | ALLEN T | DE | N12C04243ASB | WEITZ & LUXENBERG, PC |
| HOOKS | JAMES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOPKINS | BARBARA | NY | 1900792017 | WEITZ & LUXENBERG, PC |
| HOPKINS | TERRANCE T | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| HOPKINS | TYLER J | NY | 19010409 | WEITZ & LUXENBERG, PC |
| HOPPE | ROBERT A | NY | 445916 | WEITZ & LUXENBERG, PC |
| HORAN | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORNER | FRANK A | NY | 11672700 | WEITZ & LUXENBERG, PC |
| HORNER | HOWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORNER | MAURICE | NY | 1904512014 | WEITZ & LUXENBERG, PC |
| HOROS | ERNEST R | NY | 122874-00 | WEITZ & LUXENBERG, PC |
| HOROS | JAMES | NY | 122874-00 | WEITZ & LUXENBERG, PC |
| HOROWITZ | LOUIS | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| HORTON | LARRY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORTON | RICHARD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORTON | STEPHEN D | NY | 1903002013 | WEITZ & LUXENBERG, PC |
| HORVAT | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HORVATH | EUGENE J | NY | 1620182015 | WEITZ & LUXENBERG, PC |
| HORVATH | FRANK | NY | 19025310 | WEITZ & LUXENBERG, PC |
| HOSIER | RICHARD C | NY | 19003609 | WEITZ & LUXENBERG, PC |
| HOUCK | LEONARD C | NY | 19032410 | WEITZ & LUXENBERG, PC |
| HOUGH | JOHNNY L | OK | CJ-97-122-63 | WEITZ & LUXENBERG, PC |
| HOULDER | CHARLES C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOULE | GEORGE F | NY | 122289-00 | WEITZ & LUXENBERG, PC |
| HOWARD | CLYDE | NY | 121510-00 | WEITZ & LUXENBERG, PC |
| HOWARD | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HOWE | MORGAN S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HRUSCHAK | GEORGE W | NY | 119158-00 | WEITZ & LUXENBERG, PC |
| HUBBARD | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUBER | WILLARD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| HUDSON | BRUCE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUFTEN | HERBERT | NY | 110118-98 | WEITZ & LUXENBERG, PC |
| HUGGARD | GERARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUGGINS | WALTER J | NY | 1903082016 | WEITZ & LUXENBERG, PC |
| HUGHES | GEORGE | NY | 121378-00 | WEITZ & LUXENBERG, PC |
| HUGHES | PAUL | NY | 99-108192 | WEITZ & LUXENBERG, PC |
| HUGHES | TODD | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| HULBERT | WILLIAM | NY | 1904312013 | WEITZ & LUXENBERG, PC |
| HULBERT | WILLIAM | NY | 1905312013 | WEITZ & LUXENBERG, PC |
| HUNDLEY | RONALD | DE | N17C08021ASB | WEITZ & LUXENBERG, PC |
| HUNTER | JOSEPH L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUNTZ | JOSEPH M | NY | 19024509 | WEITZ & LUXENBERG, PC |
| HURBAN | LEON J | NY | 1903782015 | WEITZ & LUXENBERG, PC |
| HUSTED | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUSZAR | PAUL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HUTCHINGS | JAMES | NY | 1900262015 | WEITZ & LUXENBERG, PC |
| HUTCHINS | ALLEN D | NY | 19006612 | WEITZ & LUXENBERG, PC |
| HUTCHINS | ALLEN D | NY | 2012171 | WEITZ & LUXENBERG, PC |
| HUTCHINS | SAMUEL E | NY | 122886-00 | WEITZ & LUXENBERG, PC |
| HUZAR | JOHN | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| HYLAND | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HYNES | CHARLES P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| HYSLOP | GERALD R | NY | 98-110082 | WEITZ & LUXENBERG, PC |
| HYTINEN | PAUL R | NY | 20172080 | WEITZ & LUXENBERG, PC |
| IANNUZZELLI | JOSEPH A | NY | 1900482015 | WEITZ & LUXENBERG, PC |
| IATAURO | BERNARD J | NY | 98-111469 | WEITZ & LUXENBERG, PC |
| ILIC | DANNY | NY | 1903932014 | WEITZ & LUXENBERG, PC |
| IMAGNA | FIORIO P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| IMBRIANO | DONATO | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| IMBRO | ALFREDO | NY | 1901902015 | WEITZ & LUXENBERG, PC |
| IMPERIOSO | RAMO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| INCATASCIATO | LUIGI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| INCORVAIA | GASPER | NY | 118735-00 | WEITZ & LUXENBERG, PC |
| INDELICATO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| INDOVINO | JOSEPH | NY | 19024210 | WEITZ & LUXENBERG, PC |
| INGA | FRANCESCO | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| INGIANNE | SALVATORE | NY | 19035811 | WEITZ & LUXENBERG, PC |
| INGRAHAM | VERONICA R | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| INGRAM | JACK H | DE | N17C08007ASB | WEITZ & LUXENBERG, PC |
| INMAN | THOMAS J | NY | 19038710 | WEITZ & LUXENBERG, PC |
| INNESS | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| INSALACO | LEONARD | NY | 19030309 | WEITZ & LUXENBERG, PC |
| INTELISANO | BEVERLY J | NY | 19030309 | WEITZ & LUXENBERG, PC |
| INZIRILLO | EMANUEL A | NY | 19030909 | WEITZ & LUXENBERG, PC |
| IOVINELLI | ALFRED | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| IPPOLITO | DENNIS | NY | 19012010 | WEITZ & LUXENBERG, PC |
| IRISH | GARY M | DE | N16C05113ASB | WEITZ & LUXENBERG, PC |
| IRIZARRY | MIGDOEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| IRVING | RICHARD | DE | N15C07277ASB | WEITZ & LUXENBERG, PC |
| IRWIN | ALFRED E | NY | 98-112527 | WEITZ & LUXENBERG, PC |
| ISERNIA | JOHN M | NY | 1900712016 | WEITZ & LUXENBERG, PC |
| ISOPO | GIULIANO | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| ITEZ | SETENAY | NY | 19013911 | WEITZ & LUXENBERG, PC |
| IVEY | GEORGE | DE | N16C10254ASB | WEITZ & LUXENBERG, PC |
| IZYK | ROBERT G | NY | 11799202 | WEITZ & LUXENBERG, PC |
| JACK | JOSEPH J | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JACKOWSKI | MICHAEL R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JACKSON | ALPHONSO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JACKSON | CLARENCE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JACKSON | HUGH | NY | 121383-00 | WEITZ & LUXENBERG, PC |
| JACKSON | THOMAS G | NY | CV20140144623 | WEITZ & LUXENBERG, PC |
| JACKSON | VIVIAN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JACOBS | HERBERT A | PA | 170800563 | WEITZ & LUXENBERG, PC |
| JACOBSEN | MARTIN | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JACOBSEN | ROY | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JACOBSEN | ROY | NY | 19035511 | WEITZ & LUXENBERG, PC |
| JAHN | ARTHUR | NY | 00-121104 | WEITZ & LUXENBERG, PC |
| JAKAITIS | WILLIAM C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JAMES | GARY P | DE | N14C10161ASB | WEITZ & LUXENBERG, PC |
| JAMES | REYNOLD | NY | 19026010 | WEITZ & LUXENBERG, PC |
| JAMES | VASKINE | NY | 123082-00 | WEITZ & LUXENBERG, PC |
| JAMESON | JOHN K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JAMISON | THEODORE E | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JANISZEWSKI | RICHARD | NY | 108382 | WEITZ & LUXENBERG, PC |
| JANITS | KATHLEEN | NY | 1904502012 | WEITZ & LUXENBERG, PC |
| JANKOWSKI | HENRY | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JARMAN | KATHERINE | DE | N15C12137ASB | WEITZ & LUXENBERG, PC |
| JEANOTT | GARY | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JEDERLINIC | JOHN | NY | 19010110 | WEITZ & LUXENBERG, PC |
| JEFFORDS | LESLIE | NY | 1903722016 | WEITZ & LUXENBERG, PC |
| JEFFORDS | MELVIN L | NY | 1902572014 | WEITZ & LUXENBERG, PC |
| JEFFRIES | REX D | NY | 1901482013 | WEITZ & LUXENBERG, PC |
| JELEN | JOZEF | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JENKINS | HERBERT | NY | 19029810 | WEITZ & LUXENBERG, PC |
| JENKINS | JAMES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| JENKINS | WILLIAM | NY | 1901462013 | WEITZ & LUXENBERG, PC |
| JENKS | WILLIAM H | NY | 122687-00 | WEITZ & LUXENBERG, PC |
| JENNINGS | ANDREW | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JENNINGS | ERVIN | NY | 19033010 | WEITZ & LUXENBERG, PC |
| JENNINGS | MADISON | NY | 1900892013 | WEITZ & LUXENBERG, PC |
| JERLA | MATTHEW B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JERMYN | JOHN J | NY | 11672800 | WEITZ & LUXENBERG, PC |
| JERVIS | THOMAS | DE | N16C03126ASB | WEITZ & LUXENBERG, PC |
| JESENSKI | WILLIAM J | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JESONOWSKI | GERARD C | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JIMINEZ | MODESTO F | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOE | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHANSSON | HAROLD A | NY | 1904482013 | WEITZ & LUXENBERG, PC |
| JOHNSON | CHESTER | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | DELOIS T | NY | 19002310 | WEITZ & LUXENBERG, PC |
| JOHNSON | FRANKLIN | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | GENEVA O | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | GERALD E | NY | 1903012015 | WEITZ & LUXENBERG, PC |
| JOHNSON | GERALD T | NY | 00-100293 | WEITZ & LUXENBERG, PC |
| JOHNSON | GORDON P | NY | 121294-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | JACKIE | DE | N15C11034ASB | WEITZ & LUXENBERG, PC |
| JOHNSON | JEROME | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | MERLE E | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | RALPH O | NY | 1901392016 | WEITZ & LUXENBERG, PC |
| JOHNSON | REBECCA A | DE | N15C10204ASB | WEITZ & LUXENBERG, PC |
| JOHNSON | RICHARD H | NY | 122879-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROBERT | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOHNSON | ROOSEVELT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | ROY L | DE | N17C03230ASB | WEITZ & LUXENBERG, PC |
| JOHNSON | VELPO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOHNSON | WILLIAM C | NY | 19004109 | WEITZ & LUXENBERG, PC |
| JOHNSTEN | JOHN | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JONES | GLENN R | NY | 19008811 | WEITZ & LUXENBERG, PC |
| JONES | JOHN | NY | 00-120653 | WEITZ & LUXENBERG, PC |
| JONES | ROBERT | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JONES | WILLIAM | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| JONES | WILLIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JORDAN | DANIEL C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JORDAN | LAWRENCE | NY | 122688-00 | WEITZ & LUXENBERG, PC |
| JORGENSEN | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JOSEPH | PETER | NY | 119399-00 | WEITZ & LUXENBERG, PC |
| JOYCE | JOHN | NY | 1901182016 | WEITZ & LUXENBERG, PC |
| JOYCE | JOHN F | NY | 19018209 | WEITZ & LUXENBERG, PC |
| JOYCE | PETER | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| JOZWIAK | PAUL | NY | 1904612012 | WEITZ & LUXENBERG, PC |
| JUNTA | LOUIS R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| JUST | LAWRENCE | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| JUSTI | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KACHOCKI | EDWARD B | NY | 1904852013 | WEITZ & LUXENBERG, PC |
| KACZOR | BENNY J | NY | 98-119832 | WEITZ & LUXENBERG, PC |
| KAIDAS | VICTOR D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAISER | CARL A | NY | 1903942012 | WEITZ & LUXENBERG, PC |
| KAISER | ROBERT | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KALANDRANIS | GEORGE | NY | 19050011 | WEITZ & LUXENBERG, PC |
| KALENIK | ALOISIUS F | NY | 122887-00 | WEITZ & LUXENBERG, PC |
| KALFA | WILLIAM | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KALIVAS | GEORGE P | NY | 19001209 | WEITZ & LUXENBERG, PC |
| KALKBRENNER | LEO | NY | 19025009 | WEITZ & LUXENBERG, PC |
| KAMINSKI | FRANK | NY | 98-119827 | WEITZ & LUXENBERG, PC |
| KAMINSKI | STANLEY P | NY | 8028152013 | WEITZ & LUXENBERG, PC |
| KANDEFER | MATTHEW | NY | 19025609 | WEITZ & LUXENBERG, PC |
| KANDLER | LOUIS P | NY | 122300-00 | WEITZ & LUXENBERG, PC |
| KANE | CHARLES A | NY | 1900172015 | WEITZ & LUXENBERG, PC |
| KANE | JOSEPH J | NY | 8004362013 | WEITZ & LUXENBERG, PC |
| KANIA | ANDREW | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KAPLAN | FRANCES | NY | 1901052017 | WEITZ & LUXENBERG, PC |
| KAPPUS | GEORGE | NY | 19034610 | WEITZ & LUXENBERG, PC |
| KARAS | JAMES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| KARETNY | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KARLSON | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KARMEL | LEONARD | NY | 108199-99 | WEITZ & LUXENBERG, PC |
| KARPINSKI | NORA | NJ | MIDL00507211AS | WEITZ & LUXENBERG, PC |
| KASCLE | HOWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KATEVATIS | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KATUCKI | GEORGE | NY | 1902272014 | WEITZ & LUXENBERG, PC |
| KATUNA | CHARLES | NY | 1904522013 | WEITZ & LUXENBERG, PC |
| KAUL | MICHAEL G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAUTZ | EMERY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAVANAGH | JOSEPH | NY | 19015310 | WEITZ & LUXENBERG, PC |
| KAWA | PHILLIP | DE | N15C10165ASB | WEITZ & LUXENBERG, PC |
| KAY | LONNELL | DE | N17C08071ASB | WEITZ & LUXENBERG, PC |
| KAYE | SIDNEY C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAYE | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAZER | ROBIN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAZINSKI | VALENTINE | NY | 00-120652 | WEITZ & LUXENBERG, PC |
| KAZUKIETAS | STANLEY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KAZY | JAMES E | DE | N15C10166ASB | WEITZ & LUXENBERG, PC |
| KEADY | THOMAS J | NY | 123475-00 | WEITZ & LUXENBERG, PC |
| KEANE | JOHN | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KEAR | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KEARNS | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KEEGAN | BERNARD | NY | 19032009 | WEITZ & LUXENBERG, PC |
| KEELE | GERALD J | NY | 1903452016 | WEITZ & LUXENBERG, PC |
| KEENEY | FRANCIS | NY | 113084-98 | WEITZ & LUXENBERG, PC |
| KEHER | HENRY P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KEITH | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLEHER | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLER | JOHN E | NY | 19047811 | WEITZ & LUXENBERG, PC |
| KELLER | WILLIAM V | NY | 19003309 | WEITZ & LUXENBERG, PC |
| KELLEY | EDWARD C | NY | 19033710 | WEITZ & LUXENBERG, PC |

Appendix A - 555

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLEY | PETE | NY | 123214-97 | WEITZ & LUXENBERG, PC |
| KELLEY | SALVAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLNER | ALBERT C | NY | 1900772014 | WEITZ & LUXENBERG, PC |
| KELLY | DANIEL | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KELLY | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLY | EUGENE | NY | 12305701 | WEITZ & LUXENBERG, PC |
| KELLY | EUGENE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLY | JAMES J | NY | 1903752015 | WEITZ & LUXENBERG, PC |
| KELLY | JOSEPH | NY | 122682-00 | WEITZ & LUXENBERG, PC |
| KELLY | PETER T | NY | 1902142017 | WEITZ & LUXENBERG, PC |
| KELLY | RALPH | NY | 1901302013 | WEITZ & LUXENBERG, PC |
| KELLY | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELLY | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KELSEY | RUDOLPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENARY | HUGH V | NY | 1902542014 | WEITZ & LUXENBERG, PC |
| KENNEDY | DANIEL | NY | 1903862016 | WEITZ & LUXENBERG, PC |
| KENNEDY | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNEDY | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNEDY | RONALD | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KENNEY | BRIAN J | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KENNEY | MAYNARD A | NY | 113109-98 | WEITZ & LUXENBERG, PC |
| KENNEY | VINCENT P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNON | EDWARD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNY | ALOYSIUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KENNY | SOPHIE A | NY | 19044611 | WEITZ & LUXENBERG, PC |
| KENT | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KEPHART | LORAINE | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KERR | SAMUEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KERSTEN | GEORGE W | NY | 19012910 | WEITZ & LUXENBERG, PC |
| KESAKOWSKI | ZIGMUND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KESAR | ROBERT V | NY | 1900202015 | WEITZ & LUXENBERG, PC |
| KESSLER | JUDITH S | NY | 10737007 | WEITZ & LUXENBERG, PC |
| KETTENHOFEN | DAVID M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIBBLE | JOHN T | NY | 19042309 | WEITZ & LUXENBERG, PC |
| KIEFER | FRANK L | NY | 1903872012 | WEITZ & LUXENBERG, PC |
| KIEFER | JOHN R | NY | 1901392014 | WEITZ & LUXENBERG, PC |
| KIERNAN | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIJOWSKI | HARRY | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KILGALLEN | JAMES J | NY | 1901962017 | WEITZ & LUXENBERG, PC |
| KILLEEN | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIMBALL | ARCHIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KINCHEN | LEMAR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KINDLER | LAWRENCE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KING | FRANK J | NY | CV005373 | WEITZ & LUXENBERG, PC |
| KING | GERALD S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KING | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KING | RALPH | NY | 19028211 | WEITZ & LUXENBERG, PC |
| KING | ROLAND E | NY | 121379-00 | WEITZ & LUXENBERG, PC |
| KIRCHER | JOSEPH | NY | 97-122887 | WEITZ & LUXENBERG, PC |
| KIRCHNER | GLYNN J | NY | 11010598 | WEITZ & LUXENBERG, PC |
| KIRK | RONALD W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIRKPATRICK | JERRY E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KISNER | WILLIAM C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KISSELBURGH | GODFREY K | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KISTER | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KITTELSTAD | ROBERT S | NY | 1901862013 | WEITZ & LUXENBERG, PC |
| KITZMILLER | DELBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIUBER | WILLIAM P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KIZIS | RICHARD | PA | 150304343 | WEITZ & LUXENBERG, PC |
| KLAMIS | RICHARD | NY | 19017709 | WEITZ & LUXENBERG, PC |
| KLEIN | GEORGE W | NY | 1903802013 | WEITZ & LUXENBERG, PC |
| KLEIN | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KLEMEN | CHARLES | NY | 1905142012 | WEITZ & LUXENBERG, PC |
| KLEMM | GERALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KLEMM | ROBERT C | NY | 1902802014 | WEITZ & LUXENBERG, PC |
| KLIMEK | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KLINE | EUGENE | NY | 19028609 | WEITZ & LUXENBERG, PC |
| KLOEPFER | CHARLES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KNABEL | JOSEPH R | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KNAPP | DONALD | NY | 19010610 | WEITZ & LUXENBERG, PC |
| KNASZAK | PATRICIA C | NY | 19039009 | WEITZ & LUXENBERG, PC |
| KNEISEL | MARY | NY | 19008012 | WEITZ & LUXENBERG, PC |
| KNIGHT | FRANCIS A | NY | 119400-00 | WEITZ & LUXENBERG, PC |
| KNITZER | GERALDINE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KNOTEK | STEPHEN G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KNUDSEN | THOMAS A | NY | 1903092016 | WEITZ & LUXENBERG, PC |
| KOCH | MARTIN | NY | 1900442015 | WEITZ & LUXENBERG, PC |
| KOEHLER | JOSEPH | NY | 121379-00 | WEITZ & LUXENBERG, PC |
| KOEHLER | JOSEPH | NY | 19034809 | WEITZ & LUXENBERG, PC |
| KOENIG | DONALD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOENIG | WILLIAM | NY | 1902102014 | WEITZ & LUXENBERG, PC |
| KOHLBECK | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOHLER | BERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOKER | JOHN | PA | 171000816 | WEITZ & LUXENBERG, PC |
| KOLMAN | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KONWICZKA | ROBERT J | NY | 98-112531 | WEITZ & LUXENBERG, PC |
| KORONOWSKI | RAYMOND M | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KOROSECZ | ETHEL N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOSHEK | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOSLIK | RONALD | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KOSTALEK | EMIL | NY | 121379-00 | WEITZ & LUXENBERG, PC |
| KOSTARIDIS | ATHANASIOS | NY | 1903612013 | WEITZ & LUXENBERG, PC |
| KOSTKA | BARBARA | NY | 00-120655 | WEITZ & LUXENBERG, PC |
| KOUBA | ROBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOWALAK | RAYMOND R | NY | 122892-00 | WEITZ & LUXENBERG, PC |
| KOWALCZYNK | JOHN | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KOWALSKI | THOMAS J | NY | 19033709 | WEITZ & LUXENBERG, PC |
| KOZCRANSKI | WALTER M | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KOZIOL | BENNY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KOZUCHOWSKI | EDWARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRAJEVICH | JOHN N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRAMEISEN | STANLEY | NY | 19042910 | WEITZ & LUXENBERG, PC |
| KRAMER | BENJAMIN J | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| KRAUZA | MATTHEW R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KREGG | KENNETH R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRETZSCHMAR | KENNETH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRINSKY | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRISKEY | EDWARD | NY | 1902712017 | WEITZ & LUXENBERG, PC |
| KRISTON | RICHARD | NJ | MIDL0334515AS | WEITZ & LUXENBERG, PC |
| KROHMER | DAVID J | NY | 1903292016 | WEITZ & LUXENBERG, PC |
| KROLL | CONRAD A | NY | 0335672016 | WEITZ & LUXENBERG, PC |
| KROM | HARRY D | NY | 122893-00 | WEITZ & LUXENBERG, PC |
| KROMHOLIC | SHIRLEY A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRUEGER | GERALD J | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KRUK | MARTIN J | MD | 99-000918 | WEITZ & LUXENBERG, PC |
| KRUS | EDWARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRUSZEWSKI | WALTER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRUSZKA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KRZEMINSKI | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KSELMAN | ALBERT J | NY | 19017809 | WEITZ & LUXENBERG, PC |
| KUCHTENKO | NICHOLAS | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KUCZYNSKI | WALTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KUHN | JOHN L | DE | N13C12150ASB | WEITZ & LUXENBERG, PC |
| KULEBA | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KULP | NORMAN C | NY | 1246315 | WEITZ & LUXENBERG, PC |
| KULTGEN | CLIFFORD E | DE | N17C02135ASB | WEITZ & LUXENBERG, PC |
| KUMMER | EGON M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KUNICK | FREDERICK J | NY | 00-114897 | WEITZ & LUXENBERG, PC |
| KUNISCH | FRITZ | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KURTZ | EDWARD O | NY | ADMIN | WEITZ & LUXENBERG, PC |
| KURTZ | RICHARD | NY | 19020509 | WEITZ & LUXENBERG, PC |
| KUTKO | ANDREW | NY | 19002010 | WEITZ & LUXENBERG, PC |
| KUZIORA | STANLEY M | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| KUZNIAR | JOSEPH | NY | 97-123232 | WEITZ & LUXENBERG, PC |
| KWARCIAK | RICHARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LABOCCETTA | ARLENE A | NY | 19034609 | WEITZ & LUXENBERG, PC |
| LABRECK | JOHN A | NY | 19025409 | WEITZ & LUXENBERG, PC |
| LACK | RONALD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LACY | WILLIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LADUE | FRANCIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAESE | ROBERT J | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LAFFERTY | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAGANA | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAGLENNE | CHRISTIAN | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LAIDLA | MAUREEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAINE | CHARLES F | NY | 1902152017 | WEITZ & LUXENBERG, PC |
| LAJEUNESSE | EUGENE | NY | 19042409 | WEITZ & LUXENBERG, PC |
| LALLI | RONALD | DE | N17C09130ASB | WEITZ & LUXENBERG, PC |
| LAMBERT | AMADO | NY | 19021210 | WEITZ & LUXENBERG, PC |
| LAMBERT | LAWRENCE | NY | 1900652016 | WEITZ & LUXENBERG, PC |
| LAMMERS | LOLA | CA | BC668116 | WEITZ & LUXENBERG, PC |

Appendix A - 556

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMPART | MARTIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANDER | DOUGLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANDOLFI | PAUL J | NY | 1902582014 | WEITZ & LUXENBERG, PC |
| LANE | JERRY R | NY | 1901802017 | WEITZ & LUXENBERG, PC |
| LANE | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANE | RICHARD L | NY | 1900562017 | WEITZ & LUXENBERG, PC |
| LANG | DONALD | NY | 1901762014 | WEITZ & LUXENBERG, PC |
| LANGAN | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANGE | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANGE | HORST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LANGLEY | KENNETH | NJ | MIDL241017AS | WEITZ & LUXENBERG, PC |
| LANKFORD | GARLAND K | DE | N13C03197ASB | WEITZ & LUXENBERG, PC |
| LANO | THOMAS | NY | 19010111 | WEITZ & LUXENBERG, PC |
| LANZETTA | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAPINTA | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LARIVEY | NELSON R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAROSA | BERNARD R | NY | 1903952014 | WEITZ & LUXENBERG, PC |
| LAROSA | THOMAS | NY | 19004809 | WEITZ & LUXENBERG, PC |
| LARSEN | RONALD | DE | N17C09230ASB | WEITZ & LUXENBERG, PC |
| LASKOWSKI | ROBERT P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LASKY | BERNARD | NY | 1901952013 | WEITZ & LUXENBERG, PC |
| LATORRE | BASIL J | NY | 1900042014 | WEITZ & LUXENBERG, PC |
| LATTA | RICKY | DE | N15C12012ASB | WEITZ & LUXENBERG, PC |
| LATZA | ANDREW A | NY | 98-121936 | WEITZ & LUXENBERG, PC |
| LAUKE | MANFRED | NY | 1904252014 | WEITZ & LUXENBERG, PC |
| LAURENT | RENE | NY | 1901882016 | WEITZ & LUXENBERG, PC |
| LAURINO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAUTENSCHUETZ | GARY E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAVERY | ALFRED | NY | 121512 | WEITZ & LUXENBERG, PC |
| LAWENDOWSKI | BETTE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAWLER | THEODORE | NY | 98-111460 | WEITZ & LUXENBERG, PC |
| LAWN | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAWRENCE | ALBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAWRENCE | EWALD | NY | 11684600 | WEITZ & LUXENBERG, PC |
| LAWSON | GARLAND R | DE | N15C01041ASB | WEITZ & LUXENBERG, PC |
| LAWSON | GERALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAWSON | JUNIOR C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LAZARUS | JACK T | NY | 124564-00 | WEITZ & LUXENBERG, PC |
| LE BARRON | OSCAR K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEAHY | RICHARD J | NY | 123151-00 | WEITZ & LUXENBERG, PC |
| LEAP | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEAR | THOMAS J | NY | 6138362016 | WEITZ & LUXENBERG, PC |
| LEAR | TOM | NY | 1900162016 | WEITZ & LUXENBERG, PC |
| LEATHERS | RAYMOND K | DE | N15C11224ASB | WEITZ & LUXENBERG, PC |
| LEAVITT | DUDLEY H | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| LEBEAUPIN | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEBEN | SIMEON | NY | 1902282016 | WEITZ & LUXENBERG, PC |
| LEBLANC | ARTHUR E | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LEBLANC | MICHAEL | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LEBLANC | TILMAN J | NY | 122311-00 | WEITZ & LUXENBERG, PC |
| LECHNER | JOSEPH H | NY | 29527/92 | WEITZ & LUXENBERG, PC |
| LECLAIR | ADRIAN | NY | 98-111418 | WEITZ & LUXENBERG, PC |
| LECLERC | EUGENE G | NY | 6265916 | WEITZ & LUXENBERG, PC |
| LECOQ | ARTHUR J | NY | 19007611 | WEITZ & LUXENBERG, PC |
| LEDUC | DONALD | NY | 1901692013 | WEITZ & LUXENBERG, PC |
| LEE | CHARLES P | DE | N16C12022ASB | WEITZ & LUXENBERG, PC |
| LEE | LINDSAY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEE | PHILIP | NY | 129857/93 | WEITZ & LUXENBERG, PC |
| LEE | RICHARD A | NY | 19027710 | WEITZ & LUXENBERG, PC |
| LEE | WILLIAM H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEHANKA | EDMUND | NY | 1905312012 | WEITZ & LUXENBERG, PC |
| LEIBOWITZ | BERNARD | NY | 11597100 | WEITZ & LUXENBERG, PC |
| LEIDER | IRVING J | NY | 19027410 | WEITZ & LUXENBERG, PC |
| LEIGHTON | PATRICK | NY | 19008509 | WEITZ & LUXENBERG, PC |
| LEIKER | DONALD J | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LEILI | BALTHASAR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEISTIKOW | DAVID E | NY | EF20150123 | WEITZ & LUXENBERG, PC |
| LEMBO | CHARLES A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEMBO | MICHAEL D | NY | 19032209 | WEITZ & LUXENBERG, PC |
| LEMKE | JEROME A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEMPERT | HAROLD | DE | N15C05221ASB | WEITZ & LUXENBERG, PC |
| LENAHAN | JOHN | NY | 19023111 | WEITZ & LUXENBERG, PC |
| LENGERICH | JOHN G | NY | CV004920 | WEITZ & LUXENBERG, PC |
| LENIO | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LENT | CHARLES D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEO | FRANK | NY | 00-120655 | WEITZ & LUXENBERG, PC |
| LEON | STANLEY | NY | 1900142013 | WEITZ & LUXENBERG, PC |
| LEONARDI | RICHARD | NY | 121823-97 | WEITZ & LUXENBERG, PC |
| LEONARDI | EDWARD | NY | 1901362016 | WEITZ & LUXENBERG, PC |
| LEONARDI | JOSEPH A | NY | 1902492017 | WEITZ & LUXENBERG, PC |
| LEONARDI | ROSARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEONE | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEONE | RICHARD E | NY | 1903242013 | WEITZ & LUXENBERG, PC |
| LEONETTI | CESARE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEPPERT | EVERETTE C | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| LERMOND | CARL | NY | 1903892014 | WEITZ & LUXENBERG, PC |
| LESCH | GERARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LESNIAK | FRANCIS A | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LESS | NORMAN | NY | 19006912 | WEITZ & LUXENBERG, PC |
| LESTER | GERALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEVANDOSKI | JOHN | NY | 19026610 | WEITZ & LUXENBERG, PC |
| LEVENTHAL | STANLEY | NY | 119383-00 | WEITZ & LUXENBERG, PC |
| LEVERETT | RICHARD | NY | 1902902015 | WEITZ & LUXENBERG, PC |
| LEVEROCK | JAMES J | NY | 1902422014 | WEITZ & LUXENBERG, PC |
| LEVESQUE | JOSEPH | NY | 00-121105 | WEITZ & LUXENBERG, PC |
| LEVIER | MILTON E | NY | 122672-00 | WEITZ & LUXENBERG, PC |
| LEVINE | CHRISTINE | NY | 6174232017 | WEITZ & LUXENBERG, PC |
| LEVINE | MILTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEVINSON | BERNARD | NY | 19041810 | WEITZ & LUXENBERG, PC |
| LEVINSON | MORRIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEVY | MARK N | NY | 19000512 | WEITZ & LUXENBERG, PC |
| LEWANDOWSKI | EDWARD | NY | 97-120817 | WEITZ & LUXENBERG, PC |
| LEWELLYN | HUBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LEWIS | GAIL M | NY | 1900792013 | WEITZ & LUXENBERG, PC |
| LEWIS | JOEL W | NY | 1900102016 | WEITZ & LUXENBERG, PC |
| LEWIS | RANFORD | NY | 19037910 | WEITZ & LUXENBERG, PC |
| LEWIS | RICHARD A | NY | 1902262015 | WEITZ & LUXENBERG, PC |
| LEWIS | STANLEY B | NY | 1902672016 | WEITZ & LUXENBERG, PC |
| LEWIS | WILLIAM F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIBERATORE | COSIMO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIBERATORE | VICTOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIBERTI | STEPHEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LICARI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LICKFELD | ROBERT C | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LICUL | ALBINA | NY | 1901732015 | WEITZ & LUXENBERG, PC |
| LIEBOWITZ | HERBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIFRIERI | LOUIS | NY | 19033009 | WEITZ & LUXENBERG, PC |
| LIGAMMARE | LAWRENCE A | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LIGAMMARI | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIGHTKEP | DONALD A | NY | 1901652016 | WEITZ & LUXENBERG, PC |
| LIGUORI | FERDINAND | NY | 1900272016 | WEITZ & LUXENBERG, PC |
| LILLY | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIMAZOPOULOS | EPAMINONTAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LINCOLN | DONALD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LINDERMAN | BARRY | NY | 1901962016 | WEITZ & LUXENBERG, PC |
| LINDHAMMER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LINDSEY | LARRY | NY | 1903002015 | WEITZ & LUXENBERG, PC |
| LINDSLEY | DAVID L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LINDSTROM | ROBERT V | NY | 1902452014 | WEITZ & LUXENBERG, PC |
| LINELL | SEYMOUR | NY | 1903132014 | WEITZ & LUXENBERG, PC |
| LINSER | ROBERT | NY | 00-120440 | WEITZ & LUXENBERG, PC |
| LINSKY | ALLISON | NY | 1901692016 | WEITZ & LUXENBERG, PC |
| LINSKY | FRANCIS J | NY | 00-121105 | WEITZ & LUXENBERG, PC |
| LINSLEY | JOSEPH | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LIO | GINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIONARONS | JOSEPH M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIPA | LOUIS A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIPARI | SALVATORE | NY | 19036911 | WEITZ & LUXENBERG, PC |
| LIPTAK | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LISKA | RONALD | NY | 1900562015 | WEITZ & LUXENBERG, PC |
| LITCHKO | ROBERT F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LITTLE | CHARLES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LITTLE | JAMES | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| LIVINGSTON | ROBERT H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LIVINGSTON | RONALD | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| LLUBERES | HECTOR D | NY | 123398-00 | WEITZ & LUXENBERG, PC |
| LO GALBO | NICHOLAS | NY | 97-123385 | WEITZ & LUXENBERG, PC |
| LO MONACO | CHARLES | NY | 1902172016 | WEITZ & LUXENBERG, PC |
| LO PARDO | GIOVANNI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOBERTA | JOHN C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOCILENTO | PETER A | NY | 1901792015 | WEITZ & LUXENBERG, PC |
| LOCK | ALLEN L | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 557

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOCKE | MAUREEN | PA | 160501461 | WEITZ & LUXENBERG, PC |
| LOCKET | BENJAMIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOCUS | CARL R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOEPFE | CONSTANCE | NY | 19034210 | WEITZ & LUXENBERG, PC |
| LOFASO | JOHN A | NY | 19031409 | WEITZ & LUXENBERG, PC |
| LOFFREDO | DARWIN | NY | 19042709 | WEITZ & LUXENBERG, PC |
| LOMBARDI | JOSEPH S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LONERGAN | EDWARD | NY | 1903952012 | WEITZ & LUXENBERG, PC |
| LONG | FREDERICK C | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LONG | MICHAEL P | NY | 00-120667 | WEITZ & LUXENBERG, PC |
| LONGO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOONEY | ISABELLE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOPARDO | CARMELO | NY | 19004710 | WEITZ & LUXENBERG, PC |
| LOPER | ROBERT W | NY | 1900992015 | WEITZ & LUXENBERG, PC |
| LOPEZ | JOE L | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LORE | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LORE | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LORENSON | ROBERT | NY | 20133340 | WEITZ & LUXENBERG, PC |
| LOTKER | CHARLOTTE | NY | 19012709 | WEITZ & LUXENBERG, PC |
| LOTZ | PAUL | NY | 19025309 | WEITZ & LUXENBERG, PC |
| LOUNSBERRY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LOVE | MARION | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LOVE | ROBERT S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUARTES | CLETO | DE | N16C09192ASB | WEITZ & LUXENBERG, PC |
| LUBANSKI | FREDERICK W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUBBERS | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUBNIEWSKI | LEONARD J | NY | 19037811 | WEITZ & LUXENBERG, PC |
| LUBRANO | ERNEST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUCARELLI | JOHN | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LUCCA | FRANK J | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LUCE | WILSON | NY | 97-121809 | WEITZ & LUXENBERG, PC |
| LUCENTE | JOSEPH | NY | 1901042012 | WEITZ & LUXENBERG, PC |
| LUDWIG | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUGAUER | ADOLPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LUMPUY | VICTOR | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LUNDGREN | SIGNE A | NY | 1900102017 | WEITZ & LUXENBERG, PC |
| LUPI | ANTHONY | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LUSSIER | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LYNCH | CHARLES J | NY | 19005912 | WEITZ & LUXENBERG, PC |
| LYNCH | JAMES K | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LYNCH | JAMES V | NY | 19009209 | WEITZ & LUXENBERG, PC |
| LYNN | ROBERT | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| LYON | GARY L | NY | 19015510 | WEITZ & LUXENBERG, PC |
| LYON | JAMES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| LYONS | RICHARD A | NY | 121918-00 | WEITZ & LUXENBERG, PC |
| LYONS | ROBERT B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACALLISTER | RALPH R | DE | N16C01105ASB | WEITZ & LUXENBERG, PC |
| MACCHIA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACDONALD | RUBIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACERA | FAUSTO | NY | 19018409 | WEITZ & LUXENBERG, PC |
| MACGREGOR | RICHARD E | DE | N16C03184ASB | WEITZ & LUXENBERG, PC |
| MACH | FRANK | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MACHAJEWSKI | STEPHEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACHERONE | ROBERT | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MACK | HERBERT E | NY | 98-111480 | WEITZ & LUXENBERG, PC |
| MACK | WILLIAM T | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| MACKEY | ANNA M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACKEY | EDWIN L | NY | 19015409 | WEITZ & LUXENBERG, PC |
| MACKLIN | WILLIAM | NY | 19011909 | WEITZ & LUXENBERG, PC |
| MACKNIN | MICHAEL | NY | 1901432012 | WEITZ & LUXENBERG, PC |
| MACLARTY | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACLEOD | WILLIAM | NY | 20161034 | WEITZ & LUXENBERG, PC |
| MACRI | ROSARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MACRINI | ARTURO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MADAR | EDWARD J | NY | 122892-00 | WEITZ & LUXENBERG, PC |
| MADDALONE | DENNIS F | NY | 1902342014 | WEITZ & LUXENBERG, PC |
| MADDEN | DANIEL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MADILL | WILLIAM B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MADOVOY | BERNARD | NY | 97-109419 | WEITZ & LUXENBERG, PC |
| MADY | JOSEPH A | NY | 1902112017 | WEITZ & LUXENBERG, PC |
| MAGGARD | JAMES R | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| MAGID | MONTE | NY | 19034810 | WEITZ & LUXENBERG, PC |
| MAGLIO | ALPHONSE | NY | 19024310 | WEITZ & LUXENBERG, PC |
| MAGNANTI | PATSY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAGNATTA | VINCENT J | NY | 122891-00 | WEITZ & LUXENBERG, PC |
| MAHANNA | SANDRA D | DE | N16C04034ASB | WEITZ & LUXENBERG, PC |
| MAHER | MICHAEL | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| MAHONEY | FRANK D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAHONEY | JAMES S | NY | 1902952012 | WEITZ & LUXENBERG, PC |
| MAIDEN | RUTH E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAIN | ROBERT E | NY | 19013010 | WEITZ & LUXENBERG, PC |
| MAIORANO | MARGARET | NY | 19010909 | WEITZ & LUXENBERG, PC |
| MAIORIELLO | MARIO | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MAIORIELLO | MARIO | NY | 1903702016 | WEITZ & LUXENBERG, PC |
| MAITHLAND | RANFORD | NY | 1904972012 | WEITZ & LUXENBERG, PC |
| MAKLAN | LESTER | NY | 19009011 | WEITZ & LUXENBERG, PC |
| MAKOWSKI | STANLEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALAK | EDWARD J | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MALASPINA | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALASZEK | EDWIN C | NY | 122890-00 | WEITZ & LUXENBERG, PC |
| MALATESTA | PATSY | NY | 98-112550 | WEITZ & LUXENBERG, PC |
| MALDONADO | FRANK | NY | 1902272013 | WEITZ & LUXENBERG, PC |
| MALEY | FRANCES | NY | 1902092012 | WEITZ & LUXENBERG, PC |
| MALFA | ROSARIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALLON | JOHN M | NY | 121514-00 | WEITZ & LUXENBERG, PC |
| MALLOY | EDWARD J | NY | 19014511 | WEITZ & LUXENBERG, PC |
| MALMQUIST | HAROLD & BARBAR | NY | 102424493 | WEITZ & LUXENBERG, PC |
| MALONE | PATRICK J | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MALONE | WILLIS | NY | 19017909 | WEITZ & LUXENBERG, PC |
| MALONEY | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MALONEY | JAMES | NY | 116729-00 | WEITZ & LUXENBERG, PC |
| MALTESE | CARL | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MALTZ | HENRY | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANCHESTER | PAUL | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANCINI | VITTORIO | NY | 19021509 | WEITZ & LUXENBERG, PC |
| MANCUSO | GERARD | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANCUSO | JOSEPH | NY | 1903582014 | WEITZ & LUXENBERG, PC |
| MANDEL | MURRAY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANDELBAUM | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANDEVILLE | RICHARD | NY | 1902542012 | WEITZ & LUXENBERG, PC |
| MANDIA | JOSEPH A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANES | ADAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANGIAPIA | JERRY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANIERI | DAVID | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANISCALCO | FRANK | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANKOWSKI | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANLEY | JAMES C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANN | IGNACIO B | NY | 119382-00 | WEITZ & LUXENBERG, PC |
| MANN | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANNELL | RICHARD D | DE | N17C03231ASB | WEITZ & LUXENBERG, PC |
| MANNING | GEORGE | NY | 00-120668 | WEITZ & LUXENBERG, PC |
| MANNING | SIMON B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANNINO | RICHARD | NY | 19042810 | WEITZ & LUXENBERG, PC |
| MANSELL | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANTOR | KENNETH A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MANTOVI | THOMAS | NY | 1900552017 | WEITZ & LUXENBERG, PC |
| MANTZARIS | STEPHEN | NY | 98-111458 | WEITZ & LUXENBERG, PC |
| MANZIONE | ANTHONY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARAIA | JOSEPH | NY | 19034011 | WEITZ & LUXENBERG, PC |
| MARANO | BARBARA | NY | 1903472012 | WEITZ & LUXENBERG, PC |
| MARANO | CARMINE | NY | 1901102015 | WEITZ & LUXENBERG, PC |
| MARASCO | CARMAN | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| MARASCO | JOSEPH P | NY | 123145-00 | WEITZ & LUXENBERG, PC |
| MARCANTONIO | THOMAS | DE | N16C04040ASB | WEITZ & LUXENBERG, PC |
| MARCHANT | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARCHASIN | GERALD | NY | 121765-97 | WEITZ & LUXENBERG, PC |
| MARCHITELLI | STEPHEN | NY | 123390-97 | WEITZ & LUXENBERG, PC |
| MARCIANO | FRANCESCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARCIANO | JOSEPH S | NY | 123145-00 | WEITZ & LUXENBERG, PC |
| MARCOCCIA | MARIO | NY | 19010311 | WEITZ & LUXENBERG, PC |
| MARCROM | CLIFTON | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MARCUCCI | THOMAS | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MAREK | WILLIAM J | NY | 19010009 | WEITZ & LUXENBERG, PC |
| MARGOLIS | PAUL D | NY | 1901062017 | WEITZ & LUXENBERG, PC |
| MARICIC | KRUNO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARIDAKIS | GEORGE | NY | 1902252015 | WEITZ & LUXENBERG, PC |
| MARIN | NEVIO | NY | 1902742011 | WEITZ & LUXENBERG, PC |
| MARINACCI | ALBERT J | NY | 09018501 | WEITZ & LUXENBERG, PC |
| MARINELLO | PAUL J | NY | 1902772016 | WEITZ & LUXENBERG, PC |
| MARINO | ALFRED A | NY | 120630-00 | WEITZ & LUXENBERG, PC |
| MARINO | ANTHONY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARINO | EDWARD | NY | 1900012014 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARINO | ENRICHETTA | NY | 19015009 | WEITZ & LUXENBERG, PC |
| MARINO | MICHAEL | NY | 1903772016 | WEITZ & LUXENBERG, PC |
| MARKET | JOSEPH F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARKLE | JOHN D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARLIN | JACK W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARNIKA | STIPE | NY | 19022609 | WEITZ & LUXENBERG, PC |
| MARRESE | JOSEPH | NY | 00-120648 | WEITZ & LUXENBERG, PC |
| MARRONE | MARCELLINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARSALIS | JOHN | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MARSCHAUSER | EDWARD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| MARSIELLO | FRANK | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MARTENS | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTIN | EDWARD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTIN | JOE | NY | 19017110 | WEITZ & LUXENBERG, PC |
| MARTIN | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTIN | STEVEN E | NY | 1902382015 | WEITZ & LUXENBERG, PC |
| MARTIN | THOMAS R | NY | 1904002014 | WEITZ & LUXENBERG, PC |
| MARTINELLI | ANGELO V | NY | 123145-00 | WEITZ & LUXENBERG, PC |
| MARTINEZ | VICTOR M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTINO | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTINO | MICHAEL E | NY | 1902692012 | WEITZ & LUXENBERG, PC |
| MARTON | STEVEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARTORANA | BEN R | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MARUSA | VINCENT T | NY | 1902402014 | WEITZ & LUXENBERG, PC |
| MARUSA | VINCENT T | NY | 1904332014 | WEITZ & LUXENBERG, PC |
| MARUSCHAK | STEPHEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARZIGLIANO | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MARZIGLIANO | MICHAEL N | NY | 1901342017 | WEITZ & LUXENBERG, PC |
| MASELLI | VICTOR W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MASHUTA | GEORGE | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MASON | GARY G | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MASON | HARLEY N | NY | 19026911 | WEITZ & LUXENBERG, PC |
| MASON | JAMES | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MASON | KNOWLTON | NY | 122878-00 | WEITZ & LUXENBERG, PC |
| MASONE | MARTIN P | NY | 1901952015 | WEITZ & LUXENBERG, PC |
| MASSA | ALFRED | NY | 19016009 | WEITZ & LUXENBERG, PC |
| MASSEY | BETTY B | NY | CV005374 | WEITZ & LUXENBERG, PC |
| MASTANTUONO | SALVATORE | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MASTIN | CLYDE E | NY | 98-112503 | WEITZ & LUXENBERG, PC |
| MATEJOVIC | HAROLD T | NY | 19024510 | WEITZ & LUXENBERG, PC |
| MATERESE | JOSEPH | NY | 1902922016 | WEITZ & LUXENBERG, PC |
| MATHEWS | DOUGLAS F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATHEWS | SAMUEL T | NY | 1902342012 | WEITZ & LUXENBERG, PC |
| MATUEVIC | SRDJAN | NY | 19034611 | WEITZ & LUXENBERG, PC |
| MATIJEVICH | FRANCIS S | NY | 19037211 | WEITZ & LUXENBERG, PC |
| MATTE | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTEI | NOEL | NY | 1902462013 | WEITZ & LUXENBERG, PC |
| MATTEO | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTES | JOSEPH P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTESON | CLAIR D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTHEWS | H E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MATTHEWS | HOWARD | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MATTONI | VINCENT D | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MATURA | MATE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAUCERI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAUCERI | JOSEPH | NJ | MIDL282116AS | WEITZ & LUXENBERG, PC |
| MAUL | GLADYS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAULTHROP | EARL | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MAURO | ANTHONY | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MAVRA | DAVOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAXWELL | WILLIAM G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAY | BARBARA A | CA | BC580663 | WEITZ & LUXENBERG, PC |
| MAYCE | ALBERT | NY | 19011711 | WEITZ & LUXENBERG, PC |
| MAYER | JOSEPH | NY | 19036210 | WEITZ & LUXENBERG, PC |
| MAYFIELD | ARTHUR E | NY | 1900692017 | WEITZ & LUXENBERG, PC |
| MAYMI | ANGEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MAYO | SHIRLEY | NY | 19004410 | WEITZ & LUXENBERG, PC |
| MAZUREK | ADAM C | NY | 123157-00 | WEITZ & LUXENBERG, PC |
| MAZURKEVITCH | VINCENT | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MAZZACCO | JOHN | NY | 98-112549 | WEITZ & LUXENBERG, PC |
| MAZZOCCHI | JOHN | NY | 19021310 | WEITZ & LUXENBERG, PC |
| MAZZOLA | CARMINE A | NY | 638392014 | WEITZ & LUXENBERG, PC |
| MC CANN | EARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC CANN | HENRY W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC CORMICK | GERALD J | NY | 19036609 | WEITZ & LUXENBERG, PC |
| MC COY | DONALD M | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MC DONNELL | JOHN D | NY | 123779-00 | WEITZ & LUXENBERG, PC |
| MC FADDEN | STEPHEN J | NY | 1903942015 | WEITZ & LUXENBERG, PC |
| MC GLONE | JOHN A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC GOWAN | FRANCIS P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC GRATH | MARK E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC KAY | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC LOUGHLIN | HENRY T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MC MANAMAN | RICHARD P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCALEER | PATRICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCALLISTER | ROBERT J | NY | 19019409 | WEITZ & LUXENBERG, PC |
| MCANDREW | CHARLES B | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| MCARDLE | MARK | NY | 9013472015 | WEITZ & LUXENBERG, PC |
| MCARDLE | PHILIP T | NY | 1902562014 | WEITZ & LUXENBERG, PC |
| MCBRIDE | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCCABE | JAMES V | NY | 99-112489 | WEITZ & LUXENBERG, PC |
| MCCAIN | LORRAINE | NY | 1904582013 | WEITZ & LUXENBERG, PC |
| MCCALL | EUGENE J | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCCANN | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCCARRON | PETER J | NY | 19004910 | WEITZ & LUXENBERG, PC |
| MCCARTHY | ANDREW | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCCARTHY | ARTHUR R | NY | 1902882014 | WEITZ & LUXENBERG, PC |
| MCCARTHY | CAROLYN | NY | 1904172013 | WEITZ & LUXENBERG, PC |
| MCCARTHY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCCLEAN | OLIVER S | NY | 1901542014 | WEITZ & LUXENBERG, PC |
| MCCLEAREN | KAREN | CA | BC678399 | WEITZ & LUXENBERG, PC |
| MCCLOUD | CLINTON | MS | 2001-35-CV112 | WEITZ & LUXENBERG, PC |
| MCCLOUD | SHAWN | NY | 8092872015 | WEITZ & LUXENBERG, PC |
| MCCLUSKEY | JAMES | NY | 1900192017 | WEITZ & LUXENBERG, PC |
| MCCLUSKY | MICHAEL | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCCOLGAN | JAMES | NY | 1901252013 | WEITZ & LUXENBERG, PC |
| MCCONNELL | JOHN C | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCCOOL | MICHAEL J | NY | 1902562013 | WEITZ & LUXENBERG, PC |
| MCCORD | JOHNNY R | NY | CV003950 | WEITZ & LUXENBERG, PC |
| MCCORMICK | DONALD E | NY | 19019509 | WEITZ & LUXENBERG, PC |
| MCCORT | JOHN | NY | 19052211 | WEITZ & LUXENBERG, PC |
| MCCOY | BERNARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCCOY | GEORGE | NY | 122676-00 | WEITZ & LUXENBERG, PC |
| MCCOY | JULIAN E | DE | N14C09144ASB | WEITZ & LUXENBERG, PC |
| MCCOY | VIRGINIA J | NY | 19009911 | WEITZ & LUXENBERG, PC |
| MCCUSKER | LEONARD J | NY | 120067-00 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | BRENDAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCDERMOTT | JAMES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| MCDERMOTT | RONALD S | NY | 1902682012 | WEITZ & LUXENBERG, PC |
| MCDONAGH | EDWARD T | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCDONALD | GEORGE | NY | 121916-00 | WEITZ & LUXENBERG, PC |
| MCDONALD | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCDONNELL | FELIX C | NY | 122676-00 | WEITZ & LUXENBERG, PC |
| MCDONNELL | RICHARD | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCDONOUGH | KATHLEEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCDONOUGH | RONALD P | NY | 19005009 | WEITZ & LUXENBERG, PC |
| MCDOUGALL | NICHOLAS E. E | NY | 19017109 | WEITZ & LUXENBERG, PC |
| MCELHINNEY | KENNETH | NY | 1901812015 | WEITZ & LUXENBERG, PC |
| MCELLIGOTT | MAURICE P | NY | 10599208 | WEITZ & LUXENBERG, PC |
| MCELMOYL | ROY W | NY | 19009812 | WEITZ & LUXENBERG, PC |
| MCELRATH | MARLIN | NY | 119381-00 | WEITZ & LUXENBERG, PC |
| MCELROY | FRANCIS | NY | 19008809 | WEITZ & LUXENBERG, PC |
| MCFALL | DONALD E | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MCGARRITY | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCGEE | JAMES | NY | 19018009 | WEITZ & LUXENBERG, PC |
| MCGINLEY | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCGLINCHEY | MATTHEW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCGRATH | EUGENE | NY | 1900562013 | WEITZ & LUXENBERG, PC |
| MCGREGOR | BENJAMIN | NY | CV005374 | WEITZ & LUXENBERG, PC |
| MCGUINNESS | NEIL | NY | 100617-99 | WEITZ & LUXENBERG, PC |
| MCGUIRE | JAMES E | NY | 1903232012 | WEITZ & LUXENBERG, PC |
| MCGUIRE | PATRICK J | NY | 1900922014 | WEITZ & LUXENBERG, PC |
| MCHENRY | ARTHUR J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCHUGH | WILLIAM G | NY | 19008808 | WEITZ & LUXENBERG, PC |
| MCINERNEY | JOSEPH J | NY | 122053-00 | WEITZ & LUXENBERG, PC |
| MCINTYRE | GERARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCKAY | SAMUEL | NY | 1903052012 | WEITZ & LUXENBERG, PC |
| MCKENNA | EUGENE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCKENNA | JAMES W | NY | 1904492014 | WEITZ & LUXENBERG, PC |
| MCKEON | BERNARD J | NY | 00-114469 | WEITZ & LUXENBERG, PC |
| MCKINLEY | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLANE | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCLAUGHLIN | CARLOS | NY | 19002209 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | FRANCIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | KENNETH | NY | 1901922014 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | LORETTA | NY | 1903032015 | WEITZ & LUXENBERG, PC |
| MCLAUGHLIN | RICHARD | NY | 123152-00 | WEITZ & LUXENBERG, PC |
| MCLEER | HAROLD T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLEOD | ANNIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLEOD | EDWARD | NY | 19018809 | WEITZ & LUXENBERG, PC |
| MCLESTER | CHARLES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLOUGHLIN | GERARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCLOUGHLIN | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MCMAHON | STUART L | NY | 1900472015 | WEITZ & LUXENBERG, PC |
| MCMULLEN | HENRY R | NY | 1903222013 | WEITZ & LUXENBERG, PC |
| MCNALLY | GEORGE W | NY | 118677-00 | WEITZ & LUXENBERG, PC |
| MCNALLY | PETER | NY | 1900282016 | WEITZ & LUXENBERG, PC |
| MCNAMA | FRANCIS | NY | 1900032014 | WEITZ & LUXENBERG, PC |
| MCPHILMY | JOHN | NY | CA2016000627 | WEITZ & LUXENBERG, PC |
| MCSPEDON | RICHARD | NY | 1903982015 | WEITZ & LUXENBERG, PC |
| MEAD | WARREN F | NY | 1900122013 | WEITZ & LUXENBERG, PC |
| MEADE | RAYMOND W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEANEY | WILLIAM J | NY | 1903222013 | WEITZ & LUXENBERG, PC |
| MECA | PETER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MECCA | RICHARD | NY | 592202016 | WEITZ & LUXENBERG, PC |
| MECKEL | MELVYN | NY | 19041109 | WEITZ & LUXENBERG, PC |
| MEER | PAUL M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEGNA | ALPHONSE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEIS | VICTOR P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEASMER | LEON | DE | N15C08031ASB | WEITZ & LUXENBERG, PC |
| MELE | MARIANO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MELILLO | FELIX | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEMMO | JAMES A | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MENDRYSA | BERNARD | NY | 99-121727 | WEITZ & LUXENBERG, PC |
| MENENELLO | ALBERT F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MENNONA | VINCENT A | NY | 19003412 | WEITZ & LUXENBERG, PC |
| MENOCAL | GUSGAVE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MERCADO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MERCATANTE | FRANK | NY | 1900182017 | WEITZ & LUXENBERG, PC |
| MERKEY | EMMA T | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| MERRILL | CHRISTIAN | NY | 113102-98 | WEITZ & LUXENBERG, PC |
| MERRITT | GEORGE | NY | 1902532012 | WEITZ & LUXENBERG, PC |
| MERRITT | MICHAEL S | NY | 19049911 | WEITZ & LUXENBERG, PC |
| MESI | LEONARD | NY | 19005611 | WEITZ & LUXENBERG, PC |
| MESSINA | PETER G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MESTRES | PEPE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| METROKA | JOHN A | NY | 19010809 | WEITZ & LUXENBERG, PC |
| MEYER | HEINZ | NY | 19007210 | WEITZ & LUXENBERG, PC |
| MEYER | WILLIAM H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEYERS | CHARLES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEYERS | JEROME | NY | 19007109 | WEITZ & LUXENBERG, PC |
| MEYERS | SAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MEZZANOTTE | PAMELA | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MICELI | BART M | NY | 10005799 | WEITZ & LUXENBERG, PC |
| MICHAEL | GEORGE E | NY | 121379-00 | WEITZ & LUXENBERG, PC |
| MICHAELS | ALBERT E | NY | 123145-00 | WEITZ & LUXENBERG, PC |
| MICKEL | WALTER | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MIDDLETON | CARL F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MIDDLETON | DERRY L | DE | N14C05261ASB | WEITZ & LUXENBERG, PC |
| MIGLIORINI | GINO | NY | 19003509 | WEITZ & LUXENBERG, PC |
| MIKLITCH | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILANKOVIC | JOE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILENKOVIC | MILIVOJE | NY | 1902542015 | WEITZ & LUXENBERG, PC |
| MILLER | ALEX T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | CARL P | PA | 091203262 | WEITZ & LUXENBERG, PC |
| MILLER | COBURN | NY | 1901482012 | WEITZ & LUXENBERG, PC |
| MILLER | EDWARD | NY | 1900992014 | WEITZ & LUXENBERG, PC |
| MILLER | FLEMMA L | NY | 19046911 | WEITZ & LUXENBERG, PC |
| MILLER | GLADYS | NY | 19001110 | WEITZ & LUXENBERG, PC |
| MILLER | HUGH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | JOHN H | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MILLER | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | PAUL | NY | 19017409 | WEITZ & LUXENBERG, PC |
| MILLER | PETER | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MILLER | RALPH T | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MILLER | RONALD P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | THOMAS E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | VERNON B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLER | VIRGIL C | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MILLER | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLINGTON | LELAND W | NY | 11684700 | WEITZ & LUXENBERG, PC |
| MILLS | JAMES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILLS | RAYMOND A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MILO | JOHN | NY | 1901812013 | WEITZ & LUXENBERG, PC |
| MINGOLLA | MICHAEL | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MIRANDO | GUS C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MISKIMIN | HOWARD N | NY | 118682-00 | WEITZ & LUXENBERG, PC |
| MISURACA | ARTHUR A | NY | 8086432014 | WEITZ & LUXENBERG, PC |
| MITCHELL | ERROL D | NY | 19009811 | WEITZ & LUXENBERG, PC |
| MITCHELL | FRANK F | PA | 150100954 | WEITZ & LUXENBERG, PC |
| MITCHELL | JOSEPH W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MITCHELL | KAY | NJ | MIDL752116AS | WEITZ & LUXENBERG, PC |
| MITCHELL | LEROY G | NY | 1901172012 | WEITZ & LUXENBERG, PC |
| MITCHELL | ROBERT L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MITCHELL | WILLIAM T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MITULSKI | DENNIS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MIZRAHI | ALLAN | NY | 1900712013 | WEITZ & LUXENBERG, PC |
| MIZSAK | GEORGE | NY | 1901672017 | WEITZ & LUXENBERG, PC |
| MLINARIC | JOHN C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOCERINO | JOSEPH P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOELLER | KARL H | NY | 1903142015 | WEITZ & LUXENBERG, PC |
| MOFFATT | WILLIAM | NY | 1901322016 | WEITZ & LUXENBERG, PC |
| MOHL | KATHRYN F | NY | 9015302015 | WEITZ & LUXENBERG, PC |
| MOHR | EDWARD J | NY | 19004509 | WEITZ & LUXENBERG, PC |
| MOHR | PHILIP J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOINI | SALVATORE | NY | 19037810 | WEITZ & LUXENBERG, PC |
| MOISTER | JON C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOLICK | JOSEPH | NY | 1900732017 | WEITZ & LUXENBERG, PC |
| MOLINA | ORLANDO | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MONACO | ANTHONY | NY | 1900742016 | WEITZ & LUXENBERG, PC |
| MONGELLO | LOUIS M | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| MONGONI | CARMINE | NY | 19011709 | WEITZ & LUXENBERG, PC |
| MONSCHEIN | ALOIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MONT | ANNETTE | NY | 19042010 | WEITZ & LUXENBERG, PC |
| MONTANARO | CARMINE | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MONTANARO | SAMUEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MONTEITH | RANDELL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MONTELL | JAMES R | NY | 1902412015 | WEITZ & LUXENBERG, PC |
| MONTGOMERY | JOHN | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MONTRONE | ANDREW A | NY | 1903082015 | WEITZ & LUXENBERG, PC |
| MOON | THURMAN | DE | N17C06173ASB | WEITZ & LUXENBERG, PC |
| MOONSHINE | ARTHUR | DE | N13C08063ASB | WEITZ & LUXENBERG, PC |
| MOORE | DANIEL L | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MOORE | EDWARD J | NY | 19021010 | WEITZ & LUXENBERG, PC |
| MOORE | FRANK | NY | 19007710 | WEITZ & LUXENBERG, PC |
| MOORE | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOORE | JOHN M | NY | 1900542017 | WEITZ & LUXENBERG, PC |
| MOORE | JOHN S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOORE | WILLIAM | NY | 19047611 | WEITZ & LUXENBERG, PC |
| MOORHEAD | SHIRLEY | NY | 19028811 | WEITZ & LUXENBERG, PC |
| MORACE | RAYMOND | NY | 12076597 | WEITZ & LUXENBERG, PC |
| MORACE | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORAN | DONALD G | DE | N16C04175ASB | WEITZ & LUXENBERG, PC |
| MORAN | DOUGLAS J | NY | 121767-00 | WEITZ & LUXENBERG, PC |
| MORANO | JOSEPH | NY | 0337982016 | WEITZ & LUXENBERG, PC |
| MORELLI | JERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORENO | RALPH | NY | 19038110 | WEITZ & LUXENBERG, PC |
| MORGAN | EDWARD J | NY | 1901552015 | WEITZ & LUXENBERG, PC |
| MORGAN | JOHN W | NY | 12339297 | WEITZ & LUXENBERG, PC |
| MORITZ | ALBERT T | NY | 1903792016 | WEITZ & LUXENBERG, PC |
| MORMILE | ANDREW M | NY | 19025709 | WEITZ & LUXENBERG, PC |
| MORNELLI | SILVIO | NY | 123394-97 | WEITZ & LUXENBERG, PC |
| MORRIS | IRWIN | NY | 19008209 | WEITZ & LUXENBERG, PC |
| MORRIS | JOHN E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORRIS | LESTER | NY | 19015410 | WEITZ & LUXENBERG, PC |
| MORRIS | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORRISSEY | DAVID J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORRISSEY | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MORROW | CHARLES | NY | 119380-00 | WEITZ & LUXENBERG, PC |
| MORSE | WILLIE F | NY | 93CIV7673 | WEITZ & LUXENBERG, PC |
| MORTON | DONALD E | NY | 1902712015 | WEITZ & LUXENBERG, PC |
| MOSCATIELLO | FERDINAND | NY | 98-113871 | WEITZ & LUXENBERG, PC |
| MOSER | ERNEST | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOSER | ROBERT | NY | 119380-00 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOSES | JAMES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOSHER | DAVID C | NY | 19015110 | WEITZ & LUXENBERG, PC |
| MOSHER | WILLIAM F | NY | 99-118265 | WEITZ & LUXENBERG, PC |
| MOSHER | WILLIS L | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| MOSKAL | ARTHUR | NY | 111400-98 | WEITZ & LUXENBERG, PC |
| MOSKOWITZ | DAVID | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOSKOWITZ | GLORIA | NY | 1903492012 | WEITZ & LUXENBERG, PC |
| MOSLEY | ROBERT E | NY | 93CIV7673 | WEITZ & LUXENBERG, PC |
| MOTCHKAVITZ | RONALD A | NY | 19014209 | WEITZ & LUXENBERG, PC |
| MOTLEY | RICHARD | NY | 19009912 | WEITZ & LUXENBERG, PC |
| MOTT | HARRY W | NY | 120328-00 | WEITZ & LUXENBERG, PC |
| MOTTO | CHARLES | NY | 98-112529 | WEITZ & LUXENBERG, PC |
| MOTTOLA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOUNT | FREDERICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MOZITIS | ALLYN | NY | 19027610 | WEITZ & LUXENBERG, PC |
| MUELLER | RICHARD D | DE | N16C01165ASB | WEITZ & LUXENBERG, PC |
| MUGNANO | SEVERINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MULCAHY | THOMAS | NY | 115463-00 | WEITZ & LUXENBERG, PC |
| MULE | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MULHEIR | PATRICK | NY | 19020911 | WEITZ & LUXENBERG, PC |
| MULHERN | BRIAN B | NY | 111457-98 | WEITZ & LUXENBERG, PC |
| MULHOLLAND | WALTER T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MULVEY | DANIEL E | NY | 19027510 | WEITZ & LUXENBERG, PC |
| MUNIR | NUR | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| MUNOZ | FELIX | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUNOZ | JAIME A | NY | 19034111 | WEITZ & LUXENBERG, PC |
| MUOIO | JOSEPH J | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| MURATORE | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURO | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | HARRY R | NY | 1902732016 | WEITZ & LUXENBERG, PC |
| MURPHY | JAMES | NY | 122297-00 | WEITZ & LUXENBERG, PC |
| MURPHY | JOHN J | NY | 99-101057 | WEITZ & LUXENBERG, PC |
| MURPHY | JOSEPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | JOSEPH P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | JUSTIN G | NY | 1904292013 | WEITZ & LUXENBERG, PC |
| MURPHY | LEO | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| MURPHY | NELSONIA L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | PATRICK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURPHY | RAYMOND T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURRAY | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURRAY | GARY P | NY | 19015609 | WEITZ & LUXENBERG, PC |
| MURRAY | PAUL D | NY | 121915-00 | WEITZ & LUXENBERG, PC |
| MURRAY | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MURTHA | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUSCHTER | ROSARIA | NY | 19034710 | WEITZ & LUXENBERG, PC |
| MUGLOLINO | ARNALDO B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUSHENO | ROBERT L | NY | 121393-00 | WEITZ & LUXENBERG, PC |
| MUSIAL | GENE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUSICH | EMILIO | NY | 1902992015 | WEITZ & LUXENBERG, PC |
| MUSIELLO | CARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUSTERMANN | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| MUURISEPP | HARITA | NY | 1905272012 | WEITZ & LUXENBERG, PC |
| MUZIC | LURDINO | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| MYERS | GARY | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NACCARATO | FRANK | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NAGLER | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NAGLIERI | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NAISTOVE | IRWIN | NY | 19011710 | WEITZ & LUXENBERG, PC |
| NAMACK | THOMAS | NY | 117118-00 | WEITZ & LUXENBERG, PC |
| NANI | PIETRO | NY | 1904492013 | WEITZ & LUXENBERG, PC |
| NANKERVIS | GARY J | NY | 19016909 | WEITZ & LUXENBERG, PC |
| NAPIERACZ | JAMES | NY | 00-115638 | WEITZ & LUXENBERG, PC |
| NAPOLITANO | ALBERT | NY | 00-120781 | WEITZ & LUXENBERG, PC |
| NAPOLITANO | ALBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NARDELLA | PAUL R | NY | 19014909 | WEITZ & LUXENBERG, PC |
| NASCA | JOHN | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| NASH | JAMES | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NASSO | DOMENIC | NY | 19018109 | WEITZ & LUXENBERG, PC |
| NATALE | JOHN N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NATOLI | JOHN | NY | 1901562016 | WEITZ & LUXENBERG, PC |
| NEFF | THOMAS B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEGLIA | RONALD J | NY | 1902272017 | WEITZ & LUXENBERG, PC |
| NEGRETE | JESS | NY | 1900742014 | WEITZ & LUXENBERG, PC |
| NEJMAN | DOUGLAS S | NY | 119374-00 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | BUDDY R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NELSON | HERSCHELL L | DE | N15C05155ASB | WEITZ & LUXENBERG, PC |
| NELSON | ROBERT | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NELSON | THOMAS | NY | 1902102017 | WEITZ & LUXENBERG, PC |
| NEMIA | JOHN | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NERI | THOMAS | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| NESBITT | HORACE D | NY | 121378-00 | WEITZ & LUXENBERG, PC |
| NESBITT | LESLIE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NESTER | H. A. | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NETLAND | KOLBEIN | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NEUWEILER | CLARIDGE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEUWEILER | DOROTHY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEVILLE | MICHAEL J | NY | 19038010 | WEITZ & LUXENBERG, PC |
| NEW | BRADLEY E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEW | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEWBURY | JOSEPH W | NY | 1902242013 | WEITZ & LUXENBERG, PC |
| NEWKIRK | RONALD D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEWMAN | NORMAN N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NEWMAN | PAUL | NY | 122052-00 | WEITZ & LUXENBERG, PC |
| NEWTON | CARLTON L | NY | 121397-00 | WEITZ & LUXENBERG, PC |
| NICCUM | JAMES E | NY | 1900182015 | WEITZ & LUXENBERG, PC |
| NICHOLLS | GEORGE L | NY | 1900612016 | WEITZ & LUXENBERG, PC |
| NICHOLS | BRUCE | NY | 00-120668 | WEITZ & LUXENBERG, PC |
| NICHOLS | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NICKELSBERG | MOSHE | NY | 19038809 | WEITZ & LUXENBERG, PC |
| NICKERSON | REGINALD E | NY | 19024909 | WEITZ & LUXENBERG, PC |
| NICOIS | ALFONSE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NICOLETTI | ROCCO A | NY | 122875-00 | WEITZ & LUXENBERG, PC |
| NIELSEN | WILLIAM K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NILSSON | CHARLES R | NY | 1905662012 | WEITZ & LUXENBERG, PC |
| NILSSON | ROBERT | NY | 152809 | WEITZ & LUXENBERG, PC |
| NIVEN | RAYMOND | NY | 1900962016 | WEITZ & LUXENBERG, PC |
| NIXDORF | FARRELL E | PA | 141100410 | WEITZ & LUXENBERG, PC |
| NOE | VICTOR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOEL | LEE A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOGAS | VINCENT | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| NOLAN | BRYAN | NY | 121806-97 | WEITZ & LUXENBERG, PC |
| NOLAN | THOMAS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOLDER | ROBERT E | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NOONAN | JAMES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NORBERG | JAMES | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NORFLEET | HUBERT | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| NORRIS | CHESTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NORTON | KEVIN A | NY | 1902792013 | WEITZ & LUXENBERG, PC |
| NORWOOD | DOUGLAS A | NY | 00-120648 | WEITZ & LUXENBERG, PC |
| NOSIL | JOSEPH | DE | N14C04232ASB | WEITZ & LUXENBERG, PC |
| NOTTAGE | WILLIAM | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| NOTTIS | DOUGLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOUZA | THOMAS W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NOVACK | RENEE | NY | 1900462016 | WEITZ & LUXENBERG, PC |
| NOVELLINO | ROCCO | NY | 1903072013 | WEITZ & LUXENBERG, PC |
| NOWOWIEJSKI | EDMUND C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NUEMAN | CARL W | NY | 121378-00 | WEITZ & LUXENBERG, PC |
| NULLET | JOSEPH F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NUNES | JAMES | NY | 1900972017 | WEITZ & LUXENBERG, PC |
| NUNN | JIMMY | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| NUNZIATO | BENNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| NUSBAUM | WALLACE G | NY | 10903600 | WEITZ & LUXENBERG, PC |
| NUTTLE | JOHN J | NY | 98-111483 | WEITZ & LUXENBERG, PC |
| NUZZO | LOUISE | NY | 19027310 | WEITZ & LUXENBERG, PC |
| O'BOYLE | FRANK T | NY | 117117-98 | WEITZ & LUXENBERG, PC |
| O'BRIEN | GERARD R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'BRIEN | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'BRYAN | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'CONNELL | WILLIAM F | NY | 19015110 | WEITZ & LUXENBERG, PC |
| O'CONNOR | CHARLES L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'CONNOR | DENIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'CONNOR | EILEEN A | NY | 2015862 | WEITZ & LUXENBERG, PC |
| O'CONNOR | GEORGE | DE | N10C04120ASB | WEITZ & LUXENBERG, PC |
| O'CONNOR | JOHN | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| O'CONNOR | ROBERT | NY | 1900202014 | WEITZ & LUXENBERG, PC |
| O'DELL | JOE | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JAMES J | NY | 19027409 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JOHN T | NY | 00-119278 | WEITZ & LUXENBERG, PC |
| O'DONNELL | JOHN T | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'GARA | ANTHONY C | NY | 13014793 | WEITZ & LUXENBERG, PC |

Appendix A - 561

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'HANLON | JOHN | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'HARA | GEORGE O | NY | 123395-97 | WEITZ & LUXENBERG, PC |
| O'HARA | PATRICK | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'KANE | JAMES J | NY | 10359208 | WEITZ & LUXENBERG, PC |
| O'KEEFFE | CORNELIUS L | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'LOUGHLIN | FRANCIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'NEIL | JOHN | NY | 119374-00 | WEITZ & LUXENBERG, PC |
| O'NEIL | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| O'NEIL | ROBERT J | NY | 11273200 | WEITZ & LUXENBERG, PC |
| O'NEILL | ROBERT | NY | 11273200 | WEITZ & LUXENBERG, PC |
| O'NEILL | WILLIAM H | NY | 1903292015 | WEITZ & LUXENBERG, PC |
| O'NEILL | WILLIAM H | NJ | MIDL531416AS | WEITZ & LUXENBERG, PC |
| O'SULLIVAN | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OAKLEY | JAMES D | DE | N17C09231ASB | WEITZ & LUXENBERG, PC |
| OATES | ROBERT | DE | N12C08113ASB | WEITZ & LUXENBERG, PC |
| OCHES | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ODDO | EDWARD J | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| OGOZALEK | STANLEY | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| OKONSKY | RICHARD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OKVIST | GEORGE A | NY | 19001610 | WEITZ & LUXENBERG, PC |
| OLBERDING | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OLESCZUK | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OLIFIERS | MERCEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OLIVER | GILBERT L | NY | 122372-00 | WEITZ & LUXENBERG, PC |
| OLIVER | WARREN | NY | 19014611 | WEITZ & LUXENBERG, PC |
| OLIVERI | JOHN L | NY | 1900322013 | WEITZ & LUXENBERG, PC |
| OLORI | LOUIS J | NY | 258814 | WEITZ & LUXENBERG, PC |
| OLSEN | ROY | NY | 98-111456 | WEITZ & LUXENBERG, PC |
| OLSMIT | HAROLD | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| OLSON | FREDERICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OLSON | MARK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OMBRAMONTI | FRANCO | NY | 1901272017 | WEITZ & LUXENBERG, PC |
| ONORATO | RICHARD | NY | 19030109 | WEITZ & LUXENBERG, PC |
| OPPEDISANO | JOSEPH | NY | 98-112560 | WEITZ & LUXENBERG, PC |
| ORBANK | ROBERT J | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| ORGEK | WILLIAM E | NY | 97-104235 | WEITZ & LUXENBERG, PC |
| ORIORDON | EUGENE | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| ORLOWSKY | STEFAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ORNER | DONALD | NY | 1900762016 | WEITZ & LUXENBERG, PC |
| ORSAEO | PETER P | NY | 123396-97 | WEITZ & LUXENBERG, PC |
| ORSINI | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OSBORNE | CORNELIUS | NY | 00-124326 | WEITZ & LUXENBERG, PC |
| OSORIO | JOSE A | NY | 19036411 | WEITZ & LUXENBERG, PC |
| OSSE | LIONEL J | NY | 19005212 | WEITZ & LUXENBERG, PC |
| OSTERHOUT | JOHN | NY | 19037711 | WEITZ & LUXENBERG, PC |
| OSTRANDER | HAROLD S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OTERO | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| OTT | ADAM | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| OTT | CHARLES | NY | 19001909 | WEITZ & LUXENBERG, PC |
| OTT | JOHN W | NY | 122676-00 | WEITZ & LUXENBERG, PC |
| OUELLETTE | RICHARD L | NY | 1903272014 | WEITZ & LUXENBERG, PC |
| OUTERBRIDGE | WILLIAM | NY | 1901862012 | WEITZ & LUXENBERG, PC |
| OVERTON | CLARK | NY | 00-115219 | WEITZ & LUXENBERG, PC |
| OWCZARCZAK | VALENTINE J | NY | 19030310 | WEITZ & LUXENBERG, PC |
| OWENS | RAY L | NY | 93CIV7672 | WEITZ & LUXENBERG, PC |
| OXFORD | KELVIN J | PA | 160402179 | WEITZ & LUXENBERG, PC |
| PABST | DONALD G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PACE | FRANK | NY | 19014510 | WEITZ & LUXENBERG, PC |
| PACELLA | ANTHONY | NY | 1905562012 | WEITZ & LUXENBERG, PC |
| PACL | RICHARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PACZYNSKI | VINCENT | NY | E1506712013 | WEITZ & LUXENBERG, PC |
| PADULA | DENNIS F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAGANO | ANN | NY | 1904142013 | WEITZ & LUXENBERG, PC |
| PAGANO | GIUSEPPE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAGE | ROBERT L | NY | 110780 | WEITZ & LUXENBERG, PC |
| PAIGE | ROBERT A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALANGE | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALAZZO | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALESTINE | BASIL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALINKAS | DONALD J | NY | 98-110108 | WEITZ & LUXENBERG, PC |
| PALLESEN | SVEIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALLINI | ANTHONY | NY | 1900082015 | WEITZ & LUXENBERG, PC |
| PALMER | DAVID L | NY | 98-111431 | WEITZ & LUXENBERG, PC |
| PALMER | EDWARD T | NY | 1902982015 | WEITZ & LUXENBERG, PC |
| PALMER | ROBERT F | NY | 98-111426 | WEITZ & LUXENBERG, PC |
| PALMER | WILLIAM J | NY | 00-121106 | WEITZ & LUXENBERG, PC |
| PALMINTERI | PETER F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALMISANO | CHARLES J | NY | 1903972015 | WEITZ & LUXENBERG, PC |
| PALUH | SUE | NY | 1904222013 | WEITZ & LUXENBERG, PC |
| PALUMBO | CHARLES A | NY | 122287-00 | WEITZ & LUXENBERG, PC |
| PALUMBO | GABRIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PALUMBO | JAMES | NY | 19032910 | WEITZ & LUXENBERG, PC |
| PANETTA | CARMEN L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PANNONE | SAM | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| PANZELLA | THOMAS | NY | 118843-00 | WEITZ & LUXENBERG, PC |
| PANZICA | LEONARD | NY | 19044111 | WEITZ & LUXENBERG, PC |
| PAOLERCIO | HARRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAOLINE | EUGENE | NY | 1902912016 | WEITZ & LUXENBERG, PC |
| PAOLINI | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAOLUCCI | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAPA | SALVATORE | NY | 1902822017 | WEITZ & LUXENBERG, PC |
| PAPARELLO | BENJAMIN | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PAPPAS | THOMAS A | NY | 1901412012 | WEITZ & LUXENBERG, PC |
| PARADISO | PAUL | NY | 19031010 | WEITZ & LUXENBERG, PC |
| PARAGI | JOSEPH G | NY | 123222-97 | WEITZ & LUXENBERG, PC |
| PARENTE | ALEXANDER | PA | 110403329 | WEITZ & LUXENBERG, PC |
| PARENTE | ALEXANDER | NY | 19028511 | WEITZ & LUXENBERG, PC |
| PARKER | JOHN D | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PARKER | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PARKER | WANDA | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| PARNELL | CECIL L | DE | N16C01046ASB | WEITZ & LUXENBERG, PC |
| PARSONS | DAVID L | DE | N17C08022ASB | WEITZ & LUXENBERG, PC |
| PARSONS | PHIL R | DE | N16C08015ASB | WEITZ & LUXENBERG, PC |
| PARTENIO | CHARLES M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PARZILE | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PASCUCCI | MARIANO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PASQUALE | PALMERINO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PASSARELLA | DANIEL | NY | 1905572012 | WEITZ & LUXENBERG, PC |
| PASSELIS | STAMATIOS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PASSINO | ANDREW P | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PATRINICOLA | BIAGIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PATT | EDWARD D | NY | 121305-00 | WEITZ & LUXENBERG, PC |
| PATTERSON | JOSEPH E | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PATTI | SERINA | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| PAVONE | PHILIP | NY | 102848/94 | WEITZ & LUXENBERG, PC |
| PAWELSKI | JOHN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PAYNE | RAYMOND E | NY | 113100-98 | WEITZ & LUXENBERG, PC |
| PAYTON | BENJAMIN | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PAZAMICKAS | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PEACOCK | IRVING W | NY | 19025109 | WEITZ & LUXENBERG, PC |
| PEARSON | EDLEN C | NY | 1902542013 | WEITZ & LUXENBERG, PC |
| PEASE | GERALD | CA | BC670316 | WEITZ & LUXENBERG, PC |
| PECORARO | DOLORES R | NY | 19009909 | WEITZ & LUXENBERG, PC |
| PECUNIA-CAJIGAS | JOSE | DE | N16C08016ASB | WEITZ & LUXENBERG, PC |
| PEEK | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PEET | JOHN F | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PEGHI | WALTER R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PELICONE | ANTHONY M | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PELLEGRINI | FRANK J | NY | 19020709 | WEITZ & LUXENBERG, PC |
| PELLEGRINO | ALFIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PELLICANE | VITO | NY | 1900652015 | WEITZ & LUXENBERG, PC |
| PEMBERTON | BENJAMIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PENCOLA | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PENESKI | RICHARD J | NY | 1905522012 | WEITZ & LUXENBERG, PC |
| PENNY | ANTHONY | NY | 1903662016 | WEITZ & LUXENBERG, PC |
| PENSAVALLE | SALVATORE J | NY | 10738408 | WEITZ & LUXENBERG, PC |
| PEPE | ALFRED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PEPE | JACK | NY | 1903922013 | WEITZ & LUXENBERG, PC |
| PERAGINE | VITO F | NY | 19036509 | WEITZ & LUXENBERG, PC |
| PERCE | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERDOMO | RAFAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PEREIRA | LAZARO | NY | 119373-00 | WEITZ & LUXENBERG, PC |
| PERETIN | RAYMOND | NY | 1902482014 | WEITZ & LUXENBERG, PC |
| PEREZ | LINDA S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERILLO | DOMINICK | NY | 1902642015 | WEITZ & LUXENBERG, PC |
| PERISA | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERKINS | HOWARD J | NY | 99-101203 | WEITZ & LUXENBERG, PC |
| PERONE | RALPH F | NY | 1903232016 | WEITZ & LUXENBERG, PC |
| PEROSI | VICTOR A | NY | 1901742016 | WEITZ & LUXENBERG, PC |
| PERRAULT | LEWIS J | NY | 19031611 | WEITZ & LUXENBERG, PC |
| PERRETTA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERRETTO | JOSEPH J | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PERRONE | MARTY A | NY | 1329089 | WEITZ & LUXENBERG, PC |
| PERROTTA | FRANK | NY | 98-111455 | WEITZ & LUXENBERG, PC |
| PERROTTA | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERRY | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PERRYMAN | SAM | NY | 19018909 | WEITZ & LUXENBERG, PC |
| PERSAUD | SASENARINE | NY | 19018909 | WEITZ & LUXENBERG, PC |
| PERTICONE | ANNIBALE S | NY | 19042710 | WEITZ & LUXENBERG, PC |
| PETAGNO | BABY BOY | NY | 1900622016 | WEITZ & LUXENBERG, PC |
| PETERS | HARRY W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETERS | WILLIAM A | NY | 98-112559 | WEITZ & LUXENBERG, PC |
| PETERSON | ALDEN L | NY | 19043709 | WEITZ & LUXENBERG, PC |
| PETERSON | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETERSON | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETERSON | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETKASH | GEORGE | NY | 97-121826 | WEITZ & LUXENBERG, PC |
| PETRONE | JOHN | NY | 1903052014 | WEITZ & LUXENBERG, PC |
| PETRUCCO | LUIGI A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PETTYS | HOWARD R | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PEYCKE | WILLIAM | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PEZZINO | SALVATORE | NY | 1900932014 | WEITZ & LUXENBERG, PC |
| PFEIFFER | FRANK H | DE | N15C01243ASB | WEITZ & LUXENBERG, PC |
| PFEIFFER | JOHN | NY | 00-120645 | WEITZ & LUXENBERG, PC |
| PFEIFFER | RUDOLF | NY | 1903682014 | WEITZ & LUXENBERG, PC |
| PFLEGER | GILBERT C | NY | 10995600 | WEITZ & LUXENBERG, PC |
| PHILIPPS | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PHILIPS | ALEXANDER | NY | 111454-98 | WEITZ & LUXENBERG, PC |
| PHILLIP | LINCOLN | NY | 121382-00 | WEITZ & LUXENBERG, PC |
| PHILLIPS | CHARLES A | NY | 121293-00 | WEITZ & LUXENBERG, PC |
| PHILLIPS | EDWARD S | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PHILLIPS | JAMES | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PIASTA | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PICANO | SALVATORE | NY | 1900972013 | WEITZ & LUXENBERG, PC |
| PICCININNO | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PICCOLINO | MARIO | NY | 1901862016 | WEITZ & LUXENBERG, PC |
| PICINICH | IVAN | NY | 19039509 | WEITZ & LUXENBERG, PC |
| PICONE | IGNAZIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PIENO | JOHN A | DE | N16C10162ASB | WEITZ & LUXENBERG, PC |
| PIERCE | HARRY M | NY | 00-120645 | WEITZ & LUXENBERG, PC |
| PIERGIORGI | EMIL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PIETROCARLO | VINCENT | NY | 19043410 | WEITZ & LUXENBERG, PC |
| PIETROMONACO | MARIO | NY | 1902132012 | WEITZ & LUXENBERG, PC |
| PILKINTON | MACH | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PINA | GUILLERMO | NY | 1900412015 | WEITZ & LUXENBERG, PC |
| PINKOWSKI | ROBERT S | NY | 00-120649 | WEITZ & LUXENBERG, PC |
| PINTO | LUIGI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PISANO | GIOVANNI Z | NY | 1902942012 | WEITZ & LUXENBERG, PC |
| PISANO | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PISARRO | JOSEPH | NY | 19034910 | WEITZ & LUXENBERG, PC |
| PISELLI | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PITTMAN | EARL | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PITZEL | JOHN | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PIZZA | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PIZZAIA | LINO | NY | 98-111453 | WEITZ & LUXENBERG, PC |
| PIZZO | ANTHONY R | NY | 19009709 | WEITZ & LUXENBERG, PC |
| PIZZUTO | BENNY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PLANTZ | JOHN E | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PLATIA | CHARLES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PLIAUPLIS | ANTHONY | NY | 1902482012 | WEITZ & LUXENBERG, PC |
| PLOWE | DANIEL | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| PLUCK | WALTER D | PA | 160702200 | WEITZ & LUXENBERG, PC |
| PLYMALE | ANSEL | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POCHILY | DAVID | NY | 1902182017 | WEITZ & LUXENBERG, PC |
| PODHAYSKI | JOSEPH | NY | 19008309 | WEITZ & LUXENBERG, PC |
| POGACNIK | LEON B | NY | 1903402015 | WEITZ & LUXENBERG, PC |
| POHANCSEK | EUGENE L | NY | 120900-00 | WEITZ & LUXENBERG, PC |
| POIRIER | JAMES A | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POLACCO | FRANK | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POLICHANO | MICHAEL | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POLLARO | ANTHONY J | NY | 1900302015 | WEITZ & LUXENBERG, PC |
| POLLOWITZ | SHELDON M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POLOTAYE | ROBERT | NY | 19002811 | WEITZ & LUXENBERG, PC |
| POLSINO | ALBERT | NY | 19001810 | WEITZ & LUXENBERG, PC |
| POMPONI | ITALO A | NY | 1901012015 | WEITZ & LUXENBERG, PC |
| POMYKACZ | FREDRICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PONESSA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PONZI | FLOYD | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| POORE | WALTER L | PA | 170601931 | WEITZ & LUXENBERG, PC |
| PORCELLA | ROGER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PORRELLO | NORMAN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PORTH | HERBERT A | NY | 19040009 | WEITZ & LUXENBERG, PC |
| PORTO | ALBINO | NJ | MIDL266213AS | WEITZ & LUXENBERG, PC |
| PORZIO | DONALD A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POSTLER | ROY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POSTUPAK | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POTOCKI | WALTER E | NY | 1900322012 | WEITZ & LUXENBERG, PC |
| POTTER | DONALD W | NY | 20171904 | WEITZ & LUXENBERG, PC |
| POTTER | FRANKLIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POULSEN | GORDON K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| POWER | MICHAEL | NY | 121397-00 | WEITZ & LUXENBERG, PC |
| POWERS | JOHN T | NY | 00-119824 | WEITZ & LUXENBERG, PC |
| PRANZO | PETER J | NY | 1902352014 | WEITZ & LUXENBERG, PC |
| PRATT | ALBERT | NY | 1900372013 | WEITZ & LUXENBERG, PC |
| PRATT | ARNOLD | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PRAYDICK | PAUL | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PREGITZER | KARL E | NY | 1901492015 | WEITZ & LUXENBERG, PC |
| PRESTIA | JOSEPH | NY | 1902402015 | WEITZ & LUXENBERG, PC |
| PRESTIPINO | MICHAEL A | NY | 98-112561 | WEITZ & LUXENBERG, PC |
| PRESTON | RAYMOND T | NY | 1904002012 | WEITZ & LUXENBERG, PC |
| PREVOST | VIOLA | NY | 1901492012 | WEITZ & LUXENBERG, PC |
| PREZIOSO | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRICE | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRIEST | GORDON C | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PRIMACK | MORRIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRISCO | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRISTINA | JOHN | NY | 19009010 | WEITZ & LUXENBERG, PC |
| PROCTOR | JOHN | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PRONKO | DAVID | NY | 19039709 | WEITZ & LUXENBERG, PC |
| PROSSICK | WALTER | NY | 98-111430 | WEITZ & LUXENBERG, PC |
| PROTHRO | DOYLE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PROUTY | FRED W | NY | 1901202014 | WEITZ & LUXENBERG, PC |
| PROVENCHER | ROBERT | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PROVOST | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PRUSSEN | CHRISTOPHER | NY | 1903902014 | WEITZ & LUXENBERG, PC |
| PRZEPIORA | ALOYSIUS | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PUCCI | MICHAEL E | NY | 123147-00 | WEITZ & LUXENBERG, PC |
| PUGH | LYLE M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PUGLISI | ALFIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PUGLISI | ATTILIO G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| PURCELL | WILLIAM | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| PUTCH | THOMAS | CA | BC486559 | WEITZ & LUXENBERG, PC |
| QUAGLIATA | CARL A | NY | 45856 | WEITZ & LUXENBERG, PC |
| QUATTROCCHI | SALVATORE | NY | 19024010 | WEITZ & LUXENBERG, PC |
| QUAY | WILLIAM | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| QUICK | EARL | NY | 122883-00 | WEITZ & LUXENBERG, PC |
| QUIGLEY | JAMES | NY | 00-123934 | WEITZ & LUXENBERG, PC |
| QUILTY | JAMES A | NY | 1902292017 | WEITZ & LUXENBERG, PC |
| QUINI | JOSEPH | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| QUINN | LEO A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| QUINN | TIMOTHY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| QUINN | WILLIAM G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| QUIRK | JAMES J | NY | 1900252016 | WEITZ & LUXENBERG, PC |
| QUYNN | ALLEN | NY | 1901012016 | WEITZ & LUXENBERG, PC |
| RABIDEAU | GERALD H | NY | 00-115220 | WEITZ & LUXENBERG, PC |
| RABIDEAU | KENNETH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RACIOPPI | GEORGE | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| RADO | JOSEPH P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAFFAELE | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAHIMI | AHMAD A | NY | 1900642015 | WEITZ & LUXENBERG, PC |
| RAINES | ALFONSO D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAINES | CHARLES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAKER | RONALD G | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| RALLS | WILLIAM E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAMIREZ | JOSEPH F | NY | 1903942014 | WEITZ & LUXENBERG, PC |
| RANALLI | MICHAEL P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RANDALL | JOSEPH L | DE | N16C09065ASB | WEITZ & LUXENBERG, PC |
| RANDAZZO | FRANK J | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| RANDAZZO | SALVATORE | NY | 119385-00 | WEITZ & LUXENBERG, PC |
| RANDINO | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAPHAEL | JOHN | NY | 1904972013 | WEITZ & LUXENBERG, PC |
| RAPPA | CASIMIR J | NY | 1901032017 | WEITZ & LUXENBERG, PC |
| RAPPAZZO | JOSEPH | NY | 98-111419 | WEITZ & LUXENBERG, PC |
| RASULO | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAU | KENNETH P | NY | 1904142012 | WEITZ & LUXENBERG, PC |
| RAUCCI | FRANCIS A | NY | 19030809 | WEITZ & LUXENBERG, PC |
| RAUCH | CHARLES H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAUPP | HENRY | PA | 161100287 | WEITZ & LUXENBERG, PC |
| RAVAN | ROY | NY | N17C031616ASB | WEITZ & LUXENBERG, PC |
| RAVEN | RONALD L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RAYMORE | ALBERT | NY | 11938400 | WEITZ & LUXENBERG, PC |
| REARDON | DANIEL D | NY | 121274-99 | WEITZ & LUXENBERG, PC |
| RECH | BARRY F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RECZEK | STANLEY F | NY | 123416-00 | WEITZ & LUXENBERG, PC |
| REDDY | ROBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REDFEARN | EVERETT | DE | N16C09057ASB_ADMIN_GP | WEITZ & LUXENBERG, PC |
| REDIC | HATY L | NY | CV005374 | WEITZ & LUXENBERG, PC |
| REECE | JOSEPH S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REED | HARRY L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REED | JOHNNIE M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REEDER | PERVIS | NY | 11938400 | WEITZ & LUXENBERG, PC |
| REEVES | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REID | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REID | JOHN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REID | JOSEPH G | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| REID | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REILLY | EDWARD J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| REILLY | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REISS | ALAN | NY | 19003210 | WEITZ & LUXENBERG, PC |
| RENDA | VITTORIO | NY | 98-112562 | WEITZ & LUXENBERG, PC |
| RENTA | JOSE | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RENZ | HERBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REPETTO | ANTHONY | NY | 19030209 | WEITZ & LUXENBERG, PC |
| RESUA | RONALD | NY | 11788400 | WEITZ & LUXENBERG, PC |
| REY | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNAR | CHARLETON T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNOLDS | CHARLES N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNOLDS | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNOLDS | JAMES R | NY | 11378102 | WEITZ & LUXENBERG, PC |
| REYNOLDS | MICHAEL P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REYNOLDS | RONALD J | NY | 19023710 | WEITZ & LUXENBERG, PC |
| REZAC | ROBERT G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| REZNIK | SAM | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| RHINEHART | GUY S | NY | 123148-00 | WEITZ & LUXENBERG, PC |
| RHYNE | RALPH H | PA | 150403551 | WEITZ & LUXENBERG, PC |
| RIBAUDO | VINCENT | NY | 19019010 | WEITZ & LUXENBERG, PC |
| RICCARDI | RALPH | NY | 1901142014 | WEITZ & LUXENBERG, PC |
| RICCI | PETER | NY | 1904242013 | WEITZ & LUXENBERG, PC |
| RICCOBONI | DANTE | NY | 1903522015 | WEITZ & LUXENBERG, PC |
| RICE | IRY T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICE | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICH | GERARD A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICHARDS | CRAIG C | DE | N16C04206ASB | WEITZ & LUXENBERG, PC |
| RICHARDS | GEORGE N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICHBURG | RALEIGH | NY | 19024710 | WEITZ & LUXENBERG, PC |
| RICHEY | WILLIAM K | NY | 1901542017 | WEITZ & LUXENBERG, PC |
| RICHMOND | DAVID J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RICHTER | KENNETH L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RICKABAUGH | DAVID L | PA | 170600980 | WEITZ & LUXENBERG, PC |
| RICOTTA | SALVATORE J | NY | 122297-00 | WEITZ & LUXENBERG, PC |
| RIDLING | CLARENCE E | DE | N17C01440ASB | WEITZ & LUXENBERG, PC |
| RIED | STEPHEN | NY | 1904522014 | WEITZ & LUXENBERG, PC |
| RINGER | HARVEY | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RINGWOOD | EDWARD | NY | 98-112564 | WEITZ & LUXENBERG, PC |
| RINKER | MERRILL B | NY | 1901792016 | WEITZ & LUXENBERG, PC |
| RINOLDO | SANTA | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RIOS | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RIOUX | EMILE W | NY | 19010609 | WEITZ & LUXENBERG, PC |
| RISCILI | PATRICK | NY | 00-120647 | WEITZ & LUXENBERG, PC |
| RISER | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RISERVATO | VITO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RITZ | AUDREY | NY | 1900212014 | WEITZ & LUXENBERG, PC |
| RITZ | IRA | NY | 1900222014 | WEITZ & LUXENBERG, PC |
| RIVADENEYRA | MARIO | NY | 19037409 | WEITZ & LUXENBERG, PC |
| RIVERA | RAMON | NY | 19030509 | WEITZ & LUXENBERG, PC |
| RIVISTO | MICHAEL | NY | 19008709 | WEITZ & LUXENBERG, PC |
| ROBARE | EUGENE P | NY | 111485-98 | WEITZ & LUXENBERG, PC |
| ROBBINS | HOWARD D | DE | N16C05220ASB | WEITZ & LUXENBERG, PC |
| ROBERTS | CHARLES L | NY | 00-120897 | WEITZ & LUXENBERG, PC |
| ROBERTSON | ROBERT H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBERTSON | ROBERT V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBEY | LAWRENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBINSON | CHARLES T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBINSON | GEORGE | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROBINSON | JACK B | DE | N17C06143ASB | WEITZ & LUXENBERG, PC |
| ROBINSON | LEROY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROBINSON | THOMAS J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROCHE | WILLIAM T | NY | 19003409 | WEITZ & LUXENBERG, PC |
| RODEN | JAMES | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RODGERS | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | CHARLES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | EMILIO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOAQUIN D | NY | 1902852013 | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RODRIGUEZ | JOSE C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROESKE | RICHARD D | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROGERS | CHARLES E | NY | 123156-00 | WEITZ & LUXENBERG, PC |
| ROGERS | DENNIS | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROGERS | DOUGLAS R | PA | 130503915 | WEITZ & LUXENBERG, PC |
| ROGERS | MARGIT | NY | 19000310 | WEITZ & LUXENBERG, PC |
| ROGICH | MARY | NY | 12616893 | WEITZ & LUXENBERG, PC |
| ROGUS | CASIMER | NY | 11961401 | WEITZ & LUXENBERG, PC |
| ROHRER | SUSANN | NY | 1904292014 | WEITZ & LUXENBERG, PC |
| ROIGNANT | GEORGE | NJ | MIDL00031112AS | WEITZ & LUXENBERG, PC |
| ROJAS | CHARLES J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROKSVOLD | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROM | RICHARD C | DE | N17C02130ASB | WEITZ & LUXENBERG, PC |
| ROMAINE | KENNETH A | NY | 98-110295 | WEITZ & LUXENBERG, PC |
| ROMANIK | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROMANO | DOMINICK J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROME | AINSLIE | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROMITO | PAOLO | NY | 19010012 | WEITZ & LUXENBERG, PC |
| RONCAIOLI | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROOKS | CHARLES | NY | 19009512 | WEITZ & LUXENBERG, PC |
| ROSA | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSATI | JAMES V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSCIOLI | JOHN | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROSE | GARY L | DE | N15C12226ASB | WEITZ & LUXENBERG, PC |
| ROSE | HAROLD C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSE | LAVERN | NY | 11938400 | WEITZ & LUXENBERG, PC |
| ROSE | MARC | NY | 19035510 | WEITZ & LUXENBERG, PC |
| ROSE | RONALD N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSELLE | JOHN | NY | 123223-00 | WEITZ & LUXENBERG, PC |
| ROSELLI | JOSE | NY | 1904102014 | WEITZ & LUXENBERG, PC |
| ROSEN | GABRIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSENBERG | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSENBLATT | MARTIN | NY | 123070-97 | WEITZ & LUXENBERG, PC |
| ROSENTHAL | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSKOSKI | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSS | RICHARD | NY | 1901152012 | WEITZ & LUXENBERG, PC |
| ROSS | RODERIC A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROSSI | VINCENT E | NY | 19036609 | WEITZ & LUXENBERG, PC |
| ROTH | ABRAHAM | NY | 19043710 | WEITZ & LUXENBERG, PC |
| ROTH | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROTH-MORRIS | ADELE | NY | 121513-00 | WEITZ & LUXENBERG, PC |
| ROTHMAN | NEIL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROTHWELL | ED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROUSE | DARREL L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROWEDDER | DOUGLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROWELL | KEN M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ROWINSKI | MARY T | NY | 19007509 | WEITZ & LUXENBERG, PC |
| ROWLAND | JANE | DE | N16C02186ASB | WEITZ & LUXENBERG, PC |
| ROYCE | LAWRENCE H | NY | 1900632014 | WEITZ & LUXENBERG, PC |
| RUBIN | OLIVIA | NY | 1904592012 | WEITZ & LUXENBERG, PC |
| RUBINSON | ALBERT | NY | 1904322012 | WEITZ & LUXENBERG, PC |
| RUBY | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUDNIK | LEO J | NY | 123416-00 | WEITZ & LUXENBERG, PC |
| RUDON | EARALD B | NY | 1904002013 | WEITZ & LUXENBERG, PC |
| RUF | DONALD | NY | 99-104201 | WEITZ & LUXENBERG, PC |
| RUFFINO | SAMUEL J | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RUGGIERI | JOSEPH | NY | 19051911 | WEITZ & LUXENBERG, PC |
| RUGGLES | WILLIAM A | NY | 19002410 | WEITZ & LUXENBERG, PC |
| RUMSEY | GERALD H | NY | 00-120647 | WEITZ & LUXENBERG, PC |
| RUOFF | WALTER M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUOPOLI | JOSEPH | NY | 19004909 | WEITZ & LUXENBERG, PC |
| RUOTOLO | FRANK J | NY | 00-123072 | WEITZ & LUXENBERG, PC |

Appendix A - 564

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSH | ALONZO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSH | PETER J | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| RUSSELL | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSELL | JAMES L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSELL | ROBERT D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSELL | ROBERT G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSELL | THOMAS W | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RUSSO | ANGELO | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RUSSO | ANGELO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSO | FRANKLIN D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSO | JAMES M | NY | 19009710 | WEITZ & LUXENBERG, PC |
| RUSSO | JOHN F | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RUSSO | JOSEPH S | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUSSO | MICHELE | NY | 19007111 | WEITZ & LUXENBERG, PC |
| RUSSO | SEBASTIAN C | NY | 1900032016 | WEITZ & LUXENBERG, PC |
| RUSSOMANNO | VITO | NY | 19022611 | WEITZ & LUXENBERG, PC |
| RUTKOWSKI | ALOISIUS B | NY | 123416-00 | WEITZ & LUXENBERG, PC |
| RUTLEDGE | THOMAS | NY | 1901512016 | WEITZ & LUXENBERG, PC |
| RUTZELL | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RUVIO | JAMES R | NY | 121312-00 | WEITZ & LUXENBERG, PC |
| RYAN | DANIEL E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | HARRY | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RYAN | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYAN | RONALD | NY | 1901702012 | WEITZ & LUXENBERG, PC |
| RYDER | HARRY | NY | 11938400 | WEITZ & LUXENBERG, PC |
| RYDER | KEVIN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| RYDZEWSKI | RICHARD R | NY | 1900432017 | WEITZ & LUXENBERG, PC |
| RYMAL | RANDY L | DE | N13C08036ASB | WEITZ & LUXENBERG, PC |
| SABATINI | RALPH A | NY | 19043310 | WEITZ & LUXENBERG, PC |
| SABIN | PHILIP H | NY | 90490716 | WEITZ & LUXENBERG, PC |
| SABO | GEORGE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SABOL | RONALD | NY | 19009910 | WEITZ & LUXENBERG, PC |
| SACCO | PETER | NY | 19035611 | WEITZ & LUXENBERG, PC |
| SAEVA | JOSEPH | NY | 121395-00 | WEITZ & LUXENBERG, PC |
| SAGE | PAUL H | NY | 11938400 | WEITZ & LUXENBERG, PC |
| SAHM | ROGER W | NY | 1901742015 | WEITZ & LUXENBERG, PC |
| SALISBURY | JAMES | NY | 97-121941 | WEITZ & LUXENBERG, PC |
| SALISBURY | KENNETH | NY | 1901622014 | WEITZ & LUXENBERG, PC |
| SALISBURY | ROBERT L | NY | 123076-00 | WEITZ & LUXENBERG, PC |
| SALMERI | PAUL F | NY | 1904042013 | WEITZ & LUXENBERG, PC |
| SALVADORE | TARDIO | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| SALZANO | FRANK G | NY | 1904462014 | WEITZ & LUXENBERG, PC |
| SALZANO | RALPH | NY | 19017309 | WEITZ & LUXENBERG, PC |
| SAMMARTINO | PATRICK | NY | 1900022014 | WEITZ & LUXENBERG, PC |
| SAMSON | JOHN B | NY | 120895-00 | WEITZ & LUXENBERG, PC |
| SANDE | JUAN J | NY | 1901052016 | WEITZ & LUXENBERG, PC |
| SANDER | JOSEPH T | NY | 19039111 | WEITZ & LUXENBERG, PC |
| SANDERS | CHESTER B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANESE | PASQUALE | NY | 1901902013 | WEITZ & LUXENBERG, PC |
| SANFRATELLO | JOHN V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANICOLA | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANKS | CHARLIE W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANSEVERINO | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANTAMARINA | ANTHONY | NY | 1901712013 | WEITZ & LUXENBERG, PC |
| SANTANGELO | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SANTELLA | AMERICO | PA | 160902524 | WEITZ & LUXENBERG, PC |
| SANTIAGE | JOSE A | NY | 11938400 | WEITZ & LUXENBERG, PC |
| SANTORO | ANGELO | NY | 530062015 | WEITZ & LUXENBERG, PC |
| SANTOS | ARNOLD P | NY | 1901532017 | WEITZ & LUXENBERG, PC |
| SANTUCCI | FRANK | NY | 00-111129 | WEITZ & LUXENBERG, PC |
| SARA | ANTHONY | NY | 104087-99 | WEITZ & LUXENBERG, PC |
| SARA | EDWARD | NY | 120899-00 | WEITZ & LUXENBERG, PC |
| SARDO | FRANK J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SASKIN | ARNOLD J | NY | 1904002015 | WEITZ & LUXENBERG, PC |
| SASON | UZIEL | NY | 1902572017 | WEITZ & LUXENBERG, PC |
| SASONI | ISRAEL | NY | 19032710 | WEITZ & LUXENBERG, PC |
| SASSO | LEONARD J | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| SATTAR | MOHAMMAD K | NY | 1900682017 | WEITZ & LUXENBERG, PC |
| SATTO | JOHN A | NY | 1902652014 | WEITZ & LUXENBERG, PC |
| SAVILLE | JOHN T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SAVOCA | NICHOLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SAVOLAINEN | MAURI | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SAYLOR | SAMUEL | DE | N16C08233ASB | WEITZ & LUXENBERG, PC |
| SAYRE | MICHAEL D | NY | 1902192017 | WEITZ & LUXENBERG, PC |
| SBARRA | RAYMOND | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCAGLIONE | RALPH D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCAINETTI | JACK P | NY | 1902782013 | WEITZ & LUXENBERG, PC |
| SCALA | FRANK | NY | 19013409 | WEITZ & LUXENBERG, PC |
| SCALFANI | SALVATORE | NY | 1900882014 | WEITZ & LUXENBERG, PC |
| SCALZO | RAYMA | NY | 108407/93 | WEITZ & LUXENBERG, PC |
| SCANAPICO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCANDARIATO | GIUSEPPE | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCANLON | KENNETH S | NY | 1900702014 | WEITZ & LUXENBERG, PC |
| SCARCELLA | DOMENICK | NY | 1903762015 | WEITZ & LUXENBERG, PC |
| SCERBO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHAAF | FRANCIS | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHAEFER | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHAEFER | EDWARD T | NY | 1901512015 | WEITZ & LUXENBERG, PC |
| SCHAEFER | ROBERT E | NY | 19033909 | WEITZ & LUXENBERG, PC |
| SCHAEFER | WILLIAM T | NY | 19005711 | WEITZ & LUXENBERG, PC |
| SCHAFER | CARL G | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHECK | ANNA M | NY | 121763-00 | WEITZ & LUXENBERG, PC |
| SCHECTER | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHELLHAS | HERBERT H | NY | 19020909 | WEITZ & LUXENBERG, PC |
| SCHEMBRI | CHARLES | NY | 123149-00 | WEITZ & LUXENBERG, PC |
| SCHER | PHILIP | NY | 1900952016 | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | JOHN A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHERMERHORN | RONALD | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHIAVO | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHIEVINK | ROBERT F | DE | N14C04164ASB | WEITZ & LUXENBERG, PC |
| SCHINE | DAVID | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHINE | DAVID C | NY | 102759/94 | WEITZ & LUXENBERG, PC |
| SCHLEGEL | THOMAS E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHLUDE | RICHARD | NY | 11008803 | WEITZ & LUXENBERG, PC |
| SCHMALTZ | MORTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHMIDT | LUCRECIA D | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| SCHMITT | MARTIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHNEIDER | RICHARD G | NY | 123416-00 | WEITZ & LUXENBERG, PC |
| SCHNELL | WALTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHNITZER | MAX | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHOLNICK | ARNOLD | NY | 122374/00 | WEITZ & LUXENBERG, PC |
| SCHRECK | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHRETTNER | ALFRED F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHROEDER | WILLIAM F | NY | 1903842012 | WEITZ & LUXENBERG, PC |
| SCHUELKE | HOWARD R | NY | 121769-00 | WEITZ & LUXENBERG, PC |
| SCHUETTE | HERBERT M | DE | N14C06081ASB | WEITZ & LUXENBERG, PC |
| SCHULTE | KEN | NY | 19004512 | WEITZ & LUXENBERG, PC |
| SCHULTZ | HAROLD | NY | 1903732015 | WEITZ & LUXENBERG, PC |
| SCHURMANN | HAROLD J | DE | N14C01154ASB | WEITZ & LUXENBERG, PC |
| SCHWAKE | WERNER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCHWALB | ELLEN E | NY | 1901242016 | WEITZ & LUXENBERG, PC |
| SCHWARTZ | EUGENE | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCHWARZ | BERT P | NY | 113098-98 | WEITZ & LUXENBERG, PC |
| SCHWEINHART | DAVID | PA | 160501323 | WEITZ & LUXENBERG, PC |
| SCHWEYHER | GERHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCIGLIANO | VINCENT | NY | 19001809 | WEITZ & LUXENBERG, PC |
| SCIORTINO | NICHOLAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCIRIA | FRANK | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCIULLO | DONATO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCLAFANI | LAWRENCE | NY | 123090-00 | WEITZ & LUXENBERG, PC |
| SCOTT | DAWN | NY | 1903052015 | WEITZ & LUXENBERG, PC |
| SCOTT | EDWARD O | NY | 1900822015 | WEITZ & LUXENBERG, PC |
| SCOTT | KENNETH W | DE | N17C09140ASB | WEITZ & LUXENBERG, PC |
| SCOTT | LESTER G | NY | 1901752012 | WEITZ & LUXENBERG, PC |
| SCOTT | THOMAS J | NY | 1901312017 | WEITZ & LUXENBERG, PC |
| SCOTTI | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SCRANTON | JAMES | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCRIBER | DOUGLAS | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SCUDIERI | COSMO | NY | 19009609 | WEITZ & LUXENBERG, PC |
| SCUDIERI | PAUL A | NY | 19000110 | WEITZ & LUXENBERG, PC |
| SCULLY | PAUL | NY | 19014610 | WEITZ & LUXENBERG, PC |
| SEAMAN | RONALD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEARAGE | RAYMOND A | NY | 19001611 | WEITZ & LUXENBERG, PC |
| SEARING | ROBERT | NY | 19001611 | WEITZ & LUXENBERG, PC |
| SEDA | ELMO | NY | 1900432015 | WEITZ & LUXENBERG, PC |
| SEGIEL | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEIDEL | ELMER A | NY | 121304-00 | WEITZ & LUXENBERG, PC |
| SEKANIC | MATTHEW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SELBY | SAM T | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 565

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SELF | ELIJAH | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SELINSKY | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SELMENSBERGER | WILLIAM P | NY | 122889-00 | WEITZ & LUXENBERG, PC |
| SEMINARA | FRANK J | NY | 1903712015 | WEITZ & LUXENBERG, PC |
| SENA | ANTHONY | NJ | MIDL269417AS | WEITZ & LUXENBERG, PC |
| SERIPIERO | GIACOMO | NY | 19023110 | WEITZ & LUXENBERG, PC |
| SERPA | NILO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SERRANO | SALOMON | NY | 1902462016 | WEITZ & LUXENBERG, PC |
| SERRONE | UGO D | NY | 19047011 | WEITZ & LUXENBERG, PC |
| SESSA | SALVATORE | NY | 1900942015 | WEITZ & LUXENBERG, PC |
| SESSUM | LAURENCE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SETTE | FRANK A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEUFERT | GEORGE | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SEVILLIAN | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEWELL | JIMMY J | DE | N17C01125ASB | WEITZ & LUXENBERG, PC |
| SEYMOUR | GEORGE C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SEYMOUR | RUSSELL | NY | 1904982013 | WEITZ & LUXENBERG, PC |
| SFORZA | FRANK N | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SGAMBATI | GUERINO | NY | 1901432016 | WEITZ & LUXENBERG, PC |
| SGAMBELLURI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHABAREKH | ALBERT | NY | 1900352015 | WEITZ & LUXENBERG, PC |
| SHAFER | JAMES A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHAMP | ALFRED E | NY | 121313-00 | WEITZ & LUXENBERG, PC |
| SHANAHAN | ARTHUR | NY | 1900112017 | WEITZ & LUXENBERG, PC |
| SHANER | CHARLES W | NY | 19010212 | WEITZ & LUXENBERG, PC |
| SHANSTROM | ROBERT J | NY | 11853102 | WEITZ & LUXENBERG, PC |
| SHAW | LEWIS | NY | 19018811 | WEITZ & LUXENBERG, PC |
| SHAW | ROSA L | NY | 1901912016 | WEITZ & LUXENBERG, PC |
| SHAWHAN | JOHN B | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SHEA | JAMES F | NY | 19000609 | WEITZ & LUXENBERG, PC |
| SHEAHAN | KINGSTON | NY | 19032509 | WEITZ & LUXENBERG, PC |
| SHEARS | RUPERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHEDLOW | STEPHEN M | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SHEEHAN | JAMES L | NY | 1904252013 | WEITZ & LUXENBERG, PC |
| SHEFCYK | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHEFFLER | PATRICK J | NY | 1903232014 | WEITZ & LUXENBERG, PC |
| SHENANDOAH | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHERIDAN | CHARLES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHERRY | WILLIAM J | NY | 112514-98 | WEITZ & LUXENBERG, PC |
| SHINDLER | ROBERT C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHIPOSKI | GEORGE J | NY | 00-123073 | WEITZ & LUXENBERG, PC |
| SHIRLEY | JAMES R | PA | 100101967 | WEITZ & LUXENBERG, PC |
| SHOCKEY | JOHNNY H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHOOK | TERRY E | DE | N16C01243ASB | WEITZ & LUXENBERG, PC |
| SHORE | MADGE L | NY | 19029511 | WEITZ & LUXENBERG, PC |
| SHORT | JOSHUA | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHUGHART | ROBERT L | PA | 160503453 | WEITZ & LUXENBERG, PC |
| SHUSTER | DONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SHUTE | GEORGE | NY | 125456-00 | WEITZ & LUXENBERG, PC |
| SIBIGA | CASIMIR | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SICKER | GERARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIEBHUR | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIEDLECKI | GERSHON | NY | 19051011 | WEITZ & LUXENBERG, PC |
| SIEGEL | PHILIP M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIEMER | HELMUT P | NY | 19024209 | WEITZ & LUXENBERG, PC |
| SIERING | DONALD E | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SIERP | GUSTAVE | NY | 1901242015 | WEITZ & LUXENBERG, PC |
| SIKKAS | BERNARD | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| SILEO | FRED P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SILLINGS | HUDSON W | NY | 98-110326 | WEITZ & LUXENBERG, PC |
| SILVESTRI | DOMENICO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SILVESTRI | VINCENT J | NY | 1901712017 | WEITZ & LUXENBERG, PC |
| SIMEONE | NICHOLAS | NY | 29799/92 | WEITZ & LUXENBERG, PC |
| SIMMONS | FLORENCE | NY | 1902092017 | WEITZ & LUXENBERG, PC |
| SIMMS | ROBERT W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIMONCINI | SALVATORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIMONETTI | DOMINIC | NY | 119830-00 | WEITZ & LUXENBERG, PC |
| SIMPSON | ANTHONY C | DE | N17C04233ASB | WEITZ & LUXENBERG, PC |
| SIMPSON | EDDIE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIMPSON | LARRY W | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SINCLAIR | GERARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SINGLE | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SINGLETON | FRED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SINNOTT | JOHN J | NY | 1901932014 | WEITZ & LUXENBERG, PC |
| SISTO | JOSEPH | NY | 119379-00 | WEITZ & LUXENBERG, PC |
| SITORS | STANLEY J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SITZER | LEO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SIWA | NELSON A | NY | 1900252014 | WEITZ & LUXENBERG, PC |
| SIZENSKY | RAYMOND R | DE | N14C03040ASB | WEITZ & LUXENBERG, PC |
| SKARA | ANTE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SKELTON | WANDA | CA | RG17868697 | WEITZ & LUXENBERG, PC |
| SKINNER | HOWARD M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SKUGGEVIK | ARTHUR A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SKULTETY | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SLAUGHTER | RAYMOND | NY | 00-120644 | WEITZ & LUXENBERG, PC |
| SLEGER | BOBBY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SLEVIN | JOSEPH | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SLOAN | GUY W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMAGALA | STANLEY S | NY | 97-120916 | WEITZ & LUXENBERG, PC |
| SMALL | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMART | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMIEL | PETER A | NY | 122685-00 | WEITZ & LUXENBERG, PC |
| SMITH | CARL R | NY | 93CIV7672 | WEITZ & LUXENBERG, PC |
| SMITH | CHARLES A | NY | 19023010 | WEITZ & LUXENBERG, PC |
| SMITH | CURTIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | DAVE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | DOYLE R | DE | N14C08122ASB | WEITZ & LUXENBERG, PC |
| SMITH | EDWARD | NY | 8116302014 | WEITZ & LUXENBERG, PC |
| SMITH | ERNEST G | NY | 1902992013 | WEITZ & LUXENBERG, PC |
| SMITH | FREDERICK C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | GARY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | GEORGE | NY | 121768-00 | WEITZ & LUXENBERG, PC |
| SMITH | HUGH | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | JAMES C | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES C | NY | 19032510 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES D | PA | 160401256 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES H | NY | 93CIV7673 | WEITZ & LUXENBERG, PC |
| SMITH | JAMES M | PA | 130603617 | WEITZ & LUXENBERG, PC |
| SMITH | JOEL G | DE | N16C11165ASB | WEITZ & LUXENBERG, PC |
| SMITH | JOHN S | NY | 1901642013 | WEITZ & LUXENBERG, PC |
| SMITH | LAWRENCE L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | LEROY A | NY | 122873-00 | WEITZ & LUXENBERG, PC |
| SMITH | LESTER | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | MARY J | NY | CV005374 | WEITZ & LUXENBERG, PC |
| SMITH | PAUL R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | PERRY M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | RICHARD G | NY | 1902302014 | WEITZ & LUXENBERG, PC |
| SMITH | RICHARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT K | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | ROBERT N | DE | N17C03095ASB | WEITZ & LUXENBERG, PC |
| SMITH | RODERICK | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITH | RODERICK L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | RONNIE D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMITH | THOMAS M | NY | 19000710 | WEITZ & LUXENBERG, PC |
| SMITH | WALTER R | NY | 6118682015 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM | NY | 19028309 | WEITZ & LUXENBERG, PC |
| SMITH | WILLIAM C | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMITHLING | ALLEN M | NY | 123307-97 | WEITZ & LUXENBERG, PC |
| SMYTH | NORMAN T | NY | 124236-00 | WEITZ & LUXENBERG, PC |
| SMYTH | PAUL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SMYTH | PETER | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SMYTH | THOMAS | NY | 19023210 | WEITZ & LUXENBERG, PC |
| SMYTH | WILLIAM | NY | 121392-00 | WEITZ & LUXENBERG, PC |
| SNIDER | JAMES L | NY | 1901482014 | WEITZ & LUXENBERG, PC |
| SNOW | HOWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SNYDER | FRED | PA | 170803014 | WEITZ & LUXENBERG, PC |
| SNYDER | RALPH B | NY | 00-120654 | WEITZ & LUXENBERG, PC |
| SNYDER | WILLIAM S | NY | 19024309 | WEITZ & LUXENBERG, PC |
| SNYE | HARVEY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOCZEK | STANLEY | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SOHNE | ROBERT | NY | 121399-00 | WEITZ & LUXENBERG, PC |
| SOKALSKI | JAMES J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOKOLIC | JOSEPH T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOKOLOWSKI | DANIEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOLAZZO | JOSEPH | NY | 1903512013 | WEITZ & LUXENBERG, PC |
| SOLAZZO | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOLAZZO | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOLIDAY | LLOYD C | DE | N14C05017ASB | WEITZ & LUXENBERG, PC |
| SOLOMITA | MICHAEL | NY | 1903422015 | WEITZ & LUXENBERG, PC |
| SOLOMITA | NICHOLAS | NY | 122668-00 | WEITZ & LUXENBERG, PC |

Appendix A - 566

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOLOMON | JAMES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| SOLOMON | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOMMO | THOMAS | NY | 1903812012 | WEITZ & LUXENBERG, PC |
| SOPER | ALVIN J | NY | 1902642017 | WEITZ & LUXENBERG, PC |
| SORANO | VINCENT J | NY | 1903102015 | WEITZ & LUXENBERG, PC |
| SORECA | ARTHUR L | NY | 1900762014 | WEITZ & LUXENBERG, PC |
| SORECO | CARL | NY | 1904922012 | WEITZ & LUXENBERG, PC |
| SORIERO | MARIO | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SOSCIA | MICHAEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SOTO | EFRAIN | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SOTO | ROBERT | NY | 1902902012 | WEITZ & LUXENBERG, PC |
| SOUTHER | GRETCHEN S | NY | 1901942012 | WEITZ & LUXENBERG, PC |
| SOWA | EUGENE | NY | 1904052013 | WEITZ & LUXENBERG, PC |
| SPAMPANATO | RALPH | NY | 1901632014 | WEITZ & LUXENBERG, PC |
| SPARROCK | CHARLES V | NY | 19042609 | WEITZ & LUXENBERG, PC |
| SPEARS | GERALD | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SPELLMAN | PATRICK | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SPERA | ROBERT | NY | 97-122403 | WEITZ & LUXENBERG, PC |
| SPERUGGIA | GEORGINE A | NY | 1900072016 | WEITZ & LUXENBERG, PC |
| SPERUGGIA | RICHARD | NY | 1904332012 | WEITZ & LUXENBERG, PC |
| SPEZZACATENA | JOSEPH | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SPIAK | MICHAEL | NY | 19045511 | WEITZ & LUXENBERG, PC |
| SPICIJARIC | JOHN | NY | 1900142016 | WEITZ & LUXENBERG, PC |
| SPINDLER | MICHAEL A | DE | N16C03183ASB | WEITZ & LUXENBERG, PC |
| SPINELLI | HARRY E | NY | 19047411 | WEITZ & LUXENBERG, PC |
| SPIRO | ALLEN | NY | 19045411 | WEITZ & LUXENBERG, PC |
| SPITALIERI | VINCENT | NY | 1901692016 | WEITZ & LUXENBERG, PC |
| SPITZ | JOHN F | NY | 122884-00 | WEITZ & LUXENBERG, PC |
| SPIVACK | BERNARD | NY | 119829-00 | WEITZ & LUXENBERG, PC |
| SPLAWNIK | RAYMOND J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SPREACKER | BILLY P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SPYCHALSKY | EDWARD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SQUICCIARINI | ANGELO | NY | 1905612012 | WEITZ & LUXENBERG, PC |
| SQUICCIARINI | THOMAS R | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SRICA | BRANKO | NY | 1904452014 | WEITZ & LUXENBERG, PC |
| SRSIC | ANTON | NY | 1900052017 | WEITZ & LUXENBERG, PC |
| STACHOWIAK | DELPHINE M | NY | 19015509 | WEITZ & LUXENBERG, PC |
| STAFF | CHARLES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STAGLIANO | DOMINICK | NY | 123308-97 | WEITZ & LUXENBERG, PC |
| STAGNITTA | SAM V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STAMILE | MARTIN | NY | 1900152017 | WEITZ & LUXENBERG, PC |
| STAMMLER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STAMPS | GEORGE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STANLEY | RICHARD N | NY | 1904402012 | WEITZ & LUXENBERG, PC |
| STANTON | JAMES | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STAPLES | FRED H | NY | 122873-00 | WEITZ & LUXENBERG, PC |
| STAPLES | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STAPLETON | FREDERICK | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STARK | PHILIP J | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| STARK | STEVEN W | NY | 1903852012 | WEITZ & LUXENBERG, PC |
| STASI | PETER W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STASUIL | JOSEPH S | NY | 121010-00 | WEITZ & LUXENBERG, PC |
| STASZKIW | MYCHAJLO | NY | 00-120654 | WEITZ & LUXENBERG, PC |
| STATILE | DANIEL M | NY | 1901812016 | WEITZ & LUXENBERG, PC |
| STAUDINGER | RICHARD | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| STEARNES | BOBBY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STECHER | JAMES R | DE | N17C07129ASB | WEITZ & LUXENBERG, PC |
| STECKO | WILLIAM | NY | 115864-00 | WEITZ & LUXENBERG, PC |
| STEENBERG | MILLARD C | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STEIFANICK | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STEFANOV | NIKOLAI | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STEIN | VERONICA B | NY | 19030810 | WEITZ & LUXENBERG, PC |
| STEIPER | JOHN C | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STELLEFSON | JOHN O | NY | 00-124334 | WEITZ & LUXENBERG, PC |
| STELLKE | WILLIAM | NY | 1903622013 | WEITZ & LUXENBERG, PC |
| STEMPEL | BERNARD V | NY | 1904792012 | WEITZ & LUXENBERG, PC |
| STEMWEDE | OTTO J | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STEPHAN | NELSON L | NY | 121389-00 | WEITZ & LUXENBERG, PC |
| STEPHANY | RICHARD C | NY | 10963297 | WEITZ & LUXENBERG, PC |
| STEVENER | WILLIAM H | NY | 19021809 | WEITZ & LUXENBERG, PC |
| STEVENS | FREDRICK L | NY | 117843-00 | WEITZ & LUXENBERG, PC |
| STEVES | EDWARD D | NY | 110738 | WEITZ & LUXENBERG, PC |
| STEWARD | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STEWART | JAMES | NY | 1900292013 | WEITZ & LUXENBERG, PC |
| STILES | LEON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STILLMAN | ALVIN | NY | 93CIV7672 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STIMSON | GARY W | DE | N17C05588ASB | WEITZ & LUXENBERG, PC |
| STOCK | MARTIN | NY | 19019609 | WEITZ & LUXENBERG, PC |
| STOCKER | HARRY A | NY | 19022410 | WEITZ & LUXENBERG, PC |
| STOCUM | KENNETH D | NY | 98-112516 | WEITZ & LUXENBERG, PC |
| STODDARD | HENRY | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STOKER | RONALD | PA | 160501462 | WEITZ & LUXENBERG, PC |
| STOLARSKI | PETER C | NY | 6087612017 | WEITZ & LUXENBERG, PC |
| STOLECKI | LEONARD J | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STOLL | JOHN W | NY | 19009009 | WEITZ & LUXENBERG, PC |
| STOREY | FRANCIS | NY | 1903692014 | WEITZ & LUXENBERG, PC |
| STOREY | JOHN F | NY | 1902832013 | WEITZ & LUXENBERG, PC |
| STORM | ALBERT | NY | 1902832012 | WEITZ & LUXENBERG, PC |
| STOUT | ARYLUS | NY | 11188199 | WEITZ & LUXENBERG, PC |
| STOYELL | JOHN J | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STRACK | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STRAWSACKER | HARRY | NY | 1904592014 | WEITZ & LUXENBERG, PC |
| STREEM | JACK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STREETER | VIRGIL | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STREIF | CHARLES | NY | I2011001120 | WEITZ & LUXENBERG, PC |
| STRIANO | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STRICK | LOUIS R | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STRICKLAND | JAMES H | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| STRINGER | THOMAS | NY | 19044410 | WEITZ & LUXENBERG, PC |
| STRINGER | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STROPE | WILLIAM H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STROUD | FRANKLIN T | DE | N16C01087ASB | WEITZ & LUXENBERG, PC |
| STUMPF | WARREN E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| STUTSMAN | HOMER | NY | 1904542013 | WEITZ & LUXENBERG, PC |
| SUHANOV | VIKTOR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SULIK | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SULLIVAN | CHARLES | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| SULLIVAN | CHARLES T | NY | 19006510 | WEITZ & LUXENBERG, PC |
| SULLIVAN | EDWARD M | NY | 1900622017 | WEITZ & LUXENBERG, PC |
| SULLIVAN | EUGENE J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SULLIVAN | JEREMIAH P | NY | 1902632014 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN | NY | 1903842016 | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SULLIVAN | JOSEPH M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SUMMA | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SUMMERS | PAUL E | NY | 119378-00 | WEITZ & LUXENBERG, PC |
| SUP | WILLIAM J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SURACE | RUDOLPH T | NY | 1900172014 | WEITZ & LUXENBERG, PC |
| SURIANO | POMPEO | NY | 19000410 | WEITZ & LUXENBERG, PC |
| SUSI | LAWRENCE | NY | 1904412014 | WEITZ & LUXENBERG, PC |
| SUSINO | MICHAEL J | NY | 11786300 | WEITZ & LUXENBERG, PC |
| SUSINO | NATALE | NY | 19030311 | WEITZ & LUXENBERG, PC |
| SUSSI | JACK | NY | 19011109 | WEITZ & LUXENBERG, PC |
| SUSZYNSKI | JOHN | PA | 161003721 | WEITZ & LUXENBERG, PC |
| SUTHERLAND | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SUTKIN | STANLEY | NY | 19007309 | WEITZ & LUXENBERG, PC |
| SUWALSKI | FRANK | NY | 11811001 | WEITZ & LUXENBERG, PC |
| SWANSON | ROBERT | NY | E1605222017 | WEITZ & LUXENBERG, PC |
| SWEENEY | JAMES | NY | 1902122017 | WEITZ & LUXENBERG, PC |
| SWEENEY | THOMAS J | NY | 10421208 | WEITZ & LUXENBERG, PC |
| SWEITZER | LONA J | NY | 19016811 | WEITZ & LUXENBERG, PC |
| SWENSZKOWSKI | BERNARD | NY | 121765-00 | WEITZ & LUXENBERG, PC |
| SWIDERSKI | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| SWIFT | SHELDON | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| SWINDLE | DONNIE R | NY | 1905582012 | WEITZ & LUXENBERG, PC |
| SWINTON | JANNIE | NY | 1901672013 | WEITZ & LUXENBERG, PC |
| SYLVIA | ALLAN | NY | 1901762013 | WEITZ & LUXENBERG, PC |
| SYLVIA | THOMAS | DE | N16C06143ASB | WEITZ & LUXENBERG, PC |
| SYMINGTON | DOUGLAS A | NY | 1902822014 | WEITZ & LUXENBERG, PC |
| SZCZEPANEK | JOSEPH | NY | 122681-00 | WEITZ & LUXENBERG, PC |
| SZWED | ANTHONY | NY | 00-120665 | WEITZ & LUXENBERG, PC |
| SZYMKOWIAK | EDWARD | NY | 19035909 | WEITZ & LUXENBERG, PC |
| TACCHI | ROBERT | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TACKAS | JOSEPH C | NY | 19017509 | WEITZ & LUXENBERG, PC |
| TADDEO | ROSE | NY | 11961802 | WEITZ & LUXENBERG, PC |
| TAGGART | HENRY | NY | 120066-00 | WEITZ & LUXENBERG, PC |
| TAGLIAMONTE | JOSEPH | NY | 1901372017 | WEITZ & LUXENBERG, PC |
| TALADA | LEWIS | NY | 122686-00 | WEITZ & LUXENBERG, PC |
| TALAMINI | UMBERTO | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TALARICO | ELIZABETH | NY | 11532502 | WEITZ & LUXENBERG, PC |
| TALARICO | ELIZABETH | NY | 1900922016 | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TALLEY | JAMES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TALMADGE | RAYMOND P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TAMVAKIS | ELEFTHERIOS | NY | 119160-00 | WEITZ & LUXENBERG, PC |
| TANICO | AMELIO | NY | 1902152014 | WEITZ & LUXENBERG, PC |
| TANNENBAUM | BERNARD | NY | 1903702014 | WEITZ & LUXENBERG, PC |
| TANZA | GAETANO A | NY | 111475-98 | WEITZ & LUXENBERG, PC |
| TARALLO | SAMUEL | NY | 19011010 | WEITZ & LUXENBERG, PC |
| TARDUGNO | GAETANO | NY | 19046111 | WEITZ & LUXENBERG, PC |
| TAUBER | ROBERT W | NY | 118675-00 | WEITZ & LUXENBERG, PC |
| TAYLOR | ARTHUR W | NY | 19023109 | WEITZ & LUXENBERG, PC |
| TAYLOR | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES E | NY | 97-122298 | WEITZ & LUXENBERG, PC |
| TAYLOR | JAMES L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TAYLOR | JANICE C | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| TAYLOR | MICHAEL J | NY | 101791/93 | WEITZ & LUXENBERG, PC |
| TAYLOR | RANSFORD | NY | 19030409 | WEITZ & LUXENBERG, PC |
| TAYLOR | RICHARD A | NY | 19025809 | WEITZ & LUXENBERG, PC |
| TEBO | DEXTER E | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TEDALDI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TEDESCO | ANDREW A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TEMES | BARRY | NY | 1901472012 | WEITZ & LUXENBERG, PC |
| TEMPLETON | GEORGE | DE | N15C04112ASB | WEITZ & LUXENBERG, PC |
| TENAGELIA | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TENENBAUM | LYNN | NY | 6056132016 | WEITZ & LUXENBERG, PC |
| TENEROWICZ | THADDEUS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TEOFRIO | ROBERT | NY | 19052311 | WEITZ & LUXENBERG, PC |
| TERCHA | EDWARD J | NY | 1903252014 | WEITZ & LUXENBERG, PC |
| TERRANO | LEON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TERRILLION | WILSON A | NY | 19027109 | WEITZ & LUXENBERG, PC |
| TERRY | RAYMOND | CA | BC643288 | WEITZ & LUXENBERG, PC |
| TESSITORE | DOMINIC | NY | 99-105460 | WEITZ & LUXENBERG, PC |
| TESTRAKE | JOHN A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THARP | EARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THAW | NORMAN L | NY | 1901262017 | WEITZ & LUXENBERG, PC |
| THEETGE | LEONARD | NY | 121920-00 | WEITZ & LUXENBERG, PC |
| THERIAULT | CARL | DE | N16C06128ASB | WEITZ & LUXENBERG, PC |
| THIBODEAU | HENRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THIELKING | DOUGLAS S | NY | 122296-00 | WEITZ & LUXENBERG, PC |
| THOM | BRUCE B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THOMAS | ALBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THOMAS | CLYDE | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| THOMAS | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THOMAS | JOHN W | NY | 1900492014 | WEITZ & LUXENBERG, PC |
| THOMAS | LARRY | NY | 00-120654 | WEITZ & LUXENBERG, PC |
| THOMAS | WILLIAM M | NY | 97-104375 | WEITZ & LUXENBERG, PC |
| THOMASON | ERNEST C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THOMPKINS | ALTON H | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| THOMPSON | DENNS | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| THOMPSON | KENNETH | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| THOMPSON | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| THORN | EDWARD | NY | 1902132017 | WEITZ & LUXENBERG, PC |
| THOROGOOD | ALLEN R | NY | 19007009 | WEITZ & LUXENBERG, PC |
| TIMMS | MICHAEL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TISI | ARTHUR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOBEY | JOHN E | NY | 19021610 | WEITZ & LUXENBERG, PC |
| TOBIN | JAMES | NY | UNKNOWN | WEITZ & LUXENBERG, PC |
| TOBIN | JAMES F | NY | 1901162012 | WEITZ & LUXENBERG, PC |
| TOBIN | RICHARD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TODARO | ANTHONY | NY | 16223/92 | WEITZ & LUXENBERG, PC |
| TODD | WILLIAM J | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TOICH | BLAZ | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| TOMAKA | EDWARD | NY | 19010309 | WEITZ & LUXENBERG, PC |
| TOMASELLO | ANGELO | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TOMECK | PAUL J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOMIKO | MATTHEW | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TOMLINSON | WALLACE R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOMPKINS | NORMAN R | NY | 1901542016 | WEITZ & LUXENBERG, PC |
| TONEY | WILLIAM | NY | 1901942013 | WEITZ & LUXENBERG, PC |
| TOOGOOD | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TORIAN | JAMES T | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| TORINO | VICTOR | NY | 19050211 | WEITZ & LUXENBERG, PC |
| TORMEY | EDWARD | NY | 1904382014 | WEITZ & LUXENBERG, PC |
| TORNELLO | SANTO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TORREGGIANI | LAWRENCE | NY | 1903092013 | WEITZ & LUXENBERG, PC |
| TORRES | AURELIO | NY | 19049711 | WEITZ & LUXENBERG, PC |
| TOTA | LOUIS M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOTE | JOHN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TOTH | STEPHEN A | NY | 122685-00 | WEITZ & LUXENBERG, PC |
| TOURVILLE | RICHARD | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TRACY | ARTHUR | NY | 1900842011 | WEITZ & LUXENBERG, PC |
| TRACY | MILEN J | NY | 19032709 | WEITZ & LUXENBERG, PC |
| TRANFAGLIA | THOMAS A | NY | 19027011 | WEITZ & LUXENBERG, PC |
| TRANI | LOUIS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRAPASSO | RALPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRAPPEN | RONALD W | NY | 98-112519 | WEITZ & LUXENBERG, PC |
| TRAUTNER | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRAVER | GEORGE L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRAVERS | RICHARD F | NY | 19019709 | WEITZ & LUXENBERG, PC |
| TRAVIS | JOHN D | NY | 1904072012 | WEITZ & LUXENBERG, PC |
| TRELLA | ALLEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRENT | FITZROY | NY | 1901282015 | WEITZ & LUXENBERG, PC |
| TREVETT | ROGER | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TRIMM | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRINIDAD | JOSE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRIPPI | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TROLIO | JOHN R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TROMBLEY | CHESTER L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRUAX | ROBERT | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TRUESDALE | HAYWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRUEX | MICHELLE L | NY | 1903832015 | WEITZ & LUXENBERG, PC |
| TRUMBULL | RICHARD S | NY | 1900842016 | WEITZ & LUXENBERG, PC |
| TRUMP | JOHN W | NY | 19026909 | WEITZ & LUXENBERG, PC |
| TRUPP | STEVEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TRUXILLO | EDWIN | NY | 19006411 | WEITZ & LUXENBERG, PC |
| TUBB | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TUCK | LAWRENCE | DE | N15C05161ASB | WEITZ & LUXENBERG, PC |
| TUCKER | BOBBY L | NY | 1904152014 | WEITZ & LUXENBERG, PC |
| TUCKER | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TUCKER | ROBERT E | PA | 160200888 | WEITZ & LUXENBERG, PC |
| TUCKFELT | SONDRA M | NY | 1903572012 | WEITZ & LUXENBERG, PC |
| TURES | HAROLD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TURLEY | JOHN | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TURNER | FRED E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TURNER | JACQUELINE H | NY | 11733106 | WEITZ & LUXENBERG, PC |
| TURNER | JOSEPH J | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| TURNER | NORVIN | DE | N12C08253ASB | WEITZ & LUXENBERG, PC |
| TURNER | RICHARD | PA | 100702212 | WEITZ & LUXENBERG, PC |
| TURPYN | HOWARD J | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| TURSKY | ROBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TUTHILL | TODD L | NY | 0227212 | WEITZ & LUXENBERG, PC |
| TVETER | HARRY | NY | 19002909 | WEITZ & LUXENBERG, PC |
| TYLER | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| TYSON | MARSHALL | NY | 19002810 | WEITZ & LUXENBERG, PC |
| TYTELL | PETER | NY | 1901352017 | WEITZ & LUXENBERG, PC |
| TZOULIS | GEORGE | NY | 1904392014 | WEITZ & LUXENBERG, PC |
| UCCI | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| UCCI | FRED | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ULRICH | WERNER R | NY | 10379799 | WEITZ & LUXENBERG, PC |
| UNDERDOWN | RONALD | NY | 19008810 | WEITZ & LUXENBERG, PC |
| UNDERWOOD | LEONARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| UPENIEKS | KENNETH | NY | 19034411 | WEITZ & LUXENBERG, PC |
| UPENIEKS | ROBERT H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| URBAN | LOUIS E | NY | 19048311 | WEITZ & LUXENBERG, PC |
| UTAS | ALEXANDER | NY | 19024809 | WEITZ & LUXENBERG, PC |
| UTTARO | PETER | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| VACCARO | FRANK A | NY | 1903782014 | WEITZ & LUXENBERG, PC |
| VALACHOVIC | THOMAS A | NY | 11031802 | WEITZ & LUXENBERG, PC |
| VALCICH | VINCENT G | NY | 00-114695 | WEITZ & LUXENBERG, PC |
| VALENT | MICHAEL R | NY | 121388-00 | WEITZ & LUXENBERG, PC |
| VALENTE | ANTHONY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VALENTE | FRANCESCO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VALENTI | FRANK A | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VALENTI | VINCENT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VALENTINE | THOMAS W | NY | 6183720014 | WEITZ & LUXENBERG, PC |
| VALESTRA | JOHN C, & MAE V | NY | 12168/92 | WEITZ & LUXENBERG, PC |
| VALLE | ESTEBAN P | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VAN DERVOLGEN | STEPHEN | NY | 19004709 | WEITZ & LUXENBERG, PC |
| VAN DURME | PHILIP L | NY | 1903412016 | WEITZ & LUXENBERG, PC |
| VAN HUSEN | STUART W | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VAN HUSEN | STUART W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VAN KESTEREN | GARY | NY | 1903672013 | WEITZ & LUXENBERG, PC |
| VAN STORY | RALPH E | NY | ADMIN | WEITZ & LUXENBERG, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VAN WORMER | LEON | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VAN WORMER | LEON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VANN | MICHAEL D | DE | N13C03077ASB | WEITZ & LUXENBERG, PC |
| VARAS | JOHN | NY | 1902432016 | WEITZ & LUXENBERG, PC |
| VARELAS | ALEX | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VARESE | JOSEPH J | NY | 1905532012 | WEITZ & LUXENBERG, PC |
| VARIALE | ANTHONY | NY | 119377-00 | WEITZ & LUXENBERG, PC |
| VARLEY | THOMAS J | NY | 1904142014 | WEITZ & LUXENBERG, PC |
| VARSANO | SABE | NY | 19021909 | WEITZ & LUXENBERG, PC |
| VASHO | PHILLIP E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VASZIL | FRANK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VAUGHAN | JOHN J | NY | 19005109 | WEITZ & LUXENBERG, PC |
| VAUGHN | WARREN V | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VAUGHN | WILLIAM H | DE | N14C11040ASB | WEITZ & LUXENBERG, PC |
| VEACH | RONALD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VEDDA | JOSEPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VEGA | RAMON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VEITH | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VELASCO | ARLENE B | DE | N15C03098ASB | WEITZ & LUXENBERG, PC |
| VELAZQUEZ | EDWIN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VELELLA | ANTHONY | NY | 00-123670 | WEITZ & LUXENBERG, PC |
| VENDOLA | MIKE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VENTURINI | JOHN F | NY | 19028709 | WEITZ & LUXENBERG, PC |
| VER HAGUE | DONALD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VERDEROSA | FRANK | NY | 1901752013 | WEITZ & LUXENBERG, PC |
| VERSER | MARTIN H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VETERE | FRANK | NY | 1902182014 | WEITZ & LUXENBERG, PC |
| VIDERS | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VIELE | LESTER | NY | 1901172015 | WEITZ & LUXENBERG, PC |
| VIELE | LESTER | NY | 24508 | WEITZ & LUXENBERG, PC |
| VIGGIANO | CHARLES A | NY | 1904072013 | WEITZ & LUXENBERG, PC |
| VIGNOGNA | PETER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VIKELIS | JOHN S | NY | 19014410 | WEITZ & LUXENBERG, PC |
| VILECE | GEORGE G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VILLANI | LUIGI | NY | 1903792013 | WEITZ & LUXENBERG, PC |
| VILLARI | PETER | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| VILLNAVE | LEROY H | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VINCENT | OLLIE | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| VINCIGUERRA | GIACOMO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VINGOE | ALBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VINTI | VINCENT J | NY | 120628-00 | WEITZ & LUXENBERG, PC |
| VINYARD | JAMES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VIOLA | LOUIS | NY | 121506-00 | WEITZ & LUXENBERG, PC |
| VIOLANTE | FERNANDO | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VIRGILIO | EDWARD F | NY | 1901082016 | WEITZ & LUXENBERG, PC |
| VISSER | GILLES | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| VITALIS | THOMAS | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VITERITTI | LUIGI | NY | 19040809 | WEITZ & LUXENBERG, PC |
| VIVONA | ANTHONY | NY | 19042711 | WEITZ & LUXENBERG, PC |
| VOETSCH | HAROLD | NY | 19004511 | WEITZ & LUXENBERG, PC |
| VOLIKAS | MICHAEL | NY | 1904812012 | WEITZ & LUXENBERG, PC |
| VOLONINO | JERRY | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VOLPE | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VON BRAUNSBERG | RONALD J | NY | 1900422015 | WEITZ & LUXENBERG, PC |
| VON DER HEIDE | WERNER J | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| VON DER VOR | JOSEPH H | NY | 6039932014 | WEITZ & LUXENBERG, PC |
| VON DOLLN | GEORGE | NY | 1903372013 | WEITZ & LUXENBERG, PC |
| VONDERLIETH | HENRY | NY | 19029011 | WEITZ & LUXENBERG, PC |
| VOTA | EMILE | NY | 1900672015 | WEITZ & LUXENBERG, PC |
| VOTKE | CHARLES | NY | 1903842013 | WEITZ & LUXENBERG, PC |
| VUCETICH | JAMES | NY | 19026109 | WEITZ & LUXENBERG, PC |
| VUKASIN | PHILIP | NY | ADMIN | WEITZ & LUXENBERG, PC |
| VULAJ | NIKOLLA | NY | 1900552015 | WEITZ & LUXENBERG, PC |
| VUOLO | PASQUALE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAGER | LEONARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAGNER | NORMAN L | NY | 2011002478 | WEITZ & LUXENBERG, PC |
| WAGNER | RAYMOND L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAITE | CARLTON | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAKINSHAW | ARTHUR J | NY | 59123796 | WEITZ & LUXENBERG, PC |
| WAKINSHAW | ARTHUR J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALD | RICHARD P | NY | 8042352017 | WEITZ & LUXENBERG, PC |
| WALDEN | GEORGE | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALDHEIM | GARY E | NY | 1902922015 | WEITZ & LUXENBERG, PC |
| WALDREP | JIMMIE E | DE | N16C09225ASB | WEITZ & LUXENBERG, PC |
| WALKER | CLIFFORD A | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALKER | JERRY L | DE | N16C03153ASB | WEITZ & LUXENBERG, PC |
| WALKER | JOHN H | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALKER | RICHARD R | DE | N13C12171ASB | WEITZ & LUXENBERG, PC |
| WALKER | WAYNE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALKER SR. | WAYMAN W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALLACE | DONALD G | DE | N17C01377ASB | WEITZ & LUXENBERG, PC |
| WALLACK | PETER D | NY | 19005409 | WEITZ & LUXENBERG, PC |
| WALLING | JAMES | NY | 19040311 | WEITZ & LUXENBERG, PC |
| WALLIS | ELSTON C | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALLIS | EUGENE M | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALPOLE | LAWRENCE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALSH | BERNARD | NY | 97-123337 | WEITZ & LUXENBERG, PC |
| WALSH | EUGENE F | NY | 19035809 | WEITZ & LUXENBERG, PC |
| WALSH | GEORGE E | NY | 1900372015 | WEITZ & LUXENBERG, PC |
| WALSH | JOHN E | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WALSH | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALSH | KENNETH G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALSH | PATRICK | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALTER | CHARLES | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WALTER | DOROTHY M | MS | 2001-35-CV12 | WEITZ & LUXENBERG, PC |
| WALTERS | KRISTEN L | PA | 170503439 | WEITZ & LUXENBERG, PC |
| WALTHER | ROBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAMSLEY | KERMIT F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WAPEN | FRANCIS A | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WARD | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARD | PETER J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARENDA | RONALD J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARNER | DEBRA | NY | 1902752016 | WEITZ & LUXENBERG, PC |
| WARNER | RICHARD E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARREN | CALVIN C | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WARREN | JAMES | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WARTERS | LANETTA L | NY | 19016611 | WEITZ & LUXENBERG, PC |
| WASSERMAN | LEE | NY | 1901092016 | WEITZ & LUXENBERG, PC |
| WATLEY | WILLIAM | NY | 1904302013 | WEITZ & LUXENBERG, PC |
| WATSON | DOUGLAS | CA | BC648169 | WEITZ & LUXENBERG, PC |
| WATSON | JAMES L | NY | 11260200 | WEITZ & LUXENBERG, PC |
| WATSON | JERRY | DE | N16C01205ASB | WEITZ & LUXENBERG, PC |
| WATSON | THOMAS W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEBER | ABRAHAM | NY | 98-111449 | WEITZ & LUXENBERG, PC |
| WEBER | RAYMOND | NY | 2000-10979 | WEITZ & LUXENBERG, PC |
| WEBSTER | CLIFFORD | NY | 19038609 | WEITZ & LUXENBERG, PC |
| WEBSTER | LADD | NY | 98-110109 | WEITZ & LUXENBERG, PC |
| WEBSTER | LEE | NY | 1901072014 | WEITZ & LUXENBERG, PC |
| WECHTER | ALBERT | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEDGEWOOD | WILLIAM | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEIDINGER | CHARLES W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEIGEL | MARIAN | NY | 1900722015 | WEITZ & LUXENBERG, PC |
| WEIGOLD | WILLIAM | NY | 12109002 | WEITZ & LUXENBERG, PC |
| WEIMER | CLARENCE | NY | 1901922017 | WEITZ & LUXENBERG, PC |
| WEIMER | PHILIP G | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEISENBURGER | JAMES S | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEISMAN | BERNARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEISS | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEISS | RUTH | NY | 19020110 | WEITZ & LUXENBERG, PC |
| WEISSBACH | WILLIAM E | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WEISSEGGER | ROBERT A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WEISZ | BELA | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WELCH | LAWRENCE | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WELCH | TOMMY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WELKER | BERNARD | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WELLS | BOBBY G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WELLS | LARRY F | NY | 280414 | WEITZ & LUXENBERG, PC |
| WELLS | ROBERT T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WELTER | JOSEPH | NY | 98-112565 | WEITZ & LUXENBERG, PC |
| WELZEL | DANIEL A | PA | 131200016 | WEITZ & LUXENBERG, PC |
| WENNBERG | FREDRICK | NY | 19014309 | WEITZ & LUXENBERG, PC |
| WENTLAND | REINHOLT A | NY | 99-115491 | WEITZ & LUXENBERG, PC |
| WENZEL | ALBERT | NY | 121766-00 | WEITZ & LUXENBERG, PC |
| WERLAU | ROBERT J | NY | 516292017 | WEITZ & LUXENBERG, PC |
| WERN | BUDDY Q | NY | 1902862013 | WEITZ & LUXENBERG, PC |
| WERNER | WILLIAM B | NY | 99-108443 | WEITZ & LUXENBERG, PC |
| WESSELS | JANIS | NY | 1902752017 | WEITZ & LUXENBERG, PC |
| WESSLOCK | RONALD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WESTERVELT | ROBERT | NY | 19021410 | WEITZ & LUXENBERG, PC |
| WESTLEY | MARIA I | NY | 1902812017 | WEITZ & LUXENBERG, PC |
| WESTON | RICHARD | NY | 11571207 | WEITZ & LUXENBERG, PC |
| WHALEN | DENNIS M | NY | ADMIN | WEITZ & LUXENBERG, PC |

Appendix A - 569

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEATON | CLARE | DE | N16C02233ASB | WEITZ & LUXENBERG, PC |
| WHEELER | FARON D | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WHEELER | OSCAR S | NY | 103283-99 | WEITZ & LUXENBERG, PC |
| WHELAN | HARRY M | DE | N14C09236ASB | WEITZ & LUXENBERG, PC |
| WHELAN | WILLIAM | NY | 1900552013 | WEITZ & LUXENBERG, PC |
| WHITAKER | ROBERT | NY | 122876-00 | WEITZ & LUXENBERG, PC |
| WHITBECK | EDWARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WHITE | GWEN | NY | 1900492015 | WEITZ & LUXENBERG, PC |
| WHITE | JAMES R | NY | 1905292012 | WEITZ & LUXENBERG, PC |
| WHITE | JOHN K | DE | N17C07082ASB | WEITZ & LUXENBERG, PC |
| WHITE | KEVIN T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WHITE | LESTER A | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| WHITE | LOUIS R | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WHITEHURST | EDGAR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WHITENACK | DONALD | NY | 1904202013 | WEITZ & LUXENBERG, PC |
| WHITSON | WILLIAM D | NY | 1902652013 | WEITZ & LUXENBERG, PC |
| WICHERN | JOHN F | NY | 19033209 | WEITZ & LUXENBERG, PC |
| WIDING | JOHN A | NY | 19050711 | WEITZ & LUXENBERG, PC |
| WIECZOREK | KENNETH J | NY | 1904062012 | WEITZ & LUXENBERG, PC |
| WIESE | HARLOW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WIESENBERG | ALEXANDER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WIGGINS | JIMMY | NY | 1902492016 | WEITZ & LUXENBERG, PC |
| WILBANKS | LARRY B | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILCHER | THEODORE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILDER | DICK L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILEY | RICHARD K | NY | 19000111 | WEITZ & LUXENBERG, PC |
| WILKINSON | KARL J | NY | 1903072015 | WEITZ & LUXENBERG, PC |
| WILLEMSSEN | DAVID L | NY | 8041122017 | WEITZ & LUXENBERG, PC |
| WILLIAM | COLES J | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ANTHONY M | NY | 00121081 | WEITZ & LUXENBERG, PC |
| WILLIAMS | CHARLES E | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DANNY | NY | 1901942016 | WEITZ & LUXENBERG, PC |
| WILLIAMS | DONNEL G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | EARL | NY | 1901072015 | WEITZ & LUXENBERG, PC |
| WILLIAMS | FREDDIE L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | MARY | NY | 19023810 | WEITZ & LUXENBERG, PC |
| WILLIAMS | ROOSEVELT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | SAMUEL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILLIAMS | TED S | DE | N16C09064ASB | WEITZ & LUXENBERG, PC |
| WILLIAMS | WELDON D | NY | 19025209 | WEITZ & LUXENBERG, PC |
| WILLIAMS | WILLIS B | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WILLOMON | GEORGE | NY | 113647/94 | WEITZ & LUXENBERG, PC |
| WILSON | EARL | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILSON | GENE E | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WILSON | GEORGE D | NY | 121196-00 | WEITZ & LUXENBERG, PC |
| WILSON | GRETCHEN | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WILSON | LEROY E | NY | 98-110125 | WEITZ & LUXENBERG, PC |
| WILSON | RAYMOND | DE | N13C11276ASB | WEITZ & LUXENBERG, PC |
| WILSON | WOODROW | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WINEWSKI | FRANK | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WINFREE | LOUIS | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WINKER | CHRISTOPHER H | NY | 121398-00 | WEITZ & LUXENBERG, PC |
| WINNIE | HAROLD J | NY | 98-110102 | WEITZ & LUXENBERG, PC |
| WINTERHALTER | CLIFFORD F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WINTERS | DONALD R | NY | 119376-00 | WEITZ & LUXENBERG, PC |
| WISE | CLAIR | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WISSE | ROBERT J | NY | 19031132015 | WEITZ & LUXENBERG, PC |
| WOJCIECHOWSKI | ALFRED T | NY | 122670-00 | WEITZ & LUXENBERG, PC |
| WOLF | FRANK J | NY | 1902032016 | WEITZ & LUXENBERG, PC |
| WOLF | ZEEV | NY | 1904232013 | WEITZ & LUXENBERG, PC |
| WOLFE | ELWOOD | NY | 2014959 | WEITZ & LUXENBERG, PC |
| WOLFER | GEORGE P | NY | 1900152015 | WEITZ & LUXENBERG, PC |
| WOLFF | EDWARD A | NY | 00-120646 | WEITZ & LUXENBERG, PC |
| WOLFF | JOHN P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOLODKOWICZ | ANTONI | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOLOSEN | MICHAEL | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WONDERLING | ROBERT D | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WOOD | CARL L | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| WOOD | CYRIL | NY | 19006509 | WEITZ & LUXENBERG, PC |
| WOOD | GEORGE | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WOODALL | JAMES E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOODS | TERENCE F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOODSIDE | ROBERT | NY | A001862013 | WEITZ & LUXENBERG, PC |
| WOODWORTH | NATHAN J | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WOOLSEY | E. M | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WOOLSEY | RAYMOND E | NY | 19036510 | WEITZ & LUXENBERG, PC |
| WORTHINGTON | ROY D | NY | 19030610 | WEITZ & LUXENBERG, PC |
| WOZNIAK | ARTHUR T | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WRIGHT | BRUCE E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WRIGHT | CRAIG S | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WRIGHT | JAMES R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WRIGHT | OCIE | NY | 1904642013 | WEITZ & LUXENBERG, PC |
| WRIGHT | OLLIS A | NY | 121387-00 | WEITZ & LUXENBERG, PC |
| WRIGHT | PHILIP L | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WRIGHT | RUDOLPH | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WRZESINSKI | LEONARD A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WYANT | EDWARD | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| WYLDE | ARTHUR R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WYLUCKI | CHESTER W | NY | ADMIN | WEITZ & LUXENBERG, PC |
| WYSOCKI | LEO A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| XIFO | GARY A | NY | 1901272014 | WEITZ & LUXENBERG, PC |
| YACKOWETSKY | GREG J | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YAHM | JEFFREY | NY | 19016110 | WEITZ & LUXENBERG, PC |
| YANIS | ALBERT | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YANIS | WALTER P | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YANITY | NICHOLAS | NY | 19006112 | WEITZ & LUXENBERG, PC |
| YARCZOWER | ARNOLD | NY | 10272402 | WEITZ & LUXENBERG, PC |
| YASSO | MICHAEL G | NY | 19008812 | WEITZ & LUXENBERG, PC |
| YATES | THOMAS B | DE | N16C06078ASB | WEITZ & LUXENBERG, PC |
| YATES | WALTER J | DE | N15C02163ASB | WEITZ & LUXENBERG, PC |
| YENNELLA | MICHAEL | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YORKE | ALBERT J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YORKOWSKI | WILLIAM | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YOUNG | BERNARD G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | DEBRA | NY | 19041409 | WEITZ & LUXENBERG, PC |
| YOUNG | JERRY T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | JOHN J | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | LAFAYETTE D | NY | 00-117855 | WEITZ & LUXENBERG, PC |
| YOUNG | MYRON | NY | 121310-00 | WEITZ & LUXENBERG, PC |
| YOUNG | RICE | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | RICHARD | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | ROBERT G | NY | 00-120646 | WEITZ & LUXENBERG, PC |
| YOUNG | ROBERT G | NY | ADMIN | WEITZ & LUXENBERG, PC |
| YOUNG | THOMAS | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| YOUNGS | ROBERT | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZABEL | ROBERT P | NY | 19003520016 | WEITZ & LUXENBERG, PC |
| ZABLOSKI | ALEXANDER | NY | 119673-00 | WEITZ & LUXENBERG, PC |
| ZABO | EDWARD W | NY | 19024109 | WEITZ & LUXENBERG, PC |
| ZACHMAN | WILLIAM | NY | 1328289 | WEITZ & LUXENBERG, PC |
| ZAK | JOHN | NY | 11684500 | WEITZ & LUXENBERG, PC |
| ZALECK | GERALD | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZALESNY | STANLEY | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ZAMBRYSKI | EDMUND P | NY | 1901422014 | WEITZ & LUXENBERG, PC |
| ZAMPINO | JOSEPH A | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZAMROZ | WALTER | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZANGHETTI | MARIO | NY | 6045662016 | WEITZ & LUXENBERG, PC |
| ZANGRILLO | PAUL | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZAVAGLIA | JOSEPH A | NY | 122302-00 | WEITZ & LUXENBERG, PC |
| ZEBROWSKI | MATTHEW K | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZELENKA | ALAN | NY | 19042809 | WEITZ & LUXENBERG, PC |
| ZEMBRZYCKI | GEORGE | NY | 19032309 | WEITZ & LUXENBERG, PC |
| ZEOLLA | PAT | NY | 00-110522 | WEITZ & LUXENBERG, PC |
| ZGOMBIC | JOSEPH D | NY | 19021510 | WEITZ & LUXENBERG, PC |
| ZIENDA | JOHN F | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZIMMER | ROBERT | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | GEORGE E | NY | 121385-00 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | JAMES T | NY | 119375-00 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | JAMES T | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | LEO | NY | 1903832012 | WEITZ & LUXENBERG, PC |
| ZIMMERMAN | LESLIE R | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZITO | ROBERT V | NY | 118844-00 | WEITZ & LUXENBERG, PC |
| ZOLLMAN | LOUIS | NY | 19035410 | WEITZ & LUXENBERG, PC |
| ZOLLO | LOUIS | NY | 1902292013 | WEITZ & LUXENBERG, PC |
| ZUCKERBERG | MAX | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZUKOWSKI | CHET | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZUPKA | WALTER E | NY | ADMIN | WEITZ & LUXENBERG, PC |
| ZUPPA | DAVID | NY | 98-112525 | WEITZ & LUXENBERG, PC |
| ZURICK | ANTHONY | NY | 1900272015 | WEITZ & LUXENBERG, PC |
| ADAMS | MAJOR | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| AUSTIN | MILLER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BAKER | MAURINE | TX | 39129 | WELLBORN & HOUSTON, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BALDWIN | HOMER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BATTLE | CEPHER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BELLE | JAMES W | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BICKERDIKE | GEORGE W | TX | 185-99 | WELLBORN & HOUSTON, LLP |
| BODEN | HAZEL L. V ARMS | TX | 92-495 | WELLBORN & HOUSTON, LLP |
| BONE | BILLY J | TX | 99-1419-3 | WELLBORN & HOUSTON, LLP |
| BOWEN | ROBERT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BRASHER | EUGENE S | TX | 99-0563 | WELLBORN & HOUSTON, LLP |
| BROOKS | J B | TX | 2000-05-396 | WELLBORN & HOUSTON, LLP |
| BROWN | HAROLD L | TX | 2005151 | WELLBORN & HOUSTON, LLP |
| BRYANT | GEORGE | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BRYANT | WILLIE | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BUFFORD | MOSES | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BURGETT | J T | TX | 92-2093-B | WELLBORN & HOUSTON, LLP |
| BUTNER | THOMAS W. W | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| BYRD | RAY C | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| CHALK | FLOYDIA E | TX | 310-96 | WELLBORN & HOUSTON, LLP |
| CHAMBERS | JAMES R | TX | 36279 | WELLBORN & HOUSTON, LLP |
| CHOATE | MILO J | TX | 92-1181 | WELLBORN & HOUSTON, LLP |
| CLEMENTS | HAROLD E. & GLO | TX | 93-946-E | WELLBORN & HOUSTON, LLP |
| COOPER | LEROY | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| CRAWFORD | JAMES | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| CRENSHAW | TURNER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| CUNNINGHAM | JOE | TX | 63948 | WELLBORN & HOUSTON, LLP |
| DEBOSE | JOHN | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| DRAPER | ANITA | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| EDWARDS | GEORGE L | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| EMMONS | BILLY G | TX | 1993-304 | WELLBORN & HOUSTON, LLP |
| EMPHREY | CHESTER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| FAULKNER | MORGAN M | TX | 01-0403 | WELLBORN & HOUSTON, LLP |
| FLEMING | WALTER E | TX | 1997-A-220 | WELLBORN & HOUSTON, LLP |
| GALINDO | ISABEL J | TX | 2000-8-13782 | WELLBORN & HOUSTON, LLP |
| GALINDO | VICENTE | TX | 176048RM01 | WELLBORN & HOUSTON, LLP |
| GEHRET | LAWRENCE R | TX | 92CV1067 | WELLBORN & HOUSTON, LLP |
| GLEASON | GLEN | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| GOINS | OTHO | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| GREER | CERCY | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| GREER | PERCY | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| GRIFFITH | ROBERT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| GUAJARDO | AGAPITO | TX | 00-09-18,462 | WELLBORN & HOUSTON, LLP |
| HAUSLER | JACK S | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| HELMS | SHERA D. | TX | 92-2666-B | WELLBORN & HOUSTON, LLP |
| HENDERSON | JACK | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| HICKS | JAMES M | TX | 95-059 | WELLBORN & HOUSTON, LLP |
| HIGHTOWER | MAX G | TX | 2002-348 | WELLBORN & HOUSTON, LLP |
| JACKSON | HAYWARD | TX | 12267*RM00 | WELLBORN & HOUSTON, LLP |
| JIMENEZ | FRED P | TX | A-110,034 | WELLBORN & HOUSTON, LLP |
| JONES | JAMES H | TX | 99-0603 | WELLBORN & HOUSTON, LLP |
| JONES | VICTOR R | TX | 99-326 | WELLBORN & HOUSTON, LLP |
| JONES | WILLIE | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| JOYNER | JOE T | TX | 33148 | WELLBORN & HOUSTON, LLP |
| KAZMIR | MILTON H | TX | 36,548-5 | WELLBORN & HOUSTON, LLP |
| KENNEDY | HERMAN T | TX | 03C370 | WELLBORN & HOUSTON, LLP |
| KONRAD | ROBERT W. SR. | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| LACOUR | EUGENE | LA | 64,596-B | WELLBORN & HOUSTON, LLP |
| LEWIS | ROBERT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MADDEN | JOE D. & KATHY | TX | 24,042 | WELLBORN & HOUSTON, LLP |
| MANNING | EARL | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MARSHALL | T L | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| MATTHEWS | JAMES L | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MIX | I T | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MONES | JAMES | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MONTREAL | JUAN | TX | 00-9-55,324-D | WELLBORN & HOUSTON, LLP |
| MOORE | GRANT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MORRIS | BEN | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MUKE | GEORGE JR. | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| MYERS | MICHAEL H | TX | 35962-02-12 | WELLBORN & HOUSTON, LLP |
| NICHOLAS | HERMAN F | TX | 2001-084 | WELLBORN & HOUSTON, LLP |
| OLIVER | PHEOLIA | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| PADDIE | ROY J | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| PARKS | LUTHER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| PELTON | JAMES O. & VIRG | TX | 92CV1067 | WELLBORN & HOUSTON, LLP |
| PEREZ | GONZALO | TX | 92-337--C368 | WELLBORN & HOUSTON, LLP |
| RATLIFF | TOMIE | TX | 02-4-57,933-C | WELLBORN & HOUSTON, LLP |
| RAYMOND | WAYNE | TX | 2000-265 | WELLBORN & HOUSTON, LLP |
| REEDER | JERRY W | TX | 98-1425-B | WELLBORN & HOUSTON, LLP |
| RICHARD | GLENN D | TX | 13163*RM00 | WELLBORN & HOUSTON, LLP |
| RIVER | G M | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| ROBERSON | JAMES D | TX | 98-0063 | WELLBORN & HOUSTON, LLP |
| ROGERS | HILDA C | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| SHANNON | ERNEST | TX | 96-C-580 | WELLBORN & HOUSTON, LLP |
| SMITH | BUEL | TX | 00-5-54,840-D | WELLBORN & HOUSTON, LLP |
| SPRUELL | MALCOLM E | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| STOKES | JOE P | TX | 96-C-580 | WELLBORN & HOUSTON, LLP |
| STRAPP | SAMMIE JR. | TX | 96-3746-3 | WELLBORN & HOUSTON, LLP |
| TAPLEY | WILLIAM R | TX | 45,012-A | WELLBORN & HOUSTON, LLP |
| TAYLOR | CECIL R | TX | 2000-A-079 | WELLBORN & HOUSTON, LLP |
| TELEFAIR | EVERETT | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| TEMPLETON | STERLING T. & M | TX | 92-13255 | WELLBORN & HOUSTON, LLP |
| THOMAS | ALTON | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| THOMAS | ANDREW | TX | 00-J-0537-C | WELLBORN & HOUSTON, LLP |
| THOMAS | C P | TX | 92-495 | WELLBORN & HOUSTON, LLP |
| TREAT | JOHNNIE G | TX | 24,042 | WELLBORN & HOUSTON, LLP |
| TREVINO | MARIA E | TX | 03C370 | WELLBORN & HOUSTON, LLP |
| TURNER | JAY D | TX | 2000-8-13782 | WELLBORN & HOUSTON, LLP |
| VERONES | ERASMO V OWENS- | TX | 94CV-0195 | WELLBORN & HOUSTON, LLP |
| WALLACE | DARNELL | TX | 92-2666-B | WELLBORN & HOUSTON, LLP |
| WIGGINS | PLAMER | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| WILLIS | JAMES | TX | 95-448 | WELLBORN & HOUSTON, LLP |
| WILSON | HERMAN | TX | 96-C-580 | WELLBORN & HOUSTON, LLP |
| WOODARD | GLORIA J | TX | 99-033 | WELLBORN & HOUSTON, LLP |
| WOODARD | OLAN C | TX | 99-033 | WELLBORN & HOUSTON, LLP |
| YOUNGBLOOD | JIMMY L | TX | 00-9-55,324-D | WELLBORN & HOUSTON, LLP |
| WILLIAMS | BOBBIE | TX | 6719199002 | WELLS, PURCELL & KRAATZ |
| WILLIAMS | BOBBIE W | TX | 067 194174 02 | WELLS, PURCELL & KRAATZ |
| ABATE | JOHN | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| ABENDSCHOEN | BRENT | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| ADAMS | CHARLES | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| ADDISON | LAWRENCE L | MD | 84CG211/1/211 | WHITEFORD, TAYLOR & PRESTON LLP |
| ADKINSON | CALVIN | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| ADY | JAMES L | MD | 87CG2395/41/65 | WHITEFORD, TAYLOR & PRESTON LLP |
| ALBI | REMO N | MD | 87CG2981/43/51 | WHITEFORD, TAYLOR & PRESTON LLP |
| ALKIRE | GERALD R | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| ALLEN | JAMES A | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANDERSON | ALFRED S | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANDERSON | EDWARD | MD | 87CG1375/38/45 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANDERSON | THOMAS | MD | 90194501 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANDRYSIAK | TIMOTHY W | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANGEL | EARL H | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| APPELL | EDWARD C | MD | 86CG1007/2/337 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARMIGER | GEORGE F | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARMSTEAD | CHARLES | MD | 87163539 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARNOLD | ROBERT P | MD | 87CG3605/45/73 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARNOLD | ROBERT P | MD | 87CG3605/45/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| ARTHUR | HOLLIE D | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| ASH | JESSE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ASH | JOHN D | MD | 87181553 | WHITEFORD, TAYLOR & PRESTON LLP |
| ATKINSON | GERAY L | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| ATKINSON | HOLMES A | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| AUMILLER | JOHN | MD | 86262084 | WHITEFORD, TAYLOR & PRESTON LLP |
| AUTH | GEORGE T | MD | CAL90-15964 | WHITEFORD, TAYLOR & PRESTON LLP |
| BACASTOW | RICHARD T | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAILEY | HUBBERT P | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAILEY | JOHN T | MD | 90193502 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAKER | DENNIS F | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BALINSKY | EDWARD | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| BANGE | DONALD H | MD | CAL90-15964 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARKER | EDGAR | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARKER | JAMES C | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARNES | WARREN F | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BARNETT | WILLIAM F | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARR | HENRY | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARREN | LEONARD | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARRETT | BOBBY L | MD | 87142524 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARRETT | DONALD F | MD | 87079533 | WHITEFORD, TAYLOR & PRESTON LLP |
| BARTYCZAK | JOSEPH | MD | 97255504/CX1927 | WHITEFORD, TAYLOR & PRESTON LLP |
| BASS | HENRY E | MD | 86CG728/21/228 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAUMAN | ROBERT E | MD | 86CG3235/30/305 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAYNES | JOHN J | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAYNES | WILLIAM H | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| BAZZELL | FEATO L | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BEADENKOPF | WILLIAM | MD | 84CG211/1/211 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 571

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEAUDET | JOHN J | MD | 87CG1515/38/185 | WHITEFORD, TAYLOR & PRESTON LLP |
| BEAZLEY | OLIVER B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BECK | HENRY T | MD | 87CG1364/38/34 | WHITEFORD, TAYLOR & PRESTON LLP |
| BECKER | ROBERT J | MD | 86CG865/22/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| BECKMAN | JAMES M | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| BEGETT | WILLIAM | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BELCHER | JAMES E | MD | 88211511 | WHITEFORD, TAYLOR & PRESTON LLP |
| BELL | JAMES M | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENDER | OLIVER | MD | 95093501 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENECEWICZ | EDWARD F | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENETT | HENRY H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BENNETT | ALLEN A | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENNETT | BERNARD F | MD | 87142524 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENNETT | EDWIN | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENNETT | HARLEY W | MD | 87CG2973/43/43 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENTON | GARY L | MD | 87CG3080/43/150 | WHITEFORD, TAYLOR & PRESTON LLP |
| BENTON | HOYLE L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BERTRAND | MELVIN J | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| BETHKE | PETER A | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| BIDDISON | JOHN | MD | 84CG210/1/210 | WHITEFORD, TAYLOR & PRESTON LLP |
| BIGHAM | WILBUR M | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| BILDSTEIN | CHARLES J | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| BILENKE | MICHAEL | MD | 89006510 | WHITEFORD, TAYLOR & PRESTON LLP |
| BILLUPS | EUGENE | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| BIRTCHER | GEORGE | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| BISHOP | FREDDIE | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| BITTINGER | PAUL A | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| BITTLE | JAMES A | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLACKMON | SPURGEON H | MD | 00000199-X | WHITEFORD, TAYLOR & PRESTON LLP |
| BLAUCH | DALE E | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLAUCH | HOMER L | MD | 2971CV | WHITEFORD, TAYLOR & PRESTON LLP |
| BLEDSOE | MARSHALL W | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLENDY | WILLIAM H | MD | 87CG1144/37/164 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLOUNT | THOMAS | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLUBAUGH | JOSEPH A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BLUE | WILLIAM | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| BLUMBERG | JOSEPH | MD | 87CG3576/45/46 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOATMAN | DARELL | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOENING | MARVIN W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BOER | ATILLIO | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BOER | UMBERTO | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOLANDER | WAYNE N | MD | 86CG1638/26/28 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOLYARD | DONALD L | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOMGARDNER | JOHN E | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOONE | DANIEL E | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| BORAM | JOHN E | MD | 87278503 | WHITEFORD, TAYLOR & PRESTON LLP |
| BORROR | NORWARD D | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOWEN | ALBERT E | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOWERS | FREDDIE A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BOWMAN | EDGAR G | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOWMAN | MERRIT M | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOYCE | EDWARD | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOYCE | JOHN R | MD | 87294532 | WHITEFORD, TAYLOR & PRESTON LLP |
| BOYD | WILLIAM | MD | 87CG1371/38/41 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRADY | CLIFFORD D | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRAITHWAITE | CARL D | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRANCHE | GEORGE M | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRAWAND | EDWARD | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRAWN | FERDINAND C | MD | 84CG211/1/211 | WHITEFORD, TAYLOR & PRESTON LLP |
| BREEDING | EMORY | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| BREEDON | WOODROW W | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| BREHM | LAWRENCE | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRELSFORD | LLOYD O | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRENGLE | WILLIAM I | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| BREWSTER | JUNIOR C | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRIGHT | JOHN C | MD | 89069509 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKHART | WILLIAM J | MD | 87CG2980/43/50 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKS | CALVIN D | MD | 87CG1522/38/192 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKS | GEORGE E | MD | 87100514 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKS | THOMAS E | MD | 94010501 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROOKS | WOODLON | MD | 85CG3843/1/853 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | CLIFTON E | MD | 87303562 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | CURTIS J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | HAROLD L | MD | 97283532 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | PAUL | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWN | PHILLIP D | MD | 87CG2436/41/106 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | ROBERT E | MD | 87-CG-3555-45-25 | WHITEFORD, TAYLOR & PRESTON LLP |
| BROWNING | WILLIAM | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRUBACH | RICHARD | MD | 89076502 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRUFF | CHARLES M | MD | 87CG1387/38/57 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRUFF | CHARLES M | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| BRUMWELL | JOSEPH L | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUCKHEIT | WILLIAM | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUCZEK | JOHN M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BUDERER | EDWARD A | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUETTNER | JOHN C | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| BULL | JAMES H | MD | 88211512 | WHITEFORD, TAYLOR & PRESTON LLP |
| BULLOCK | HARVEY | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BURGER | CLAYTON L | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| BURGER | RICHARD D | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| BURKE | JOHN W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BURRELL | ISAIAH E | MD | 88225504 | WHITEFORD, TAYLOR & PRESTON LLP |
| BURTON | BRUCE | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| BURTON | RAYMOND J | MD | 86CG864/22/114 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUSCEMI | MARIO | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUSCHMAN | WILLIAM J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTCHER | KENT H | MD | 87CG3603/45/73 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTLER | JOHN E | MD | 99000282 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTLER | WALTER | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTT | JAMES A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTTION | LAWRENCE J | MD | 87CG2424/41/94 | WHITEFORD, TAYLOR & PRESTON LLP |
| BUTZ | JOHN H | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| BYERS | FRANCIS | MD | 87287540 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAGE | JOHN C | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAHILL | DENNIS | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAIN | JOAN M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| CAIN | JOHN | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAIRENS | BILLY D | MD | 87278690 | WHITEFORD, TAYLOR & PRESTON LLP |
| CALVERT | WILLIAM S | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| CAMPBELL | HENRY | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| CANAPP | MARVIN L | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| CARETTI | LOUIS S | MD | 87CG735/21/235 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAROLAN | PHILIP T | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| CARR | ROBERT F | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| CARROLL | ROBERT E | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| CARTER | RAYSTON B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| CASEY | RICHARD N | MD | 87079516 | WHITEFORD, TAYLOR & PRESTON LLP |
| CAVASINA | JAMES V | MD | 87CG2406/41/76 | WHITEFORD, TAYLOR & PRESTON LLP |
| CELLITO | JOHN B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| CHATMAN | LUCIOUS E | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHAVIS | ROBERT L | MD | 88211511 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHEATHAM | ROBERT L | MD | 87278741 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHEKANSKI | EDWARD W | MD | 86CG 1636 26/26 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHERRY | JOSEPH L | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHLEBDA | KAZIMIRZ | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHMIELEWSKI | EDWARD N | MD | 87CG2418/41/88 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHMURA | EUGENE F | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHMURA | JOHN K | MD | 87198545 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHRISTAS | JAMES | MD | 86CG0662/21/162 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHRISTAS | JAMES | MD | 86CG0662/21/62 | WHITEFORD, TAYLOR & PRESTON LLP |
| CHRISTY | ROBERT E | MD | 87CG1385/38/55 | WHITEFORD, TAYLOR & PRESTON LLP |
| CIERNIAK | EDWARD S | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| CLANTON | JAMES O | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| CLARK | GERALD J | MD | 87114550 | WHITEFORD, TAYLOR & PRESTON LLP |
| CLARK | WILLIAM H | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| CLINGERMAN | OTTIS F | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| COBB | THOMAS H | MD | 92071513 | WHITEFORD, TAYLOR & PRESTON LLP |
| COBBS | SAMUEL L | MD | 88068501 | WHITEFORD, TAYLOR & PRESTON LLP |
| COBIA | MILLEGAN | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| COFFMAN | CARL C | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLE | GEORGE F | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| COLELLA | ANTONIO | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| COLEMAN | EDWARD L | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLLEY | JACK C | MD | 87CG-3068 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLLINS | WILBUR | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| COLLISON | KENNING T | MD | 87CG3580/45/50 | WHITEFORD, TAYLOR & PRESTON LLP |
| COMBS | GILBERT A | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| COMOTTO | ELMO J | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| COMOTTO | LEO | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| COMSTOCK | KENNETH W | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| CONN | CARL E | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| COOK | HARRY H | MD | 87CG2937/43/7 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOPER | JOHN J | MD | 87303552 | WHITEFORD, TAYLOR & PRESTON LLP |
| COPELAND | RICHARD A | MD | 90026524 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORBIN | ALBERT W | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORBITT | BILLY | MD | 84CG-215 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORNETT | CHARLES R | MD | 89104502 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORRELL | CALVIN | MD | 86CG-1088 | WHITEFORD, TAYLOR & PRESTON LLP |
| CORRELL | LILLIAN H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| COSSENTINO | WILLIAM C | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| COUGHLIN | WILLIAM M | MD | 84CG-216 | WHITEFORD, TAYLOR & PRESTON LLP |
| COUNTS | JESSE | MD | 88103535 | WHITEFORD, TAYLOR & PRESTON LLP |
| COUTER | PAUL H | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| COVEY | WILLIAM L | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| COX | JAMES A | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| COX | JOE T | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| COXON | WILLIAM T | MD | 87CG2439/41/109 | WHITEFORD, TAYLOR & PRESTON LLP |
| CRANFORD | FRANK | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| CREEK | OLAN | MD | 86CG1521/25/111 | WHITEFORD, TAYLOR & PRESTON LLP |
| CREIGHTON | MARSHALL K | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| CROSON | JAMES S | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| CULBERTSON | BOOKER T | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| CULLISON | HERMAN A | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| CUNNINGHAM | RICHARD F | MD | 87CG3013/43/83 | WHITEFORD, TAYLOR & PRESTON LLP |
| CURRY | JOHN M | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| CYPRIOTIS | VASILIS | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| DALTON | JOHN T | MD | 88103535 | WHITEFORD, TAYLOR & PRESTON LLP |
| DANDY | IRVIN | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAPP | DOUGLAS L | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| DARDEN | RALPH E | MD | 88211511 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAUSES | JOSEPH F | MD | 87079511 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIDSON | THOMAS S | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | EARL L | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | FLOYD C | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | KENNETH W | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILBUR | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILLIAM C | MD | 96116501 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILLIAM J | MD | 98-169506 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILLIAM T | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAVIS | WILSON | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAWSON | ALVY J | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAWSON | CHARLES L | MD | 92230503 | WHITEFORD, TAYLOR & PRESTON LLP |
| DAWSON | MATTHEW | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEAN | NORMAN L | MD | 87CG1374/38/44 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEAN | RUSSELL M | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEBELUIS | JAMES G | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| DECARLO | ANGELO | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEFEO | VICTOR | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEMARCO | JAMES | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DEMBOSKY | DORIS | MD | 96124505 | WHITEFORD, TAYLOR & PRESTON LLP |
| DEMIR | OSMAN K | MD | 87362501 | WHITEFORD, TAYLOR & PRESTON LLP |
| DERRY | MELVIN L | MD | 87278586 | WHITEFORD, TAYLOR & PRESTON LLP |
| DESANTIS | ENZO | MD | 87CG-2440 | WHITEFORD, TAYLOR & PRESTON LLP |
| DETRICK | PAUL J | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| DIEM | JOSEPH W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DIETRICH | JOHN L | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| DIETRICH | RAYMOND L | MD | 87CG3664/45/134 | WHITEFORD, TAYLOR & PRESTON LLP |
| DINEHART | LLOYD W | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| DISHAROON | JOANNE R | MD | 99000282 | WHITEFORD, TAYLOR & PRESTON LLP |
| DIXON | JAMES A | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOCKERY | ERNEST B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DODSON | WILLIAM E | MD | 87CG1426/38/96 | WHITEFORD, TAYLOR & PRESTON LLP |
| DODSON | WILLIAM E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DOLLY | ARLIE B | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOLLY | ROBERT L | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| DONA | MARIO | MD | 87CG1477/38/147 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOONAN | EDWARD F | MD | 87CG3599/45/69 | WHITEFORD, TAYLOR & PRESTON LLP |
| DORER | FRANK W | MD | 87CG2435/41/105ACAND | WHITEFORD, TAYLOR & PRESTON LLP |
| DORER | FRANK W | MD | 87CG2435/41/105PHC | WHITEFORD, TAYLOR & PRESTON LLP |
| DOUGHERTY | EDWARD C | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOUGLAS | PHILIP | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOVE | WILLIAM H | MD | 87CG2433/41/103 | WHITEFORD, TAYLOR & PRESTON LLP |
| DOXZON | MELVIN | MD | 87CG3700/45/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| DUERLING | JAMES | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| DUFFIELD | MARVIN | MD | 88211512 | WHITEFORD, TAYLOR & PRESTON LLP |
| DULSKI | ANTHONY S | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| DUNCAN | MAHLON L | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| DUNN | CLIFTON F | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNNIGAN | JAMES V | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| DURHAM | CARL E | MD | 87CG2411/41/81 | WHITEFORD, TAYLOR & PRESTON LLP |
| EADY | LEON | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| EARHART | JOHN A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| EBERLING | GEORGE W | MD | 87CG2404/41/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| ECK | VERNON W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| EDLER | LEWIS E | MD | 94341502 | WHITEFORD, TAYLOR & PRESTON LLP |
| EICHELBERGER | LENNERT | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| EISENZOPF | RUDOLPH | MD | 87CG1296/37/316 | WHITEFORD, TAYLOR & PRESTON LLP |
| EISENZOPF | RUDOLPH J | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| ELKINS | GLENN L | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| ENDRICH | JOSEPH M | MD | 87100532 | WHITEFORD, TAYLOR & PRESTON LLP |
| EULER | EDITH R | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| EVANS | JOE L | MD | 99000282 | WHITEFORD, TAYLOR & PRESTON LLP |
| EYDELLOTH | JOHN J | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| EYLER | AUSTIN E | MD | 86CG1517/25/107 | WHITEFORD, TAYLOR & PRESTON LLP |
| EYLER | RONALD E | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| FALES | WALTER J | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| FARINETTI | CHARLES | MD | 86CG216 1/216 | WHITEFORD, TAYLOR & PRESTON LLP |
| FARRELL | JOSEPH F | MD | 87CG3018/43/88 | WHITEFORD, TAYLOR & PRESTON LLP |
| FARROW | JULIUS R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| FARVER | LEROY A | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| FAULCAN | STANLEY C | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| FAY | JOSEPH G | MD | 97353538/CX2547 | WHITEFORD, TAYLOR & PRESTON LLP |
| FEAGINS | THOMAS | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| FEGER | JAMES H | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| FERRANTE | RAYMOND S | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| FERRARE | MITCHELL J | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| FERRARI | BENITO O | MD | 24X881125011CX789 | WHITEFORD, TAYLOR & PRESTON LLP |
| FERRETTI | PASCHAL C | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| FIKE | WILBUR W | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| FILKOSKY | ROBERT W | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| FINCH | JAMES | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| FIORENZA | VICTOR | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| FIQUE | ROBERT L | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| FISCHER | DAVID D | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| FITZPATRICK | FRANCIS J | MD | 86CG1013/23/43 | WHITEFORD, TAYLOR & PRESTON LLP |
| FLANAGAN | STEWART O | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| FLANARY | DOUGLAS R | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| FLEEGAL | JAMES | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| FORBECK | EARL J | MD | 84CG2209/1/209 | WHITEFORD, TAYLOR & PRESTON LLP |
| FORBES | JOSEPH W | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| FORNEY | NELLO L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| FORTE | MARVIN H | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| FOSTER | JOE | MD | 87181553 | WHITEFORD, TAYLOR & PRESTON LLP |
| FOSTER | LAWRENCE D | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| FOX | BERNARD | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRACASSI | ANTHONY | MD | 86CG1495/25/85 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRANCOIS | ANDRE J | MD | 86CG638/21/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRANK | ERIC J | MD | 86CG1519/25/109 | WHITEFORD, TAYLOR & PRESTON LLP |
| FREEMAN | JOHNNIE | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| FREUND | WILLIAM F | MD | 87CG2415/41/85 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRIEND | CARL J | MD | 86CG1012/23/42 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRISCH | JOHN C | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| FROCK | JOHN M | MD | 90206511 | WHITEFORD, TAYLOR & PRESTON LLP |
| FRYE | ATHIE F | MD | CAL90-15964 | WHITEFORD, TAYLOR & PRESTON LLP |
| FUDGE | GERALD | MD | 86290030 | WHITEFORD, TAYLOR & PRESTON LLP |
| FUDGE | TOLLIE | MD | 86CG983/23/13 | WHITEFORD, TAYLOR & PRESTON LLP |
| FUTRELL | HERMAN L | MD | 90026524 | WHITEFORD, TAYLOR & PRESTON LLP |
| GALLOWAY | MELVIN N | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| GALSTER | ROBERT | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| GARCIA | GEORGE R | MD | 86CG1591/25/181 | WHITEFORD, TAYLOR & PRESTON LLP |
| GARLITZ | GILBERT T | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| GARTRELL | KENNETH W. | MD | 87CG2984/43/54 | WHITEFORD, TAYLOR & PRESTON LLP |
| GEORGE | RONALD W | MD | 87CG842/36/212 | WHITEFORD, TAYLOR & PRESTON LLP |
| GEPHARDT | EDWARD J | MD | 88077537 | WHITEFORD, TAYLOR & PRESTON LLP |
| GEPPI | JOSEPH A | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| GERMAN | GARRETT L | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| GERMAN | WILLIAM F | MD | 87CG2402/41/72 | WHITEFORD, TAYLOR & PRESTON LLP |
| GETZ | HOWARD H | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| GIBSON | FREDDIE L | MD | 87278586 | WHITEFORD, TAYLOR & PRESTON LLP |
| GIBSON | JAMES | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| GIBSON | JOHN B | MD | 87CG2405/41/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| GIBSON | LEON T | MD | 94341502 | WHITEFORD, TAYLOR & PRESTON LLP |
| GILBERT | CLIFFORD A | MD | 87CG2408/41/78 | WHITEFORD, TAYLOR & PRESTON LLP |
| GISCHEL | JOHN | MD | 87CG1393/38/63 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 573

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLASS | GEORGE V | MD | 86CG1642/26/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| GMUREK | JOHN A | MD | 86CG-3236 | WHITEFORD, TAYLOR & PRESTON LLP |
| GOLABIESKI | RICHARD M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| GOODMAN | CHARLES | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| GOODSON | THOMAS C | MD | 87058552 | WHITEFORD, TAYLOR & PRESTON LLP |
| GOULART | WILLIAM L | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRAHAM | RAYMOND F | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRASER | WILLIAM T | MD | 87CG1210/37/230 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRATZ | HUGO | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREEN | HENRY | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREEN | JAMES | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREENE | CLINTON | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREGORY | MILTON A | MD | 87278586 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREGORY | SANDY A | MD | 87187541 | WHITEFORD, TAYLOR & PRESTON LLP |
| GREISE | THOMAS A | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRIBBLE | DAVID | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRIFFIN | CHARLES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| GRIFFIN | LESLIE A | MD | 87051512 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRIFFITH | HERBERT P | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| GROOME | WILLIAM T | MD | 87CG2421/41/91 | WHITEFORD, TAYLOR & PRESTON LLP |
| GROOMES | WILLARD L | MD | 25/90/86CG-1500 | WHITEFORD, TAYLOR & PRESTON LLP |
| GRUBE | JOSEPH C | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| GUYTON | WILSON | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAAS | EDWARD M | MD | 87058571 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAEFNER | LAWRENCE | MD | 84CG213/1/213 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | CHARLES F | MD | 86262084 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | DONALD L | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | EDWARD L | MD | 87278595 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | GUY L | MD | 87CG2410/41/80 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | PERCY L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| HALL | VICTORIA J | MD | 01000434 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAM | MACK | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAMBLETON | JAMES W | MD | 87CG2992/43/62 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAMILL | HARRY F. | MD | 86CG727/21/227 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANKEY | GORDON H | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANKINS | RAYMOND | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANKINSON | DION V | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANLIN | JAMES S | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| HANSEL | RAYMOND E | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARDISON | WILLIAM | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARDY | BERNARD E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HARLOW | ROBERT L | MD | 94341502 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRER | JOHN A | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRIS | MAX F | MD | 87CG3591/45/61 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRISON | BENNIE F | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRISON | KENNETH | MD | 87CG3674/45/144 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARRY | WILLIAM R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HART | ARTHUR L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HARTMAN | ALBERT A | MD | 87CG610/35/380 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARTMAN | THOMAS B | MD | 87079586 | WHITEFORD, TAYLOR & PRESTON LLP |
| HARVEY | ROBERT B | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| HASTINGS | CARL | MD | 87CG-1365 | WHITEFORD, TAYLOR & PRESTON LLP |
| HASTINGS | JOHN | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAUF | CARL | MD | 87CG2441/41/111 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAWKINS | DONALD K | MD | 87CG2400/41/70 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAWKINS | LEROY | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAWLEY | VERNON | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HAYWOOD | DENTON L | MD | 90187503 | WHITEFORD, TAYLOR & PRESTON LLP |
| HEACOCK | ORVILLE | MD | 84CG210/1/210 | WHITEFORD, TAYLOR & PRESTON LLP |
| HEARN | WILLIAM H | MD | 95030501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HEAYN | LESLIE | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| HECKCROTE | EDGAR | MD | 91123514 | WHITEFORD, TAYLOR & PRESTON LLP |
| HECKLER | EARL J | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| HELKER | JOHN L | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| HENN | WILLIAM L | MD | 84CG209/1/209 | WHITEFORD, TAYLOR & PRESTON LLP |
| HENNINGER | RICHARD V | MD | 86CG1501/25/91 | WHITEFORD, TAYLOR & PRESTON LLP |
| HENRY | DONALD C | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| HENRY | WILLIAM L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| HEPDING | JAMES M | MD | 87CG1498/38/168 | WHITEFORD, TAYLOR & PRESTON LLP |
| HERSHEY | RICHARD E | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| HICKS | JAMES N | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | EVANS H | MD | 24X-00000197 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | HOWARD W | MD | 86CG1587/25/177 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | HOWARD W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | JOHN T | MD | 94339501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILL | ROBERT J | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| HILS | ANDREW | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| HINES | ROBERT E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HINKE | CLARENCE H | MD | 87CG3596/45/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| HIRONS | RAY J | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| HIRSCH | ILSE W | MD | 99002064 | WHITEFORD, TAYLOR & PRESTON LLP |
| HIRSCH | KURT | MD | 96082520 | WHITEFORD, TAYLOR & PRESTON LLP |
| HIRSCH | RICHARD E | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOBEL | ROBERT T | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOFFMAN | VERNON | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOGAN | BERNARD H | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOGAN | ROBERT J | MD | 88211511 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLBROOK | CHARLES C | MD | 87CG3050/43/120 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLLEY | JAMES A | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLMES | HENRY C | MD | 86CG1749/26/139 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLMES | JAMES R | MD | 90193502 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLTZNER | CHARLES | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOLTZNER | WILLIAM W | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOOK | WILLIAM B | MD | 94364503 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOPEMAN | INC. | MD | 96211501 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOPKINS | EDMUND | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOPKINS | ROBERT L | MD | 87278741 | WHITEFORD, TAYLOR & PRESTON LLP |
| HORAN | HARRY A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HORN | FRANKLIN C | MD | 88CG638/52/38 | WHITEFORD, TAYLOR & PRESTON LLP |
| HORN | GEORGE W | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| HOUCK | GEORGE H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HOUSE | LAWRENCE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HOUSEL | HAROLD A | MD | 86CG575/21/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| HRYB | WALTER | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HUMPHRIES | GARLAND F | MD | 89006510 | WHITEFORD, TAYLOR & PRESTON LLP |
| HUNSECKER | HAROLD E | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| HUNT | WILBUR P | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| HUNTER | WILLIAM E | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| HURTT | KENNETH R | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACKMAN | JOHN F | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACKSON | EMORY | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACKSON | LUCIOUS | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACOBS | GEORGE H | MD | 87CG3082/43/152 | WHITEFORD, TAYLOR & PRESTON LLP |
| JACOBS | HENRY J | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| JARRETT | RICHARD | MD | 94343606 | WHITEFORD, TAYLOR & PRESTON LLP |
| JARZYNSKI | EDWARD F | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| JEFFERY | RICHARD | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| JEFFRIES | KENNETH C | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| JENKINS | CHARLES | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| JENKINS | GROVER E | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| JENNINGS | BREECE A | MD | 89CG261/9/70/219 | WHITEFORD, TAYLOR & PRESTON LLP |
| JENNINGS | IRVIN L | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| JIRSA | JOSEPH E | MD | 87198505 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNS | JAMES A | MD | 87180052/CL67783 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNS | MARGARET M | MD | 98198528 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | GEORGE | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | JERRY R | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | JOSEPH B | MD | 99000415 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | LINWOOD W | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | MYRTLE L | MD | 89076502 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | ROBERT H | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | ROBERT L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSON | WILLIAM G | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSTON | DONNIE L | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOHNSTON | GUY R | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | ANDZELL A | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | CHESTER H | MD | 87051512 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | FRANK L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | JAMES | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | JOE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | RALPH | MD | 85CG3286/16/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | SAMUEL | MD | 88050507 | WHITEFORD, TAYLOR & PRESTON LLP |
| JONES | VERNON | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| JORGENSON | ROGER K | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| JOYNES | GEORGE E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| JOYNES | WILLIAM S | MD | 87CG3606/45/76 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAFKA | JOSEPH | MD | 87CG1498/38/168 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAIN | JAMES A | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| KALANDRAS | THEODORE A | MD | 87079544 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAMP | GALE A | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAMP | OTIS W | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| KANE | DENNIS M | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 574

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KANE | JAMES L | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| KARAS | STEVE | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| KASKEL | BARBARA | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KASKEL | LAWRENCE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KASTINA | WALTER | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAUTZ | CHARLES W | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| KAVANAUGH | EDWARD | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEARNS | EDWARD W | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEENER | IRVING | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEHS | WALTER | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEISTER | SAMUEL L | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| KELLER | KENDALL O | MD | 15557 | WHITEFORD, TAYLOR & PRESTON LLP |
| KELS | JAMES A | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEMP | SHARON | MD | 24X09000434EATC | WHITEFORD, TAYLOR & PRESTON LLP |
| KERNS | IVAN G | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| KEYS | LOUIS H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KIDD | EDWARD L | MD | 87CG2501/41/171 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIDD | EDWARD L | MD | 87CG2501/41/71 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIDWELL | ROBERT L | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIEL | JOHN L | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| KILLMEYER | JAMES J | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIMBALL | WILLIAM J | MD | 86CG1587/25/177 | WHITEFORD, TAYLOR & PRESTON LLP |
| KINCAID | CHARLES | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| KING | GORDON | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| KIRBY | JOSEPH A | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| KISIELEWSKI | FRANK | MD | 87278690 | WHITEFORD, TAYLOR & PRESTON LLP |
| KITE | ROBERT C | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| KLINE | JOHN L | MD | 87CG2407/41/77 | WHITEFORD, TAYLOR & PRESTON LLP |
| KLINEFELTER | ROLAND L | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| KLINGER | ROBERT G | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| KNESS | RUSSELL J | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| KNIGHT | MELVIN G | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KNIGHT | WILLIAM J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| KOLLER | WILLIAM L | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOLMAN | CHESTER | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| KONARSKI | STEPHEN L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOPPELMAN | GEORGE E | MD | 87CG1087/37/107 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOPSITZ | JOHN A | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOTCHEN | STEVEN J | MD | 87CG2416/41/86 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOUGL | ANTHONY J | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| KOWAL | JOHN | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRAUS | CHARLES | MD | 88CG638/52/38 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRAUSE | JOSEPH | MD | 86CG-740 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRAUSE | WALTER I | MD | 87CG1498/38/168 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRETZER | OTHO | MD | 15557 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRIGLEIN | CHARLES F | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| KRYGLIK | ALBIN H | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| KYLE | ROY W | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| LADANYI | ALBERT E | MD | 86CG-1400/24240 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAGNA | AMERIGO | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAMAR | ALBERT J | MD | 89069509 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAMBERTI | GUY | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAMON | EDWARD | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAMON | HERBERT | MD | 87CG367/6/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANCE | ALBERT | MD | 86CG0587/21/76 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANCHONEY | LOUIS A | MD | 88050507 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANDGRAF | VERNON | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANE | RAYMOND E | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| LANG | FREDERICK B | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAPTISCHENKO | ANTHONY | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAVARDERA | PAUL C | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAWHORN | CHARLES A | MD | 87CG3586/45/56 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAWLOR | GILBERT P | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| LAWSON | WILLIAM T | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEAKE | REESE R | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEASURE | OSCAR L | MD | 3400CV | WHITEFORD, TAYLOR & PRESTON LLP |
| LEE | CHARLES C | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEIGHT | WILLIAM E | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEMMON | GEORGE | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEMON | GEORGE W | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEMON | WILLIAM A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| LEMONAKIS | GEORGE | MD | 15510 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEONARD | EDWARD G | MD | 89076501 | WHITEFORD, TAYLOR & PRESTON LLP |
| LETTAU | WILLIAM | MD | 87CG2994/43/64 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWELLYN | JOSEPH E | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWIS | ARCHIE W | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | HENRY J | MD | 95153526 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWIS | JEPTHA C | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWIS | KENNETH A | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| LEWIS | WILLIAM E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| LINDLEY | JOHN F | MD | 24X03000968 | WHITEFORD, TAYLOR & PRESTON LLP |
| LINZ | JOSEPH F | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| LIPSCOMB | LAWRENCE G | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOCHARY | DONALD D | MD | 84CG212/1/212 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOCKLEAR | ELREE | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOCKMAN | CHARLES | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOGSDON | WILLIAM L | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| LONCALA | EDWARD C | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| LONG | FLOYD | MD | 87181563 | WHITEFORD, TAYLOR & PRESTON LLP |
| LONGERBEAM | HOWARD C | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOVELESS | GEORGE | MD | 87278695 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOVERDE | FRANK J | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOVERDE | STEPHEN J | MD | 87CG3090/43/160 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOWE | JAMES D | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| LOWERY | MARIE A | MD | 94308529 | WHITEFORD, TAYLOR & PRESTON LLP |
| LUNQUEST | JAMES | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| LUNTER | MATTEUS | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| LUSCO | JOHN E | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| LYMAN | WALTER | MD | 87CG-0629 | WHITEFORD, TAYLOR & PRESTON LLP |
| LYNCH | GEORGE N | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| LYNCH | ORLANDO T | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| MABEN | HARRY L | MD | 85CG1356/1/091 | WHITEFORD, TAYLOR & PRESTON LLP |
| MACER | REGINALD L | MD | 95160549 | WHITEFORD, TAYLOR & PRESTON LLP |
| MADERA | HENRY P | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| MAI | WILLIAM J | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| MAJOR | BERNARD L | MD | 87CG3093/43/163 | WHITEFORD, TAYLOR & PRESTON LLP |
| MALONE | EARL W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MANGUS | JAMES | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MANNING | LEROY H | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| MANNONE | FRANK | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| MANSON | JOHN E | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| MANTZ | PETER A | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| MANZKE | ALBERT F | MD | 87CG2428/41/198 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARCEY | THOMAS L | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARINO | DANIEL A | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARKEY | CHARLES | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARKS | IRVIN E | MD | X99000371 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARRELLA | SALVATORE A | MD | 87CG3718/45/188 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARSH | THEODORE D | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARTIN | EUGENE E | MD | 86CG1496/25/86 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARTIN | JOSEPH C | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARTIN | MONROE | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARTINO | MICHAEL | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| MARX | EDWARD J | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MATESE | JOHN V | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| MATTES | ELMER | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| MATTHEWS | JOSEPH R | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MATUSKY | NICHOLAS J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MAURO | MARIO J | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MAXWELL | MONTREY S | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MAY | HOWARD | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MAYDWELL | THEODORE E | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCALL | PRENTIS | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCALL | WILLIAM H | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCANN | DENNIS M | MD | 87CG3076/43/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCORMICK | JOSEPH | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCOY | LENWOOD | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCCULLOUGH | JOHN | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDADE | JACK | MD | 86CG4437/33/358 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDADE | ROY C | MD | 85CG1182 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDADE | VERNON | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDANIEL | JACK W | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCDERMOTT | TRACEY | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCGINNITY | THOMAS R | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCGUIGAN | WILLIAM G | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCINTOSH | CHARLES | MD | 89104502 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCKNIGHT | WILLIE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MCKOY | LEROY | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCMONEGAL | MICHAEL L | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCNEILL | CLARENCE | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| MCNEILL | FERMON L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MCNEW | HENRY H | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 575

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCQUEEN | ALEC | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MCQUEEN | ARCHIE | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| MEEKINS | LAWRENCE | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MEEKS | RICHARD | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| MELFA | ANGELO | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| MELTON | LISCH | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MEREDITH | HUGH F | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MERRICK | WOODROW | MD | 94089506 | WHITEFORD, TAYLOR & PRESTON LLP |
| METALLO | VINCENT | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| METILLE | JOHN E | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| METZ | HAROLD W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| METZGER | WILLIAM | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| MICHAEL | RALPH L | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| MICICHE | VERNON | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MILBOURNE | LLOYD J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | EDWARD R | MD | 86CG1748/26/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | HARRY A | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | ORVILLE | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | ROY | MD | 17201 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLER | VINCENT | MD | 95146542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLS | CHARLES G | MD | 89006510 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLS | ROBERT D | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MILLS | STANLEY H | MD | 87CG-3123/43193 | WHITEFORD, TAYLOR & PRESTON LLP |
| MINERD | DAVID E | MD | 86CG2841/29/341 | WHITEFORD, TAYLOR & PRESTON LLP |
| MITCHELL | ROGER | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MITCHELL | STEPHEN L | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOBLEY | ROBERT H | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONAGHAN | JOSEPH | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MONAHAN | JOHN J | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONETTE | ARTHUR | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONETTE | ARTHUR | MD | 87CG38787/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONROE | CARROLL I | MD | 92045501 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONTALBANO | JOSEPH L | MD | 87CG3567/45/37 | WHITEFORD, TAYLOR & PRESTON LLP |
| MONTGOMERY | ROBERT L | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOONEY | WILLIAM E | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOORE | GARY E | MD | 88CG638/52/38 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOORE | JAMES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MOORE | WILLIAM J | MD | 94341502 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOOSEGIAN | WILLIAM J | MD | 87CG-1356/38/26 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORAZZANO | ALBERT A | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORELAND | LEONARD C | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORELAND | ROY P | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORGAN | JAMES | MD | 88CG461/51/61 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORGAN | WALTER S | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORGAN | WILLARD T | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORRIS | HOWARD | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORRIS | ROBERT V | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORRIS | SPOTTWOOD C | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| MORRISON | WILLIAM G | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORSEBERGER | JOHN W | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORTON | KENNETH E | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| MORTON | ROBERT K | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOUAT | ROBERT B | MD | 86CG1502/25/92 | WHITEFORD, TAYLOR & PRESTON LLP |
| MOYER | HUDSON S | MD | 91305509 | WHITEFORD, TAYLOR & PRESTON LLP |
| MULLANEY | JAMES L | MD | 88281516 | WHITEFORD, TAYLOR & PRESTON LLP |
| MULLINS | THURSTON | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| MYARIS | IOANNIS S | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| MYERS | JOHN | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| NALLS | LESLIE M | MD | 87CG3077/43/147 | WHITEFORD, TAYLOR & PRESTON LLP |
| NASH | MELVIN | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| NAYLOR | WILLARD S | MD | 96075502 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEAL | WALTER | MD | 86-CG-860/22/110 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEAL | WENDELL | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEALIS | THOMAS R | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEEDHAM | JAMES E | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| NELSON | FRANK E | MD | 96065509 | WHITEFORD, TAYLOR & PRESTON LLP |
| NELSON | THOMAS J | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEVINS | MARTIN G | MD | 87CG2429/41/99 | WHITEFORD, TAYLOR & PRESTON LLP |
| NEWBY | HOWARD E | MD | 87051512 | WHITEFORD, TAYLOR & PRESTON LLP |
| NICKEL | OSEPH | MD | 86-CG-896 23/16 | WHITEFORD, TAYLOR & PRESTON LLP |
| NICKENS | CYRUS | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| NIXON | ARTHUR Z | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| NIXON | JACK | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| NOLAN | HARRY C | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| NORTH | JEROME T | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| NORTHCRAFT | KENNETH T | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NOVAK | JOSEPH F | MD | 87CG1433/38/103 | WHITEFORD, TAYLOR & PRESTON LLP |
| NOVAK | WILLIAM | MD | ADMIN | WHITEFORD, TAYLOR & PRESTON LLP |
| O'CONNOR | JAMES J | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| O'FERRALL | JAMES H | MD | 87CG2419/41/89 | WHITEFORD, TAYLOR & PRESTON LLP |
| O'NEAL | RAYMOND L | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| O'NEIL | WILSON R | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| O'TOOLE | JOHN E | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| OLIVER | RAYMOND R | MD | 89164528 | WHITEFORD, TAYLOR & PRESTON LLP |
| OSBORNE | ROBERT L | MD | 87CG2412/41/82 | WHITEFORD, TAYLOR & PRESTON LLP |
| OTTER | CARL P | MD | 90026524 | WHITEFORD, TAYLOR & PRESTON LLP |
| OURS | HAROLD W | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| PACK | JAMES H | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| PACZOLT | MICHAEL | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAETOW | IRVIN E | MD | 99002064 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAGLIA | CARMELO A | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAINTER | HAROLD W | MD | 2669CV | WHITEFORD, TAYLOR & PRESTON LLP |
| PALARDY | JOHN C | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| PALMER | GEORGE E | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| PALOCHONSKI | ALEX | MD | 86CG1587 | WHITEFORD, TAYLOR & PRESTON LLP |
| PANKEY | HUBERT N | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAPA | SALVATORE F | MD | 87198541 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAPE | WILLIAM W | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAPPAS | JAMES S | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARK | KENNETH E | MD | 3443 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARKER | ROBERT S | MD | 87310512 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARKS | HERMAN S | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARRIS | THOMAS F | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARRY | SIDNEY | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARSONS | MILLER | MD | 92045501 | WHITEFORD, TAYLOR & PRESTON LLP |
| PARSONS | MILTON H | MD | 88068501 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAYNE | MICHAEL L | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAYNE | MILLARD | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| PAYNE | WALTER G | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| PECORA | MARIO | MD | 87CG-3556 | WHITEFORD, TAYLOR & PRESTON LLP |
| PECUKONIS | EDWARD T | MD | 87181502 | WHITEFORD, TAYLOR & PRESTON LLP |
| PENTA | JOHN M | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| PEREGOY | PAUL F | MD | 90012548 | WHITEFORD, TAYLOR & PRESTON LLP |
| PERRONE | ALBERT | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| PERRY | GEORGE C | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| PERSICO | JOHN S | MD | 88077537 | WHITEFORD, TAYLOR & PRESTON LLP |
| PETERS | HAROLD | MD | 87294532 | WHITEFORD, TAYLOR & PRESTON LLP |
| PHEBUS | JAMES R | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| PINIECKI | JOSEPH P | MD | 86262084 | WHITEFORD, TAYLOR & PRESTON LLP |
| PINKETT | MORRIS E | MD | 88148507 | WHITEFORD, TAYLOR & PRESTON LLP |
| PITTINGER | JAMES D | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| PITTIUS | EDWARD J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| PITTMAN | ALLEN | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| PIZZINI | ARNOLD | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| PLICHTA | FRANK | MD | 87135587 | WHITEFORD, TAYLOR & PRESTON LLP |
| PLOWMAN | DWIGHT | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| POOLE | OLIN D | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| POOLE | ROBERT E | MD | 24X0300847 | WHITEFORD, TAYLOR & PRESTON LLP |
| POPE | ANDREW S | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| PORTER | WILLIAM L | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| POSEY | THOMAS | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| POTEE | JOSEPH W | MD | 87CG3081/43/151 | WHITEFORD, TAYLOR & PRESTON LLP |
| POWELL | RALPH G | MD | 94325501 | WHITEFORD, TAYLOR & PRESTON LLP |
| PREISINGER | JOHN E | MD | 87CG3089/43/159 | WHITEFORD, TAYLOR & PRESTON LLP |
| PRICE | BERTHA A | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| PRIETZ | ALVIN | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| PRUITT | EUGENE S | MD | 87CG3091/43/161 | WHITEFORD, TAYLOR & PRESTON LLP |
| PUGH | CALVIN E | MD | 92-150568 | WHITEFORD, TAYLOR & PRESTON LLP |
| PULLEY | CLARENCE W | MD | 94189501 | WHITEFORD, TAYLOR & PRESTON LLP |
| PULLEY | EUODIES | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| PUMPHREY | GRAHAM | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| PUMPHREY | JACK C | MD | 87CG3083/43/153 | WHITEFORD, TAYLOR & PRESTON LLP |
| QUINN | RAYMOND B | MD | 87CG1414/38/84 | WHITEFORD, TAYLOR & PRESTON LLP |
| RAAB | JOHN M | MD | 87CG3131/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| RABINOWITZ | LOUIS | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| RABORG | ROBERT R | MD | 87106533 | WHITEFORD, TAYLOR & PRESTON LLP |
| RAFFERTY | DANIEL | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| RANDLE | CHARLES A | MD | 99002064 | WHITEFORD, TAYLOR & PRESTON LLP |
| RANKIN | AUSTIN L | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| REED | EARL | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| REED | ELLIS | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| REEVES | CLIFTON E | MD | 87CG1205/37/225 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REICHART | JOHN | MD | 86CG1007/23/37 | WHITEFORD, TAYLOR & PRESTON LLP |
| REID | DAVID R | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| REID | GEORGE W | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| RENNIE | ELLEN L | MD | 86CG0232/20/2 | WHITEFORD, TAYLOR & PRESTON LLP |
| REUTER | GEORGE | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| REXROADE | THOMAS B | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| REYNOLDS | ELMER A | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| RICE | ROOSEVELT | MD | 87198545 | WHITEFORD, TAYLOR & PRESTON LLP |
| RICHARDSON | HERBERT L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| RICHARDSON | WILLIAM | MD | 92-150553 | WHITEFORD, TAYLOR & PRESTON LLP |
| RIDDICK | CHARLIE H | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| RIGGIO | FRED | MD | 86CG-1093 | WHITEFORD, TAYLOR & PRESTON LLP |
| RIGGIO | VICTOR | MD | 87CG3084/43/154 | WHITEFORD, TAYLOR & PRESTON LLP |
| RIGHTER | CHARLES | MD | 01000434 | WHITEFORD, TAYLOR & PRESTON LLP |
| RILEY | PAUL B | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| RINEHART | JOSEPH | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| RINGGER | ROBERT G | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| RITCHEY | CLAIR F | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROACH | EDWARD L | MD | 90206512 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBERSON | JERALD W | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBERTS | GEORGE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBERTS | JIMMIE G | MD | 98117503CX829 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBERTS | L C | MD | 89069509 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBINSON | DONALD | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBINSON | POWELL E | MD | 2657CV | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBINSON | PRENTIS | MD | 88050507 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBINSON | VERNON | MD | 92-15055 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROBISON | FRANK R | MD | 3298CV | WHITEFORD, TAYLOR & PRESTON LLP |
| ROCHE | EDMOND | MD | 95041503 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROCHE | WILLIAM R | MD | 87CG-3108/43178 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROEBER | LORRAINE L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ROGERS | TOMMY J | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| RONQUILLO | JOSE | MD | 95160547 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROOS | DONALD R | MD | 86CG1389/24/229 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSLEY | RAYMOND | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSS | ARTHUR E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSS | JAMES E | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSS | RICHARD J | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSS | WILLIAM M | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROSSI | WILLIAM P | MD | 87181578 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROUNDS | WILLIAM E | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| ROWLEY | ELWOOD M | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUARK | RICHARD E | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUFFNER | FRANCIS A | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUHLING | CHARLES C | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| RULEY | EDWARD J | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUPP | JOHN C | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUSSELL | COOPER D | MD | 87CG2413/41/83 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUSSELL | ERNEST | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUSSELL | RAYMOND E | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUSSO | HENRY P | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| RUTH | JOHN JOSEPH | MD | 94308520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SACHS | DONALD L | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| SALAMONY | WALLACE | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SANDERS | DALE | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SANDS | HENRY A | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SANZO | RONALD E | MD | 24X-00000197 | WHITEFORD, TAYLOR & PRESTON LLP |
| SAULS | RAY G | MD | 92-150568 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCALIA | CARL A | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCANLON | JOHN | MD | 86CG1391/24/231 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCARBOROUGH | HAROLD | MD | 88155536 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHANKEN | CHARLES J | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHANKEN | JOSEPH J | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHANKEN | NORBERT P | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHICKLER | JOHN G | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHIELDS | CHARLES W | MD | 99000416 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHILLING | JAMES R | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHOPPERT | LEON D | MD | 84CG212/1/212 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHREINER | CHARLES L | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHWARTZ | LAWRENCE | MD | 87CG3573/45/43 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHWARTZ | LAWRENCE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHWEDES | FREDERICK | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCHWEITZER | WILLIAM E | MD | 88155504 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCIUTO | ALFRED J | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCOTT | JOHN T | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| SCOTT | WILLIAM J | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEARS | JAMES M | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEIBEL | WILLIAM L | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEIPP | ALFRED | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| SELLERS | JAY L | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| SENNETT | ARTHUR | MD | 88155504 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEVINSKY | JAMES | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEWARD | BERNARD M | MD | 87303505 | WHITEFORD, TAYLOR & PRESTON LLP |
| SEWARD | ESTHER | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SHADE | EDMUND L | MD | 15557 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHAFFER | EDGAR E. JR | MD | 87CG3109/43/179 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHAFFER | RALPH | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHAFFER | ROBERT L. SR. | MD | 94034501 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHANNON | BEULAH M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEA | WILLIAM C | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEELY | MILLARD L | MD | 87CG2430/41/100 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHELTON | RICHARD E | MD | 3301CV | WHITEFORD, TAYLOR & PRESTON LLP |
| SHELTON | WILLIAM C | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEPERD | ROY E | MD | 87135587 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEPHERD | ROBERT G | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHEPPARD | HOWARD | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIFFLETT | FRANK | MD | 88183530 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIFLETT | RUSSELL L | MD | 90206512 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIPLEY | CARL | MD | 87352502 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIPLEY | THOMAS | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SHIPWAY | GLEN R | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHOEMAKER | CHARLES | MD | 93123501 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHOWALTER | JAMES C | MD | 87303552 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHREVE | ERNEST L | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHRIVER | RICHARD E | MD | 88050508 | WHITEFORD, TAYLOR & PRESTON LLP |
| SHUE | VERNON | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIEDLECKI | STANLEY | MD | 94-194502 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIEGLE | HARRY M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SIEMASKO | EDWIN R | MD | 87CG3604/45/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| SILL | JOSEPH V | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| SILLS | GEORGE F | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| SILVERSTRI | VINCENT N | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIMMONS | LOUIS D | MD | 87CG-3128/43198 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIMMS | JOHN R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SIMON | FRANCIS C | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIMPSON | WILLARD M | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| SINNOTT | CHARLES W | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SIPE | JACK | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| SISOLAK | FREDERICK | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SKELLI | JAMES W | MD | 87CG1500/38/170 | WHITEFORD, TAYLOR & PRESTON LLP |
| SKINNER | ROY J | MD | 87CG3592/45/62 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLACK | RONALD | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLATTERY | LAWRENCE | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLICK | EDWARD E | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLUMMER | ROLAND | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| SLIWA | JOSEPH | MD | 87CG3676/45/146 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMALL | GLENN M | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SMALL | JOSEPH | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMIT | HENRY W | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | ALEXANDER | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | EUGENE P | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | JAMES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | JOSEPH A | MD | 24X98112501CX789 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | JOSEPH V | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | MATTHEW | MD | 87294526 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | THOMAS P | MD | 91221521 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMITH | TRESSLER W | MD | 87CG3004/43/74 | WHITEFORD, TAYLOR & PRESTON LLP |
| SMOCK | JOHN H | MD | 87CG1449/38/119 | WHITEFORD, TAYLOR & PRESTON LLP |
| SNYDER | RALPH C | MD | 95146521 | WHITEFORD, TAYLOR & PRESTON LLP |
| SOFIA | MICHELE | MD | 87278527 | WHITEFORD, TAYLOR & PRESTON LLP |
| SOHN | JAMES O | MD | 88CG515/51/115 | WHITEFORD, TAYLOR & PRESTON LLP |
| SORRENTINO | ALBERT & ROSE V | MD | 87CG2983/43/53 | WHITEFORD, TAYLOR & PRESTON LLP |
| SOYKE | CHARLES T | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SPATH | CLIFTON | MD | 87CG2982/43/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| SPIVEY | CHARLES S | MD | 92-150568 | WHITEFORD, TAYLOR & PRESTON LLP |
| SPONAUGLE | CHARLES D | MD | 87294532 | WHITEFORD, TAYLOR & PRESTON LLP |
| ST. JOHN | DEBORAH A | MD | 97171519CX117 | WHITEFORD, TAYLOR & PRESTON LLP |
| STAFFORD | JOHN O | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| STANIEWSKI | WALTER | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |
| STANLEY | EVERETT | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| STEDTLER | THOMAS V | MD | 87352502 | WHITEFORD, TAYLOR & PRESTON LLP |
| STEPP | KARL | MD | 87CG3581/45/51 | WHITEFORD, TAYLOR & PRESTON LLP |

Appendix A - 577

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STERN | RAYMOND | MD | 87294526 | WHITEFORD, TAYLOR & PRESTON LLP |
| STEVENS | JOHN L | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| STICKELL | WALTER M | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| STICKLER | RICHARD J | MD | 87CG3593/45/63 | WHITEFORD, TAYLOR & PRESTON LLP |
| STIEMLY | CHARLES J | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| STINE | JACK B | MD | 87CG3047/43/117 | WHITEFORD, TAYLOR & PRESTON LLP |
| STINSON | HENRY W | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| STINSON | RAYMOND W | MD | 88CG466/51/66 | WHITEFORD, TAYLOR & PRESTON LLP |
| STITH | PERY C | MD | 89164528 | WHITEFORD, TAYLOR & PRESTON LLP |
| STITZEL | GEORGE M | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| STOFFREGEN | CHARLES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| STONE | WILLIAM L | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| STORIE | DOUGLAS C | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| STUMPF | GAIL M. | MD | 92154544 | WHITEFORD, TAYLOR & PRESTON LLP |
| STURGEON | HARRY W | MD | 91137512 | WHITEFORD, TAYLOR & PRESTON LLP |
| SUBOCK | MARION R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SULLIVAN | FREDERICK A | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| SULLIVAN | ROBERT J | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| SUPKO | PAUL R | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| SWANGER | GERALD R | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| SWIGER | ROY B | MD | 87212520 | WHITEFORD, TAYLOR & PRESTON LLP |
| SZPATURO | MICKEY N | MD | 87CG3075/43/145 | WHITEFORD, TAYLOR & PRESTON LLP |
| SZROM | JOHN | MD | 86CG1007/23/37 | WHITEFORD, TAYLOR & PRESTON LLP |
| TALLUTO | WILLIAM G | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| TAMBURRINO | JAMES C | MD | 95146524 | WHITEFORD, TAYLOR & PRESTON LLP |
| TATE | RAYMOND | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| TAYLOR | JOSEPH | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| TAYLOR | WILBERT | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| TAYLOR | WILLIAM L | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| TERRY | PAUL E | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| TERZIGNI | LOUIS | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| THOMAS | JAMES A | MD | 87CG840/36/210 | WHITEFORD, TAYLOR & PRESTON LLP |
| THOMAS | ROBERT | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| THOMPSON | RICHARD | MD | 01000434 | WHITEFORD, TAYLOR & PRESTON LLP |
| THORN | PAUL | MD | 88CG638/52/38 | WHITEFORD, TAYLOR & PRESTON LLP |
| TILLMAN | LLOYD | MD | 87CG1382/38/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| TIMMONS | JAMES H | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| TINKLER | CHARLES | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| TOBIAS | HENRY E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| TODD | JOHN B | MD | 90264526 | WHITEFORD, TAYLOR & PRESTON LLP |
| TODZONIA | STANLEY E | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| TOLIVER | CHARLES | MD | 90193502 | WHITEFORD, TAYLOR & PRESTON LLP |
| TRACEY | THOMAS R | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| TRAVERS | MELVIN A | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| TRIMP | THOMAS J | MD | 86CG1392/24/232 | WHITEFORD, TAYLOR & PRESTON LLP |
| TRIONFO | JOSEPH J | MD | 88CG452/51/52 | WHITEFORD, TAYLOR & PRESTON LLP |
| TROY | ANDREW L | MD | 88CG475/51/75 | WHITEFORD, TAYLOR & PRESTON LLP |
| TURNER | JOSEPH C | MD | 87CG3678/45/148 | WHITEFORD, TAYLOR & PRESTON LLP |
| TURPIN | BOBBY G | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| ULSCH | WILLIAM T | MD | 88077510 | WHITEFORD, TAYLOR & PRESTON LLP |
| URBAN | CHARLES N | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| URBAN | VERNON F | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| UTT | HOWARD S | MD | 24-X-01000556 | WHITEFORD, TAYLOR & PRESTON LLP |
| UTZ | WILLIAM W | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| VACHINO | JOHN V | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| VAIL | ARTHUR E | MD | 88183630 | WHITEFORD, TAYLOR & PRESTON LLP |
| VANMETER | JAMES T | MD | 4507 | WHITEFORD, TAYLOR & PRESTON LLP |
| VANN | HAROLD R | MD | 88337501 | WHITEFORD, TAYLOR & PRESTON LLP |
| VANN | WILLIE | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| VARELLA | ANTHONY J | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| VECERA | MATTHEW M | MD | 87CG3575/45/45 | WHITEFORD, TAYLOR & PRESTON LLP |
| VELTON | VICTOR | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| VERNALL | WILLIAM H | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| VINSON | JOHN F | MD | 87CG1391/38/61 | WHITEFORD, TAYLOR & PRESTON LLP |
| VITALI | ORESTE | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| VITEK | ALBERT F | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| VLAKOS | GUS | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| WAINWRIGHT | WILLIAM | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WALDEN | KATHERINE | MD | 00001370 | WHITEFORD, TAYLOR & PRESTON LLP |
| WALDEN | WILLIAM L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WALLS | WINT | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| WALSTROM | GEORGE | MD | 87CG1372/38/42 | WHITEFORD, TAYLOR & PRESTON LLP |
| WALTERS | CLEO | MD | 89272529 | WHITEFORD, TAYLOR & PRESTON LLP |
| WALTHALL | JOHN A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WANDS | JAMES JR. | MD | 96003501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WATERS | CHARLES D | MD | 89164520 | WHITEFORD, TAYLOR & PRESTON LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WATSON | ROBERT P | MD | 87352502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WATT | ALEXANDER M | MD | 87065513 | WHITEFORD, TAYLOR & PRESTON LLP |
| WATT | RAYMOND F | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WEBB | OSCAR | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| WEBB | THOMAS R | MD | 87CG2242/41/112 | WHITEFORD, TAYLOR & PRESTON LLP |
| WEBER | JEROME | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| WEBSTER | JOHN L | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WEHR | DAVID J | MD | 87CG3094/43/164 | WHITEFORD, TAYLOR & PRESTON LLP |
| WELLS | IRA W | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WEST | GERALD L | MD | 87051512 | WHITEFORD, TAYLOR & PRESTON LLP |
| WESTFALL | BOBBY J | MD | 3403CV | WHITEFORD, TAYLOR & PRESTON LLP |
| WETZEL | RUSSELL L | MD | 24X95313504 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHEATLEY | FREEDOM | MD | 90081502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHEATLEY | JOHN P | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHEELER | HOWARD B | MD | 99000415 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHETZEL | VERNON L | MD | 88CG538/51/138 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHITACRE | JENNINGS W | MD | 86CG1518/25/108 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHITBY | FRANK W | MD | 87341501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHITE | JOHNNIE | MD | 89006543 | WHITEFORD, TAYLOR & PRESTON LLP |
| WHITT | WALTER K | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| WICKER | JEROME C | MD | 87181502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILES | ALLEN E | MD | 01000434 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILES | LESTER | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILHELM | FRANK | MD | 88050524 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILKINS | JOSEPH H | MD | 87CG2962/43/32 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | BILL | MD | 89062542 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | GEORGE T | MD | 87352501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | IRVING G | MD | 84CG194/1/194 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | LEROY | MD | 87303552 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | LINDBERG | MD | 89069509 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | ROBERT R | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAMS | WILLIE | MD | 87CG3031/43/101 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILLIAR | EARL G | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WILSON | ALEXANDER D | MD | 24X-00000197 | WHITEFORD, TAYLOR & PRESTON LLP |
| WILSON | CHESTER N | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WILSON | JAMES | MD | 87170529 | WHITEFORD, TAYLOR & PRESTON LLP |
| WINCHESTER | SHARPLESS | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WINDER | MARION A | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WINDLEY | JAMES V | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WINFIELD | ROBERT L | MD | 3428 | WHITEFORD, TAYLOR & PRESTON LLP |
| WINTERS | JOHN W | MD | 94049502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WISE | HARRY A | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| WISSEL | ALBERT C | MD | 88091532 | WHITEFORD, TAYLOR & PRESTON LLP |
| WITHERSPOON | BEALIN I | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| WOLFORD | DOUGLAS W | MD | 88057511 | WHITEFORD, TAYLOR & PRESTON LLP |
| WOMACK | JOHN C | MD | 89006508 | WHITEFORD, TAYLOR & PRESTON LLP |
| WONDERS | EARL H | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WOOD | NOLLIE | MD | 92CA20825 | WHITEFORD, TAYLOR & PRESTON LLP |
| WOODS | FRED | MD | 88057501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WOODS | GEORGE J | MD | 89069526 | WHITEFORD, TAYLOR & PRESTON LLP |
| WORRELL | CHARLES T | MD | 87278757 | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHT | EARL J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHT | JESSE | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHT | PAUL A | MD | 87163501 | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHT | WILLIAM C | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WRIGHTSON | CHARLES E | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| WROTEN | GEORGE | MD | 93302502 | WHITEFORD, TAYLOR & PRESTON LLP |
| WYATT | ROBERT F | MD | 87CG2525/41/196 | WHITEFORD, TAYLOR & PRESTON LLP |
| YATES | DAVID O | MD | 87CG2488/41/158 | WHITEFORD, TAYLOR & PRESTON LLP |
| YESKER | JOHN | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| YOST | ESKRIDGE V | MD | 88281516 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZANGLA | ROSARIO | MD | CAL89-04408 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZEPP | EUGENE K | MD | 87294530 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZIMMERMAN | ANTHONY J | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZINGO | JOHN P | MD | 87CG1428/38/98 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZINKHAN | JOHN A | MD | 87CG2434/41/104 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZIRK | CHARLES A | MD | 86CG1005/23/35 | WHITEFORD, TAYLOR & PRESTON LLP |
| ZITTLE | PAUL J | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ZOELLNER | LORENZ F | MD | UNKNOWN | WHITEFORD, TAYLOR & PRESTON LLP |
| ZUKAS | ELWOOD E | MD | 88112518 | WHITEFORD, TAYLOR & PRESTON LLP |
| ANAYA | ISIDRO | NM | CV-2001-07982 | WHITNEY BUCHANAN, PC |
| AVILA | BALTAZAR | NM | CIV-02-0514MCA/WWD | WHITNEY BUCHANAN, PC |
| BACA | GEORGE | NM | CV-2000-00597 | WHITNEY BUCHANAN, PC |
| GARCIA | ISAIAS | NM | CV-2001-07880 | WHITNEY BUCHANAN, PC |
| HARDY | WILLIS D | NM | CV-2002-00603 | WHITNEY BUCHANAN, PC |
| HAWKS | FOSTER W | NM | CV-2000-00114 | WHITNEY BUCHANAN, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | JONES | NM | CV-2002-00686 | WHITNEY BUCHANAN, PC |
| KEY | STEVEN R | NM | CV-2000-00499 | WHITNEY BUCHANAN, PC |
| KLEIN | WILLIAM H | NM | CV-2000-00110 | WHITNEY BUCHANAN, PC |
| LAFEBRE | TED J | NM | CV-2000-02314 | WHITNEY BUCHANAN, PC |
| LANE | HARLEY E | NM | CIV-011104JP | WHITNEY BUCHANAN, PC |
| LUCERO | WILLIE L | NM | CV-2000-00498 | WHITNEY BUCHANAN, PC |
| MADRANO | MIKE | NM | ADMIN | WHITNEY BUCHANAN, PC |
| MARTINEZ | JOSE P | NM | CIV-02-1370 LH DJS | WHITNEY BUCHANAN, PC |
| MARTINEZ | PROCOPIO A | NM | CV-2001-07881 | WHITNEY BUCHANAN, PC |
| MASCARENAS | PAUL J | NM | CV-2000-00109 | WHITNEY BUCHANAN, PC |
| ORTIZ | RICHARD | NM | CV-2002-00671 | WHITNEY BUCHANAN, PC |
| SAIZ | AURELIO A | NM | CV-2002-00659 | WHITNEY BUCHANAN, PC |
| SARAN | WALTER | NM | CV-2000-00107 | WHITNEY BUCHANAN, PC |
| STRICKLAND | RAYMOND D | TN | 08CV57 | WHITWORTH LAW FIRM |
| EVELAND | RAYMOND E | PA | 151202813DNA | WILBRAHAM LAWLER & BUBA |
| ABADELLA | NICHOLAS | NJ | L-6338-96 | WILENTZ, GOLDMAN & SPITZER |
| ABBRUZZESE | JULIO | NJ | MIDL00144611AS | WILENTZ, GOLDMAN & SPITZER |
| ACQUAZZINO | FRANK | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| ADAMS | FREDERICK | NJ | MIDL00708712AS | WILENTZ, GOLDMAN & SPITZER |
| ADRAGNA | JOHN | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| AGGIMENTI | MODESTO | NY | 10101806 | WILENTZ, GOLDMAN & SPITZER |
| AHERN | JAMES J | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| AHRENS | MICHAEL R | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| AIKEN | MERRYWEATHER | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| AIMETTE | ROBERT A | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| ALBANO | EMILIO | NY | 10556205 | WILENTZ, GOLDMAN & SPITZER |
| ALI | JOSEPH | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| AMABILE | CARMINE D | NJ | L-6332-96 | WILENTZ, GOLDMAN & SPITZER |
| AMATO | PASQUALE | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| AMBRICO | LOUIS M | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| AMBROSINI | MICHAEL | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| AMO | WARREN & MILLIE | NY | 101522/94 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSEN | GEORGE | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | GEORGE | NJ | MIDL195912AS | WILENTZ, GOLDMAN & SPITZER |
| ANDERSON | THOMAS A | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| ANDREWS | AUGUSTIN | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| ANFOLISI | PHILIP | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| ANSELMI | FRANK | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| APPELL | LAWRENCE | NY | 120838/98 | WILENTZ, GOLDMAN & SPITZER |
| ARAHILL | JAMES | NJ | L-10549-94 | WILENTZ, GOLDMAN & SPITZER |
| ARCHETTI | SILVANO | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| ARCIUOLO | MICHAEL | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| ARCIUOLO | MICHAEL | NY | 1900712017 | WILENTZ, GOLDMAN & SPITZER |
| ARDITO | ROSALIE | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| AROGENZIANO | PATSY | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | JOSEPH | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| ARNOLD | RICHARD L | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| ATIAS | HYMAN | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| ATTRIDGE | WILLIAM | NY | 101151/98 | WILENTZ, GOLDMAN & SPITZER |
| AUMENTE | JEROME | NY | 11784706 | WILENTZ, GOLDMAN & SPITZER |
| AUTERI | ROSARIO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| AVENTURATO | BENEDICT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| BAEYENS | PAUL | NY | 10970606 | WILENTZ, GOLDMAN & SPITZER |
| BALDWIN | ROBERT F | NJ | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| BALE | RICHARD | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| BANCI | ONORATO | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| BARAJAS | JOSE F | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| BARAN | STANLEY | NJ | MIDL00097810 | WILENTZ, GOLDMAN & SPITZER |
| BARBAGALLO | ROBERT | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| BARBOSA | JOHN | NJ | L-4700-94 | WILENTZ, GOLDMAN & SPITZER |
| BARLOW | LAWRENCE C | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| BARONE | ANTHONY | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| BARRETT | ROBERT | NJ | L-4687-94 | WILENTZ, GOLDMAN & SPITZER |
| BARRY | EDWARD | NJ | MIDL496305AS | WILENTZ, GOLDMAN & SPITZER |
| BARRY | MICHAEL P | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| BARTLETT | CHARLES | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| BARTLETT | JOSEPH | NJ | MIDL499108AS | WILENTZ, GOLDMAN & SPITZER |
| BATAILLE | WILLIAM J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| BATES | THOMAS | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| BATTISTA | ANGELO | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| BATTISTA | FRANK | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| BAUER | DOLORES | NJ | MIDL338807AS | WILENTZ, GOLDMAN & SPITZER |
| BAUMAN | JOHN G | NJ | MIDL416804 | WILENTZ, GOLDMAN & SPITZER |
| BEATINI | MICHAEL | NY | 10235608 | WILENTZ, GOLDMAN & SPITZER |
| BECHTOLD | JOHN | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| BECKER | ROBERT | NJ | MIDL108403AS | WILENTZ, GOLDMAN & SPITZER |
| BECKWITH | DONALD | NJ | L-11141-92 | WILENTZ, GOLDMAN & SPITZER |
| BEEBE | RONALD | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| BEINHAUR | RONALD | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| BELL | ANTOINETTE | NY | 12510302 | WILENTZ, GOLDMAN & SPITZER |
| BELL | ROBERT H | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| BELLAERA | VINCENZO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| BELLO | MARGARET | NY | 10161/01 | WILENTZ, GOLDMAN & SPITZER |
| BENAVIDES | HENRY | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| BENTLEY | WILLIAM | NY | 1902332017 | WILENTZ, GOLDMAN & SPITZER |
| BERGER | DAVID C | NJ | L104230AS | WILENTZ, GOLDMAN & SPITZER |
| BERNICKER | ALBERT J | NY | MIDL00476905AS | WILENTZ, GOLDMAN & SPITZER |
| BERTCH | EARL | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| BEYER | THEODORE | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | GIUSEPPINA | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| BIANCANIELLO | VINCENZO | NY | 110842/02 | WILENTZ, GOLDMAN & SPITZER |
| BIANCO | JOHN | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| BIANCO | ONOFRIO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BIGHAM | JAMES L | NJ | MIDL408305AS | WILENTZ, GOLDMAN & SPITZER |
| BIGLEY | JAMES | NY | 125560/00 | WILENTZ, GOLDMAN & SPITZER |
| BINI | CRISTOFARO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BIRD | HARRY | NJ | MIDL854710 | WILENTZ, GOLDMAN & SPITZER |
| BIRMINGHAM | MATTHEW P | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| BISHOP | EDWARD | NJ | MIDL455707AS | WILENTZ, GOLDMAN & SPITZER |
| BISOGNO | MARGUERITA | NJ | L-6325-96 | WILENTZ, GOLDMAN & SPITZER |
| BLACKBURN | ALAN A | NJ | MIDL488705AS | WILENTZ, GOLDMAN & SPITZER |
| BLAKE | ROBERT | NJ | L-12009-93 | WILENTZ, GOLDMAN & SPITZER |
| BLANTI | JOHN A | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| BLUE | TERRY E | NJ | MIDL19106AS | WILENTZ, GOLDMAN & SPITZER |
| BOCHERT | EARLE B | NJ | L-6321-96 | WILENTZ, GOLDMAN & SPITZER |
| BODALL | RAYMOND | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| BODECK | DANNY | NJ | L-12006-93 | WILENTZ, GOLDMAN & SPITZER |
| BOGAN | THOMAS | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| BOGART | DARRYL | NJ | MIDL00299913AS | WILENTZ, GOLDMAN & SPITZER |
| BOKOR | ARTHUR R | NJ | L-6318-96 | WILENTZ, GOLDMAN & SPITZER |
| BONANNO | CARMINE J | NJ | MIDL50206AS | WILENTZ, GOLDMAN & SPITZER |
| BONELLI | RALPH | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BONGIORNO | SALVATORE | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| BONHART | SAMMIE | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| BONIFACE | FRANK | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BONISISIO | MICHAEL | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| BOREL | EDMUND | NJ | MIDL90209AS | WILENTZ, GOLDMAN & SPITZER |
| BORSUK | RICHARD | NJ | MIDL677512AS | WILENTZ, GOLDMAN & SPITZER |
| BOSSOTTI | JOSEPH | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| BOTT | YOLANDA | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| BOURGADE | MARIUS | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| BRACK | ROBERT | NY | 11220505 | WILENTZ, GOLDMAN & SPITZER |
| BRADBURY | RICHARD | NJ | MIDL38106AS | WILENTZ, GOLDMAN & SPITZER |
| BRADLEY | JAMES J | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BRADSHAW | JOHN | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| BRADY | EDWARD T | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| BRADY | ROBERT | NY | 585/92 | WILENTZ, GOLDMAN & SPITZER |
| BRADY | THOMAS | NJ | L-12003-93 | WILENTZ, GOLDMAN & SPITZER |
| BRANCH | WALTER & ELLA V | NY | 1950192 | WILENTZ, GOLDMAN & SPITZER |
| BRANCONE | DOMINIC | NY | 11476705 | WILENTZ, GOLDMAN & SPITZER |
| BREINING | ALBERT | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| BRENCKMAN | DALE | NJ | MIDL431506AS | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | EDWARD J | NJ | MIDL456806AS | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | JOHN | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | JOSEPH | NY | 106273/00 | WILENTZ, GOLDMAN & SPITZER |
| BRENNAN | THOMAS | NY | 12431599 | WILENTZ, GOLDMAN & SPITZER |
| BRIGGS | NELSON S | NY | 01377505 | WILENTZ, GOLDMAN & SPITZER |
| BRIGGS | NELSON S | NY | 10716505 | WILENTZ, GOLDMAN & SPITZER |
| BROADFIELD | GLEN | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| BRONK | ALFRED | NY | 19008109 | WILENTZ, GOLDMAN & SPITZER |
| BROOKS | LORENZO | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | BUFORD | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| BROWN | DONALD H | NJ | MIDL0656616AS | WILENTZ, GOLDMAN & SPITZER |
| BROWN | FREDERICK | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| BROWN | JAMES R | NJ | L35950SAS | WILENTZ, GOLDMAN & SPITZER |
| BRUNDIDGE | LEROY | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| BRUNNER | PAUL | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| BRUNSON | HENRY | NJ | MIDL918203AS | WILENTZ, GOLDMAN & SPITZER |
| BRUSH | JOHN D | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| BRUZCESE | PATRICK | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| BUCCIERO | MICHAEL H | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| BUCK | KENNETH L | NJ | MIDL978309AS | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUDD | ROBERT | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| BULLOCK | GEORGE | NY | 112076/94 | WILENTZ, GOLDMAN & SPITZER |
| BUONO | MILDRED | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| BUONOCORE | RAYMOND | NY | 10178907 | WILENTZ, GOLDMAN & SPITZER |
| BURDEN | CLARENCE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| BURKE | JERRY | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| BURKHARDT | ROBERT | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| BURNS | MARIE | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| BURTON | JOHN J | NJ | MIDL596204 | WILENTZ, GOLDMAN & SPITZER |
| BUSCH | CHARLES | NJ | MIDL356208AS | WILENTZ, GOLDMAN & SPITZER |
| BUSH | ROBERT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| BUSSANICH | OTTAVIO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| BUSUTTIL | JAMES A | NY | 11480304 | WILENTZ, GOLDMAN & SPITZER |
| BUTERA | CARMINE S | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| BUTTACAVOLI | ROBERT | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| BUTTIGLIERI | ROCCO | NJ | L-2079-96 | WILENTZ, GOLDMAN & SPITZER |
| BYERS | JOHN | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| BYNES | SAMUEL C. | NJ | L-6317-96 | WILENTZ, GOLDMAN & SPITZER |
| BYRNE | KEVIN J | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| CABAN | ELVIN A | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| CABLE | CHARLES M | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| CACERES | FRANK | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| CADDLE | EDWARD | NY | 125560/00 | WILENTZ, GOLDMAN & SPITZER |
| CAGGIANO | RICHARD S | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| CAIOZZO | ANGELO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| CALICCHIO | JAMES | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| CALISI | GIUSEPPE | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| CALLAGHAN | MICHAEL B | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| CALLAHAN | PETER | NY | 102892/03 | WILENTZ, GOLDMAN & SPITZER |
| CALLAHAN | ROBERT | NJ | MIDL635409AS | WILENTZ, GOLDMAN & SPITZER |
| CALLEJO | CHARLES M | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| CAMPAGNA | ROBERT | NJ | MIDL793107AS | WILENTZ, GOLDMAN & SPITZER |
| CAMPBELL | FRANCIS | NY | 100470/94 | WILENTZ, GOLDMAN & SPITZER |
| CANDIANO | CARMELO | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| CANIGLIA | MARIO | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| CANTALUPO | ANTHONY | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| CANTONE | THOMAS | NY | 10178807 | WILENTZ, GOLDMAN & SPITZER |
| CAPACCIO | MATTEO | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| CAPIZZO | STEPHEN P | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| CAPOTORTO | DOMINICK | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| CAPRARA | FRANK P | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| CAPRARIO | SALVATORE | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| CAPSON | FRANK | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| CAPUTO | SILVIO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| CARLINO | SALVATORE | NY | 10369305 | WILENTZ, GOLDMAN & SPITZER |
| CARLO | ROCCO | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CARLSON | ROBERT A | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| CARRIZZO | BENEDICT R | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| CASCIO | SAL F | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CASOLE | ROBERT | NJ | MIDL882507AS | WILENTZ, GOLDMAN & SPITZER |
| CATAPANO | SALVATORE | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| CATUOGNO | GAETANO | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CAVANAGH | JOHN | NJ | MIDL173383AS | WILENTZ, GOLDMAN & SPITZER |
| CAVARRETTA | RICHARD | NY | 11434505 | WILENTZ, GOLDMAN & SPITZER |
| CEFARILLI | PETER F | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| CELSO | MARIA | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| CENDALI | RICHARD | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| CERBIE | DOUGLAS | NJ | MIDL595708AS | WILENTZ, GOLDMAN & SPITZER |
| CERBONE | ANTHONY | NJ | MIDL00144331AS | WILENTZ, GOLDMAN & SPITZER |
| CERRETA | LUIGI | NY | 10702408 | WILENTZ, GOLDMAN & SPITZER |
| CESARIO | JOSEPH | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| CHABALA | JOHN D | NJ | MIDL549010AS | WILENTZ, GOLDMAN & SPITZER |
| CHAMPI | ANTHONY V ABB L | NY | 103319/94 | WILENTZ, GOLDMAN & SPITZER |
| CHAPLIN | JOHN | NJ | MIDL882611AS | WILENTZ, GOLDMAN & SPITZER |
| CHARETTE | BERNARD | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CHASE | ROBERT L | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CHELIS | MARK | NJ | MIDL456806AS | WILENTZ, GOLDMAN & SPITZER |
| CHEVOLA | JOSEPH | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| CHIAPPONE | PHILLIP T | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| CHINAL | LOUIS E | NY | 117786/99 | WILENTZ, GOLDMAN & SPITZER |
| CHOIDA | FRANK A | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CHURCHWELL | CHARLES C | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| CHURM | ALBERT S | NJ | MIDL189410AS | WILENTZ, GOLDMAN & SPITZER |
| CIABATTARI | JOHN F | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| CIACCIA | PIETRO | NY | 19034510 | WILENTZ, GOLDMAN & SPITZER |
| CIALONE | DONATO J | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CIANCIA | RICHARD | NJ | MIDL273609AS | WILENTZ, GOLDMAN & SPITZER |
| CIARAMELLA | ANTHONY | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| CIARELLI | ROBERT | NY | 35418/92 | WILENTZ, GOLDMAN & SPITZER |
| CICHETTI | ARTHUR R | NJ | MIDL462407 | WILENTZ, GOLDMAN & SPITZER |
| CIESZYNSKI | THOMAS | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CIMINO | JOSEPH | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| CIMMINO | FRANK E | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CINCONCISO | CESARE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| CINO | PERRY | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| CINQUEMANI | SALVATORE | NY | 11434305 | WILENTZ, GOLDMAN & SPITZER |
| CIPOLETTA | ROBERT | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| CIUFFO | FRANK | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CLANCY | CORNELIUS | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| CLARK | JOHN | NY | 112076/94 | WILENTZ, GOLDMAN & SPITZER |
| CLEMENTE | DOMINICK | NY | 129509/00 | WILENTZ, GOLDMAN & SPITZER |
| CLIM | MICHAEL | NJ | MIDL624712AS | WILENTZ, GOLDMAN & SPITZER |
| CLYMO | GARY A | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| COBURN | JACK | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| COFONE | MICHAEL | NJ | L-8426-94 | WILENTZ, GOLDMAN & SPITZER |
| COLABELLA | THOMAS | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| COLAMONICO | JOSEPH | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| COLANDREA | JOHN A | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| COLANDREO | FRANK A | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| COLE | JAMES E | NJ | L5413-01AS | WILENTZ, GOLDMAN & SPITZER |
| COLELLA | VITO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | CHRISTOPHER | NY | 11566305 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | EUGENE | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| COLLINS | ROBERT P | NY | 119012-97 | WILENTZ, GOLDMAN & SPITZER |
| COLONNA | FRANK | NY | 11028502 | WILENTZ, GOLDMAN & SPITZER |
| COLUMBI | JOSEPH J | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| COLUMBO | JOHN | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| COLURE | THOMAS | NJ | MID-L-3161-01AS | WILENTZ, GOLDMAN & SPITZER |
| CONFORTI | JOHN | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| CONKLIN | GORDON | NY | 12335999 | WILENTZ, GOLDMAN & SPITZER |
| CONNOLLY | EUGENE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| CONNOR | THERESA | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| CONSIGLIO | JOHN | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| COOK | EVERETT R | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| COOK | OBADIAH | NJ | L-5351-94 | WILENTZ, GOLDMAN & SPITZER |
| COOPER | FRANK W | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| COPELAND | EDWARD | NJ | MIDL198408AS | WILENTZ, GOLDMAN & SPITZER |
| COPPOLA | ARTHUR | NJ | MIDL393005AS | WILENTZ, GOLDMAN & SPITZER |
| COPPOTELLI | ANGELO | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| CORLEY | JOHN J | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| COSTA | JOSEPH | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| COSTA | RICHARD G | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| COSTELLO | ROBERT | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| COSTEN | ALFRED | NJ | MIDL1008308AS | WILENTZ, GOLDMAN & SPITZER |
| COSTIGLIOLA | LUIGI | NY | 10101706 | WILENTZ, GOLDMAN & SPITZER |
| COUNTS | HENRY | NY | 135760/94 | WILENTZ, GOLDMAN & SPITZER |
| COX | LONNIE B | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| CRANE | CHARLES R | NJ | MIDL721611AS | WILENTZ, GOLDMAN & SPITZER |
| CRANE | ROBERT | NJ | MIDL735302AS | WILENTZ, GOLDMAN & SPITZER |
| CRAPPSE | STEPHEN | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| CRISTALDI | FRANK | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| CROWLEY | PATRICK J | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| CROWLEY | WALTER J | NY | 108965/00 | WILENTZ, GOLDMAN & SPITZER |
| CURTIN | WILLIAM | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| CUSUMANO | SALVATORE | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| CVITAN | KRSTE | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| CWIKLINSKI | EDWARD | NJ | L-11163-95 | WILENTZ, GOLDMAN & SPITZER |
| CZELADYN | JOHN | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| CZERWINSKI | ROBERT | NJ | MIDL237507AS | WILENTZ, GOLDMAN & SPITZER |
| D'AGOSTINO | FRANK | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| D'AMICO | ANDREW | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| D'ANDREA | ANTHONY P | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | ANTONIO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| D'ANGELO | NICOLA | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DACOSTA | WILLIAM | NY | 120722/96 | WILENTZ, GOLDMAN & SPITZER |
| DACUNTO | ANDREW | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| DAGGETT | ALBERT E | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| DAGGETT | RICHARD | NJ | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| DAILEY | WILLIAM | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| DAINO | JOSEPH | NY | 1902282012 | WILENTZ, GOLDMAN & SPITZER |
| DAMSTROM | GERALD | NJ | L-12813-92 | WILENTZ, GOLDMAN & SPITZER |
| DANAGHY | JOSEPH | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |

Appendix A - 580

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DANIEL | CHARLES | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| DAROCI | STEVEN J | NJ | MIDL908208AS | WILENTZ, GOLDMAN & SPITZER |
| DARSILLO | FRANK | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| DAVENPORT | ROBERT | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | FOY | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | JAMES | NJ | MIDL414305AS | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | LINSVILLE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | RANDALL | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | RAYMOND | NY | 104939/95 | WILENTZ, GOLDMAN & SPITZER |
| DAVIS | ROOSEVELT | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| DAY | HAROLD M | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| DEAN | THOMAS F | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| DECAMPO | JOSEPH | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| DECRESCENZO | AUGUSTINE | NY | 10801305 | WILENTZ, GOLDMAN & SPITZER |
| DECRISTOFARO | ELIO | NJ | MIDL18608AS | WILENTZ, GOLDMAN & SPITZER |
| DEGENNARO | ROBERT | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| DEGUARDIA | DON | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| DEL ROSSO | JOHN | NJ | L 2721 96 | WILENTZ, GOLDMAN & SPITZER |
| DELANEY | DAVID | NJ | MIDL173303AS | WILENTZ, GOLDMAN & SPITZER |
| DELIA | CHARLES | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| DELLORUSSO | DIMINICK | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| DELOUKER | LOUIS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DELRE | PIETRO | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| DELUCIE | VICTOR | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| DELVECCHIO | FRANCIS P | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| DEMARCO | JOSEPH | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| DEMARCO | JOSEPHINE | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| DEMKO | LEONARD | NJ | L-006949-97 | WILENTZ, GOLDMAN & SPITZER |
| DEMURIA | ANTHONY | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| DENATALE | FRANK | NY | 11259005 | WILENTZ, GOLDMAN & SPITZER |
| DENICHILO | MICHELE | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| DENORA | JOSEPH J | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| DEPALMA | LAWRENCE E | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| DEROSA | JOHN S | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| DESTHERS | VINCENT J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| DEVITTO | JOSEPH | NY | 110285/02 | WILENTZ, GOLDMAN & SPITZER |
| DEVIVO | JOSEPH V | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DEVIVO | PAOLO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| DEVOE | AMELIA | NJ | L316104AS | WILENTZ, GOLDMAN & SPITZER |
| DEWEIL | RALPH E | NJ | MIDL28409AS | WILENTZ, GOLDMAN & SPITZER |
| DEWEY | DENNIS E | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| DEY | ARTHUR | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| DIBENEDETTO | JOSEPH | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| DIBIASE | ANGELO | NY | 122659/00 | WILENTZ, GOLDMAN & SPITZER |
| DICKINSON | KEVIN T | NJ | MIDL754106AS | WILENTZ, GOLDMAN & SPITZER |
| DIFFILY | DANIEL J. | NY | 111986/94 | WILENTZ, GOLDMAN & SPITZER |
| DIGIAIMO | FRANK | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| DIMEGLIO | GIUSEPPE | NJ | MIDL167210AS | WILENTZ, GOLDMAN & SPITZER |
| DINOI | SALVATORE | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| DIPASQUALE | SAM | NY | 11654806 | WILENTZ, GOLDMAN & SPITZER |
| DITO | PHILIP | NJ | L413505AS | WILENTZ, GOLDMAN & SPITZER |
| DIXON | EVELYN | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| DOCHERTY | THOMAS | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DOCKWEILER | PATRICK | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| DOERR | RICHARD SR. | NJ | L-5075-96 | WILENTZ, GOLDMAN & SPITZER |
| DOLAN | ARTHUR V | NJ | MIDL23906 | WILENTZ, GOLDMAN & SPITZER |
| DOLAN | JOHN J | NJ | MIDL692910AS | WILENTZ, GOLDMAN & SPITZER |
| DOLL | GEORGE | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| DONNELLY | ERNEST | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| DONOHUE | PATRICK | NY | 114819/98 | WILENTZ, GOLDMAN & SPITZER |
| DORAN | JOHN | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| DORFMAN | LEONARD | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| DORSEY | THOMAS | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| DOUGHERTY | MICHAEL | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| DOWLING | FREIDA | NJ | MIDL252009AS | WILENTZ, GOLDMAN & SPITZER |
| DOWNEY | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DOYLE | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| DOZIER | WILBERT | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| DREW | CAMERON | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DREXLER | WILLIAM F. V AB | NY | 115864/94 | WILENTZ, GOLDMAN & SPITZER |
| DRISCOLL | JAMES | NJ | L-9644-92 | WILENTZ, GOLDMAN & SPITZER |
| DROZD | IRENE L | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| DROZD | JOSEPH J | NJ | MIDL693210AS | WILENTZ, GOLDMAN & SPITZER |
| DRUM | ROBERT | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| DUCEY | MICHAEL J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| DUCKOWITZ | SOL | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| DUDASH | JOHN | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| DUFFY | THEODORE | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| DUNKEL | GEORGE A | NY | 10381106 | WILENTZ, GOLDMAN & SPITZER |
| DUNN | JOHN C | NY | 11720103 | WILENTZ, GOLDMAN & SPITZER |
| DUNN | MAMIE | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| DUNPHY | JAMES G | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| DURKEL | PETER A | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| DUTCHER | FRANKLIN L | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| DYER | LUTHER H | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| EAGLE | WILLIAM | NJ | MIDL00033309 | WILENTZ, GOLDMAN & SPITZER |
| EASON | PATRICK | NY | 110285/02 | WILENTZ, GOLDMAN & SPITZER |
| EBERHARD | WILLIAM H | NJ | MIDL349503AS | WILENTZ, GOLDMAN & SPITZER |
| ECKERSON | CHARLES R. V AB | NY | 27700/92 | WILENTZ, GOLDMAN & SPITZER |
| EDMONDS | RICHARD S | NJ | MIDL91008AS | WILENTZ, GOLDMAN & SPITZER |
| EDWARDS | RICHARD W | NJ | MIDL00188211AS | WILENTZ, GOLDMAN & SPITZER |
| EDWARDS | RUDOLPH V | NY | 19044710 | WILENTZ, GOLDMAN & SPITZER |
| EGAN | JAMES J | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| EGAN | JOHN P | NY | 19010008 | WILENTZ, GOLDMAN & SPITZER |
| EICHHORN | JOSEPH | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| ELGORT | ABRAM | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| ELSHOUBRI | SHEHATA | NJ | L-7715-02 AS | WILENTZ, GOLDMAN & SPITZER |
| ELUKOWICZ | ALEXANDER | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| EMERY | LEROY | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| ENGLEHARDT | ROBERT J | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| ENGLERT | HOWARD A | NJ | L589002 | WILENTZ, GOLDMAN & SPITZER |
| ERA | LEONARD | NJ | MIDL196407AS | WILENTZ, GOLDMAN & SPITZER |
| ERDBRINK | JAMES R | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| ERIKSEN | ROBERT | NY | L-11331-95 | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | ROBERT A | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| ESPOSITO | ROSEMARY A | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| EVAN | MALACHI | NJ | L-11331-95 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | NORMAN | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | ROBERT L | NJ | MIDL564104 | WILENTZ, GOLDMAN & SPITZER |
| EVANS | STEVEN | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| FABRICATORE | ALEXANDER J | NJ | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| FAGLIO | SALVATORE | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| FAHAY | RICHARD | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | ALFONSO | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | CARMINE | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| FALCONE | PETER | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| FALE | VINCENT | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| FARACI | RICHARD V | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| FARNESKI | ROBERT B | NJ | MIDL00727011AS | WILENTZ, GOLDMAN & SPITZER |
| FARRAGHER | JOHN P | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| FASANO | ALBERT | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| FATH | ANATOLY | NJ | MIDL787304MT | WILENTZ, GOLDMAN & SPITZER |
| FAUSTIN | HURBERT | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| FEDERIGO | FRANK J | NJ | MIDL753806AS | WILENTZ, GOLDMAN & SPITZER |
| FEGELY | ALLAN | NJ | L-8421-94 | WILENTZ, GOLDMAN & SPITZER |
| FELDER | CLIFTON | NY | 125560/00 | WILENTZ, GOLDMAN & SPITZER |
| FELL | PATRICK | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| FERENCE | MICHAEL | NJ | L-12162-96 | WILENTZ, GOLDMAN & SPITZER |
| FERRARA | JOHN C | NY | 113329/99 | WILENTZ, GOLDMAN & SPITZER |
| FERRARELLA | LIBORIO | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| FERRARO | JOSEPH | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| FERRERA | RAIMONDO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| FERTOLI | JOHN V | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| FESTA | JERRY | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| FICHTENBAUM | ABRAHAM | NY | 11566205 | WILENTZ, GOLDMAN & SPITZER |
| FILAK | CHARLES A | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| FINE | JAMES | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| FINKELSTEIN | RAYMOND | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| FINN | EDWARD | NY | 122151/95 | WILENTZ, GOLDMAN & SPITZER |
| FIORE | SALVATORE | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| FIORE | VINCENT | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| FIORENZA | CHARLES | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| FISCHER | STANLEY A | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| FITZGERALD | DANIEL | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| FIUMARA | JOSEPH | NJ | L-11446-94 | WILENTZ, GOLDMAN & SPITZER |
| FLAGIELLO | ANTHONY | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| FLAK | EDWARD | NJ | L-5015-99 | WILENTZ, GOLDMAN & SPITZER |
| FLANAGAN | AMBROSE G | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| FLANAGAN | THOMAS L | NJ | MIDL808105AS | WILENTZ, GOLDMAN & SPITZER |
| FLECK | CHARLES W | NJ | MIDL170609AS | WILENTZ, GOLDMAN & SPITZER |
| FLEISCH | FREDERICK | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| FLOOD | ROBERT F | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |

Appendix A - 581

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLOWERS | OVEIDA | NJ | MIDL632706AS | WILENTZ, GOLDMAN & SPITZER |
| FLUHR | ARTHUR | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| FLYNN | JAMES J | NJ | MIDL36406AS | WILENTZ, GOLDMAN & SPITZER |
| FLYNN | PATRICIA | NJ | L432903 | WILENTZ, GOLDMAN & SPITZER |
| FOCHESATO | GEORGE | NY | L-10550-94 | WILENTZ, GOLDMAN & SPITZER |
| FOGARTY | ROBERT | NJ | MIDL682109AS | WILENTZ, GOLDMAN & SPITZER |
| FOLEY | JOAN | NY | 19041809 | WILENTZ, GOLDMAN & SPITZER |
| FONTANA | RAYMOND | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| FORBES | KEITH | NJ | MIDL638605AS | WILENTZ, GOLDMAN & SPITZER |
| FORD | ROBERT | NJ | MIDL562710AS | WILENTZ, GOLDMAN & SPITZER |
| FORDHAM | MILTON L | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| FORMICHELLI | JOSEPH | NY | 125560/00 | WILENTZ, GOLDMAN & SPITZER |
| FORMOSO | MARCOS | NY | 114760/05 | WILENTZ, GOLDMAN & SPITZER |
| FORTUNATO | ALFONSE | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| FOTOU | TONY | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| FOWLER | RONALD | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| FRANCAVILLA | SALVATORE | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| FRANKLIN | ARVIN L | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| FRARACCIO | ANTONIO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| FRATI | GARY | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| FREDERICK | WALTER | NY | 10179107 | WILENTZ, GOLDMAN & SPITZER |
| FREEMAN | FLOYD | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| FREGLETTE | RALPH | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| FRIGO | GERARD A | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| FRISCIA | VINCENT | NY | 10369205 | WILENTZ, GOLDMAN & SPITZER |
| FRIZZIOLA | ROSALIE | NY | 11698004 | WILENTZ, GOLDMAN & SPITZER |
| FROATS | EDWARD W | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| FRUSTAGLIO | ANTHONY P | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| FULLER | EDWARD | NY | 11476505 | WILENTZ, GOLDMAN & SPITZER |
| FULLER | RAYMOND | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| GADALETA | LUIGI | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| GADOMSKI | ALEX | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| GALA | JOHN J | NJ | MIDL416305AS | WILENTZ, GOLDMAN & SPITZER |
| GALANTE | JOSEPH | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| GALATI | RICHARD | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| GALBRAITH | FREDERICK | NY | 112076/94 | WILENTZ, GOLDMAN & SPITZER |
| GALBRAITH | JOSEPH D | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| GALIOTO | ANDREA | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| GALLAGHER | DONALD | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| GALLETTA | ANTHONY | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| GALLETTI | ANTHONY | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| GALLO | JOSEPH F | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| GALVIN | MARIE | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| GALVIN | WILLIAM | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GAMBALE | JOSEPH P | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GAMBARDELLA | JOHN V | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| GAMBARDELLA | SALVATORE | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| GANDOLFO | SALVATORE | NY | 10179306 | WILENTZ, GOLDMAN & SPITZER |
| GANSIOROWSKI | KENNETH | NJ | MIDL45008AS | WILENTZ, GOLDMAN & SPITZER |
| GARAN | GARY | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| GARCIA | JUAN | NY | 10098105 | WILENTZ, GOLDMAN & SPITZER |
| GARCIA | NIRIO | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| GARDNER | JOHN | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| GARDNER | JOSEPH P | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| GARGANO | NICHOLAS | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| GARLAND | JOHN | NJ | MIDL532109AS | WILENTZ, GOLDMAN & SPITZER |
| GARRISON | WILLIAM | NY | L-7172-96 | WILENTZ, GOLDMAN & SPITZER |
| GARVEY | GEMMETT | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| GARZETTA | JOSEPH | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| GELATKO | EMIL | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| GENTHE | GEORGE | NJ | MIDL195412AS | WILENTZ, GOLDMAN & SPITZER |
| GENTHE | HENRY | NJ | MIDL880407AS | WILENTZ, GOLDMAN & SPITZER |
| GENTILE | GIOVANNI | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| GENTILE | PETER | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| GERRITY | JOHN | NY | 11566105 | WILENTZ, GOLDMAN & SPITZER |
| GIAMMARINO | JOSEPH | NY | 11062608 | WILENTZ, GOLDMAN & SPITZER |
| GIANTIEMPO | ORLANDO | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| GIARAMITO | MICHAEL | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| GIBSON | WILLIAM E | NY | 110763/00 | WILENTZ, GOLDMAN & SPITZER |
| GIGLIO | LOUIS | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| GILLEN | ROBERT | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| GILLEN | ROBERT | NY | 1902352017 | WILENTZ, GOLDMAN & SPITZER |
| GILLIGAN | EDWARD | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| GIOVANNIELLO | NICOLA | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| GIOVANSANTI | RUDOLPH | NY | 127150/02 | WILENTZ, GOLDMAN & SPITZER |
| GIRGENTI | FRANK J | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| GLOVER | FRANCIS | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| GOCLON | RAYMOND | NJ | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| GODOWSKI | CAROL | NJ | L-5077-96 | WILENTZ, GOLDMAN & SPITZER |
| GOETTEL | FREDERICK | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| GOETZ | ERNEST | NJ | MIDL649106AS | WILENTZ, GOLDMAN & SPITZER |
| GOMES | DONALD | NJ | L-8476-94 | WILENTZ, GOLDMAN & SPITZER |
| GOMEZ | MARTIN | NJ | MIDL1027707AS | WILENTZ, GOLDMAN & SPITZER |
| GONZALEZ | JOHN R | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| GOODICH | MICHAEL E | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| GORDON | JOHN J | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| GORMAN | JOHN | NY | L888104 | WILENTZ, GOLDMAN & SPITZER |
| GORMAN | PAUL R | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| GOURLEY | EUGENE | NJ | MIDL384909AS | WILENTZ, GOLDMAN & SPITZER |
| GOVIC | RATIMIR | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GRANATA | ANGELO | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| GRANDO | MIRO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| GRASSI | ALDO | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GRAZIANO | ANTHONY & IDA | NY | 101522/94 | WILENTZ, GOLDMAN & SPITZER |
| GRECO | JOHN B | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| GRECO | JOHN P | NY | 10246306 | WILENTZ, GOLDMAN & SPITZER |
| GREENDALE | KENNETH R | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GREENE | LAWRENCE | NY | 101522/94 | WILENTZ, GOLDMAN & SPITZER |
| GREENFIELD | VINCENT | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| GREENWOOD | ROBERT A | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| GRELL | ROBERT A | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| GREY | WILBERT | NY | 10128406 | WILENTZ, GOLDMAN & SPITZER |
| GRGAS | NICHOLAS | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| GRIBBIN | FRANCIS | NY | 11776300 | WILENTZ, GOLDMAN & SPITZER |
| GRIMM | WILLIAM | NY | 1900092015 | WILENTZ, GOLDMAN & SPITZER |
| GRIOLI | ANTONIO | NY | 10646705 | WILENTZ, GOLDMAN & SPITZER |
| GROFF | ROBERT V | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| GROSSI | TEDDY | NJ | MIDL9716AS | WILENTZ, GOLDMAN & SPITZER |
| GROSSO | RALPH | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GUARRASI | JOSEPH | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| GUCCIARDI | CARL J | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| GUITTARD | SIDNEY | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| GULLEN | ANTHONY P | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| GUNDERSEN | LAWRENCE | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| GUNICK | TIMOTHY | NJ | MIDL600604AS | WILENTZ, GOLDMAN & SPITZER |
| GUTKOWSKI | THADDEUS E | NJ | MIDL493506AS | WILENTZ, GOLDMAN & SPITZER |
| GUTMAN | IGOR | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| GUZMAN | BERNABE | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| HAAS | DOUGLAS | NY | 10932795 | WILENTZ, GOLDMAN & SPITZER |
| HADZINIKOLOV | IVAN | NY | 11187601 | WILENTZ, GOLDMAN & SPITZER |
| HADZINIKOLOV | JOAN | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| HALASZ | STEPHEN A | NJ | MIDL543910AS | WILENTZ, GOLDMAN & SPITZER |
| HALL | ROBERT H | NY | 10179001 | WILENTZ, GOLDMAN & SPITZER |
| HALLIWELL | WILLIAM J | NY | 12083898 | WILENTZ, GOLDMAN & SPITZER |
| HALOUVAS | GUS | NY | 10191007 | WILENTZ, GOLDMAN & SPITZER |
| HAMILTON | HARRY V | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| HAMRICK | TEDDY & BARBARA | NY | 35418/92 | WILENTZ, GOLDMAN & SPITZER |
| HANAY | JOSEPH | NJ | L-3939-98 | WILENTZ, GOLDMAN & SPITZER |
| HANLEY | JOHN | NY | 11222906 | WILENTZ, GOLDMAN & SPITZER |
| HANNAM | THOMAS | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| HANRAHAN | MURTAGH | NJ | MIDL884309AS | WILENTZ, GOLDMAN & SPITZER |
| HANSARD | PHILLIP | NY | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| HANSEN | MARTIN R | NY | 11733/1/01 | WILENTZ, GOLDMAN & SPITZER |
| HANSS | JAMES | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| HARGRAVES | ROBERT | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| HARNEY | JOHN | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | DAVID R | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | EUGENE | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | FREEMAN | NJ | MIDL504210AS | WILENTZ, GOLDMAN & SPITZER |
| HARRIS | PATRICK J | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| HARRISON | GEORGE | NY | 585/92 | WILENTZ, GOLDMAN & SPITZER |
| HARTFORD | ANTHONY B | NY | 19000309 | WILENTZ, GOLDMAN & SPITZER |
| HECHT | DORA | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| HEFFERNAN | JOHN | NY | 10307107 | WILENTZ, GOLDMAN & SPITZER |
| HEILWEIL | DAVID | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| HELLINGER | WILLIAM | NJ | MIDL14307 | WILENTZ, GOLDMAN & SPITZER |
| HELMICK | GLEN | NJ | L-3217-92 | WILENTZ, GOLDMAN & SPITZER |
| HENKE | ROBERT V ABB LU | NY | 12784/093 | WILENTZ, GOLDMAN & SPITZER |
| HENRY | JOHN F | NJ | MID-L-2191-02AS | WILENTZ, GOLDMAN & SPITZER |
| HERBERT | EDWIN F | NJ | MIDL165507AS | WILENTZ, GOLDMAN & SPITZER |
| HERHOLTZ | WILLIAM E | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| HERNANDES | EDWARD D | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HERNANDEZ | ANGELINA | NY | MIDL349406AS | WILENTZ, GOLDMAN & SPITZER |
| HESS | GEORGE A | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| HEWITT | EDWIN S | NY | L-6316-96 | WILENTZ, GOLDMAN & SPITZER |
| HEWITT | WALTER R | NJ | MIDL213707AS | WILENTZ, GOLDMAN & SPITZER |
| HEYL | KENNETH C | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| HICKEY | WILLIAM J | NY | 27700/92 | WILENTZ, GOLDMAN & SPITZER |
| HICKS | GEORGE | NJ | MIDL10609 | WILENTZ, GOLDMAN & SPITZER |
| HIGGINS | JAMES E | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| HIGGINS | JOSEPH | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| HIGHAM | ERNEST | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| HILL | JOHN | NJ | MID-L-3595-01AS | WILENTZ, GOLDMAN & SPITZER |
| HIMMEL | BERNHARD M. | NJ | L-4677-96 | WILENTZ, GOLDMAN & SPITZER |
| HIMMELREICH | THOMAS | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| HINTZEN | RICHARD L | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| HIRSCHY | FRANK V | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| HOEK | RUSSELL | NJ | MID-L-3161-01AS | WILENTZ, GOLDMAN & SPITZER |
| HOERING | OTTO F | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | JOHN V | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| HOGAN | RAYMOND | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| HOGGARD | DOROTHY | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| HOLLEY | JAMES M | NJ | MIDL726406AS | WILENTZ, GOLDMAN & SPITZER |
| HOLLOCK | CHARLES | NJ | L-10548-94 | WILENTZ, GOLDMAN & SPITZER |
| HONSCHKE | MICHAEL | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| HOOKER | KEVIN W | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| HOPPE | CHARLES | NJ | L-12004-93 | WILENTZ, GOLDMAN & SPITZER |
| HORAI | JOSEPH | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| HORTON | DANIEL E | NJ | MIDL339805AS | WILENTZ, GOLDMAN & SPITZER |
| HORTON | SAMUEL | NJ | L-11508-94 | WILENTZ, GOLDMAN & SPITZER |
| HORUSZAK | THEODORE A | NJ | MIDL73740010AS | WILENTZ, GOLDMAN & SPITZER |
| HORVATH | STEVEN | NJ | L-11860-95 | WILENTZ, GOLDMAN & SPITZER |
| HOUSEL | RAYMOND | NJ | MIDL902310AS | WILENTZ, GOLDMAN & SPITZER |
| HOWARTH | JAMES M | NJ | MIDL00030010AS | WILENTZ, GOLDMAN & SPITZER |
| HUBER | PHILIP E | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| HUCKER | AUSTIN | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| HUFF | CARLTON N | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| HUGHES | ANDREW | NJ | L-4163-92 | WILENTZ, GOLDMAN & SPITZER |
| HUGHES | THOMAS | NJ | L-5057-99 | WILENTZ, GOLDMAN & SPITZER |
| HULICK | ALBERT | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| HUMPHREYS | WILLIAM | NJ | MIDL311105AS | WILENTZ, GOLDMAN & SPITZER |
| HURST | WALLACE | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| HUTCHINS | ISAAC | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| IACONA | PASQUALE | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| IACONO | VINCENT | NY | MIDL476313AS | WILENTZ, GOLDMAN & SPITZER |
| IANNO | FRANK | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| IMPELLIZZIERI | LOUIS | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| INNACONE | JOSEPHINE | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| INTRIERI | JOHN | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| ION | WILFRED P | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| IORIO | BENJAMIN | NY | 11222806 | WILENTZ, GOLDMAN & SPITZER |
| IORIO | MICHAEL | NY | 110763/00 | WILENTZ, GOLDMAN & SPITZER |
| IUPPA | GERARD | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| JABLONSKI | JOSEPH | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| JACKSON | EUGENE | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| JADCZAK | ANTHONY J. | NJ | L-4679-96 | WILENTZ, GOLDMAN & SPITZER |
| JASKO | EDWARD A | NY | 117198/93 | WILENTZ, GOLDMAN & SPITZER |
| JEFFERSON | LEROY | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| JENNINGS | WILLIAM | NJ | MIDL118610AS | WILENTZ, GOLDMAN & SPITZER |
| JIMENEZ | EMILIO | NY | 106273/00 | WILENTZ, GOLDMAN & SPITZER |
| JIMENEZ | PEDRO | NJ | MIDL896410AS | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | GENE E | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| JOHNSON | SAMUEL | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| JONES | BRIAN | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| JONES | ELIJAH & HATTIE | NY | 104759/93 | WILENTZ, GOLDMAN & SPITZER |
| JONES | HARRISON B | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| JONES | WEBSTER C | NY | MIDL995308AS | WILENTZ, GOLDMAN & SPITZER |
| JOSEPH | MARTIN | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| JOYCE | MARTIN | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| JUDGE | ELINOR | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| JUTROWSKI | KLEM | NY | 10369105 | WILENTZ, GOLDMAN & SPITZER |
| KANE | RAYMOND | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| KAPLINSKI | JOHN | NJ | L-7180-96 | WILENTZ, GOLDMAN & SPITZER |
| KATZMANN | BRUCE D | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| KEANE | TIMOTHY | NJ | 114468/02 | WILENTZ, GOLDMAN & SPITZER |
| KEARINS | ANTHONY | NY | 10179106 | WILENTZ, GOLDMAN & SPITZER |
| KEATING | ROBERT L | NJ | MIDL173303AS | WILENTZ, GOLDMAN & SPITZER |
| KEATING | WILLIAM D | NJ | L492703 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEENAN | HUGH S | NY | 10191207 | WILENTZ, GOLDMAN & SPITZER |
| KELLEY | DOROTHY | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| KELLY | FRANCIS J | NY | 19020009 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | JOHN | NJ | L-12138-96 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | JOSEPH | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| KELLY | MATTHEW M | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| KEMPER | ANTHONY | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| KENNY | CHRISTOPHER T | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| KEYSER | WALTER | NY | 116615/01 | WILENTZ, GOLDMAN & SPITZER |
| KIELB | RICHARD | NJ | L-10545-94 | WILENTZ, GOLDMAN & SPITZER |
| KILLEEN | FRANCIS T | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| KING | JAMES B | NY | 10499207 | WILENTZ, GOLDMAN & SPITZER |
| KING | MICHAEL H | NY | 10844706 | WILENTZ, GOLDMAN & SPITZER |
| KINSELLA | LOUIS | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| KINTIS | LEONIDAS | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| KIRBY | ALBERT | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| KIRCHMEIER | GEORGE | NJ | L-4680-96 | WILENTZ, GOLDMAN & SPITZER |
| KISCH | JOHN L | NJ | MIDL616407AS | WILENTZ, GOLDMAN & SPITZER |
| KISSELBACH | BARRY | NJ | MIDL887608AS | WILENTZ, GOLDMAN & SPITZER |
| KITSAKOS | SPERO | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| KNATZ | FREDERICK G | NY | 10742407 | WILENTZ, GOLDMAN & SPITZER |
| KNOBLOCH | LILLIAN | NJ | L-9690-00 | WILENTZ, GOLDMAN & SPITZER |
| KNOTT | RICHARD & CLARE | NY | 113573/93 | WILENTZ, GOLDMAN & SPITZER |
| KOCH | CHARLES F | NJ | MIDL113710AS | WILENTZ, GOLDMAN & SPITZER |
| KOCHMAN | FERDINAND | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| KOEPKE | KURT | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| KOHANIK | WILLIAM | NJ | L-4165-92 | WILENTZ, GOLDMAN & SPITZER |
| KONCZAL | DAVID | NJ | MIDL358809AS | WILENTZ, GOLDMAN & SPITZER |
| KONDRACKI | RICHARD | NY | 11698104 | WILENTZ, GOLDMAN & SPITZER |
| KONTURA | FERDINAND A | NY | MIDL796106AS | WILENTZ, GOLDMAN & SPITZER |
| KORZ | JOSEPH J. | NJ | MIDL408305AS | WILENTZ, GOLDMAN & SPITZER |
| KORZENDORFER | KENNETH | NY | 10688605 | WILENTZ, GOLDMAN & SPITZER |
| KOSCHAL | CAROL A | NJ | L306304AS | WILENTZ, GOLDMAN & SPITZER |
| KOVASH | WILLIAM | NJ | MIDL630214AS | WILENTZ, GOLDMAN & SPITZER |
| KRAJICEK | JOSEPH | NY | 10621505 | WILENTZ, GOLDMAN & SPITZER |
| KRAVITZ | FRED | NY | 11002502 | WILENTZ, GOLDMAN & SPITZER |
| KROHN | JOHN | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| KRSTINIC | IVAN | NY | 12601/02 | WILENTZ, GOLDMAN & SPITZER |
| KUBINSKI | LEONARD | NJ | MIDL326307AS | WILENTZ, GOLDMAN & SPITZER |
| KUDRYCKI | SIGISMUND J | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| KUGLER | VICTOR | NJ | MIDL460207AS | WILENTZ, GOLDMAN & SPITZER |
| KUKLA | FRANK | NJ | MIDL322907AS | WILENTZ, GOLDMAN & SPITZER |
| KURILLA | LOUIS | NJ | L-4681-96 | WILENTZ, GOLDMAN & SPITZER |
| KUZNETZOW | HOWARD | NJ | MIDL916303AS | WILENTZ, GOLDMAN & SPITZER |
| LABELLA | FRANK J | NY | 11603301 | WILENTZ, GOLDMAN & SPITZER |
| LABRUZZI | FRANK | NY | 11662301 | WILENTZ, GOLDMAN & SPITZER |
| LAFFAN | THOMAS | NJ | MIDL997008AS | WILENTZ, GOLDMAN & SPITZER |
| LAGALANTE | NICHOLAS | NY | 12591600 | WILENTZ, GOLDMAN & SPITZER |
| LAGANA | GEORGE | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| LAGAZZO | PETER | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| LAGONIKOS | DEMETRIOS | NY | 109327/95 | WILENTZ, GOLDMAN & SPITZER |
| LAINO | VINCENT | NY | 10214606 | WILENTZ, GOLDMAN & SPITZER |
| LAISO | EDWARD V ABB LU | NY | 112076/94 | WILENTZ, GOLDMAN & SPITZER |
| LAKAS | ALPHONSE D | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| LAMATTINA | NICHOLAS | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| LAMONT | JOHN | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LANCELLOTTI | VINCENZO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LANGBORGH | HOWARD V | NJ | MIDL327207AS | WILENTZ, GOLDMAN & SPITZER |
| LANGE | EDWARD | NJ | MIDL156206AS | WILENTZ, GOLDMAN & SPITZER |
| LANSCHE | FRANK N | NJ | L5413-01AS | WILENTZ, GOLDMAN & SPITZER |
| LAPIANA | ROSARIO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| LAPLACA | FRANK C | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| LARDARO | CAESAR C | NY | 117763/00 | WILENTZ, GOLDMAN & SPITZER |
| LARDARO | HAROLD | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| LAROCCO | JOSEPH | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LAROSA | JOSEPH D. | NJ | L-4682-96 | WILENTZ, GOLDMAN & SPITZER |
| LARSEN | KAI | NJ | MIDL897210AS | WILENTZ, GOLDMAN & SPITZER |
| LARUSSO | MICHAEL | NJ | MIDL0041551ZAS | WILENTZ, GOLDMAN & SPITZER |
| LATACZ | ANTHONY | NY | 10842101 | WILENTZ, GOLDMAN & SPITZER |
| LATTIG | WALTER | NY | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| LAVADERA | ANTHONIO | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LAWLER | STELLA J | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| LAWRENCE | KENNETH | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| LAZAREVIC | STANIMAR | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| LAZZARO | CARMELO | NY | 114856/97 | WILENTZ, GOLDMAN & SPITZER |
| LEAKE | FRANCIS | NJ | MIDL00872411AS | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEBROCQ | LAWRENCE | NY | 10571906 | WILENTZ, GOLDMAN & SPITZER |
| LEE | FREDERICK | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| LEET | WILLIAM B | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| LEICKERT | RICHARD | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LENTINI | SALVATORE | NY | 10171107 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | BERTRAM | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | DONALD | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LEONARD | OLIVER | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| LEROUX | THOMAS B | NY | 11294705 | WILENTZ, GOLDMAN & SPITZER |
| LETO | PHILLIP W | NJ | L-4685-96 | WILENTZ, GOLDMAN & SPITZER |
| LETTIERE | CATHERINE | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| LEVINE | LESLIE M | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | BARRY | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| LEWIS | GILBERT | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| LICASTRO | ANTONIO | NY | 10171407 | WILENTZ, GOLDMAN & SPITZER |
| LIGHT | JOHN F | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| LINDLAR | ERNEST & HELEN | NJ | L-13531-90 | WILENTZ, GOLDMAN & SPITZER |
| LINDLAR | WILLIAM & LOIS | NJ | L-13531-90 | WILENTZ, GOLDMAN & SPITZER |
| LINDSELL | ROBERT & RITA V | NY | 19501/92 | WILENTZ, GOLDMAN & SPITZER |
| LIPARI | SALVATORE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LISI | ANTHONY | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| LISICKY | VINCENT | NY | 10191107 | WILENTZ, GOLDMAN & SPITZER |
| LISTORTI | VICTOR A | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| LOEFFLER | HENRY | NJ | L-5711-97 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | DENNIS | NY | 11794006 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | JAKE | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| LOGAN | JAMES T | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| LOHAN | RICHARD E | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| LOIA | FRANK | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| LOICANO | JOHN N | NY | 10833401 | WILENTZ, GOLDMAN & SPITZER |
| LOMBARDI | ALFRED | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| LONCOSKY | THOMAS | NJ | MIDL652905AS | WILENTZ, GOLDMAN & SPITZER |
| LONG | LESTER | NJ | MIDL752606AS | WILENTZ, GOLDMAN & SPITZER |
| LOPEZ | CARLOS J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| LOUDENBERRY | JOHN E | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| LOUGHLIN | WILLIAM | NY | 11566005 | WILENTZ, GOLDMAN & SPITZER |
| LOVERDI | JEROME | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| LOW | PETRINA M | NY | 10415601 | WILENTZ, GOLDMAN & SPITZER |
| LOW | STEWART C | NJ | MIDL746006AS | WILENTZ, GOLDMAN & SPITZER |
| LUBURICH | FRANK | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| LUCHART | WALTER J | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| LUFRANO | NICHOLAS | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LUKASCHEK | EWALD J | NY | 110025/02 | WILENTZ, GOLDMAN & SPITZER |
| LUPO | THOMAS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| LUTZER | REINHARD | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| LUZZI | JOSEPH J | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| LYKOSH | MICHAEL | NJ | MIDL00561913AS | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | FRANCIS | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | MICHAEL | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| LYNCH | ROBERT E | NJ | MIDL89304AS | WILENTZ, GOLDMAN & SPITZER |
| LYONS | GEORGE | NY | 19045510 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | JAMES | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | JOHN P | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| LYONS | ROBERT | NY | 12074/02 | WILENTZ, GOLDMAN & SPITZER |
| MAAK | CHARLES | NY | 10499107 | WILENTZ, GOLDMAN & SPITZER |
| MACELRATH | DON | NY | 11056005 | WILENTZ, GOLDMAN & SPITZER |
| MACIOCIA | LEWIS W | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| MACKEN | PHILIP B | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| MADDEN | JOHN J | NY | 10643808 | WILENTZ, GOLDMAN & SPITZER |
| MADSEN | HENRY | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| MAGALETTA | ANTHONY | NJ | L-9953-92 | WILENTZ, GOLDMAN & SPITZER |
| MAGARINE | DENNIS | NY | 11079208 | WILENTZ, GOLDMAN & SPITZER |
| MAGLIONE | JOSEPH | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| MAHON | RONALD | NJ | MIDL472606AS | WILENTZ, GOLDMAN & SPITZER |
| MAHONY | PATRICK | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| MAINWOOD | JOHN | NJ | L-12012-93 | WILENTZ, GOLDMAN & SPITZER |
| MAIORANO | JOHN | NJ | MIDL166607AS | WILENTZ, GOLDMAN & SPITZER |
| MAJESKI | JEAN | NY | 10621605 | WILENTZ, GOLDMAN & SPITZER |
| MALCOLM | JAMES C | NJ | MIDL432013AS | WILENTZ, GOLDMAN & SPITZER |
| MALONE | RICHARD | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| MANCUSO | MARIO | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| MANDARANO | NICHOLAS | NY | 11956401 | WILENTZ, GOLDMAN & SPITZER |
| MANGANARO | THOMAS | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| MANIACI | ROCCO | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| MANIFOLD | JOHN E. & EILEE | NY | 19501/92 | WILENTZ, GOLDMAN & SPITZER |
| MANNING | THOMAS J | NJ | MIDL00155112AS | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANSFIELD | FRANCIS H | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| MANZI | SALVATORE | NJ | MIDL886406AS | WILENTZ, GOLDMAN & SPITZER |
| MARA | JOSEPH V | NJ | MIDL249903AS | WILENTZ, GOLDMAN & SPITZER |
| MARAGNI | ANGELO | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| MARCOTULLIO | PASQUALE | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MARIN | WALTER | NY | 585/92 | WILENTZ, GOLDMAN & SPITZER |
| MARINO | MICHAEL | NJ | MIDL284806 | WILENTZ, GOLDMAN & SPITZER |
| MARION | THOMAS | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| MARKUNAS | EDWARD | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| MARKWICK | GILBERT | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| MAROTTA | ANTHONY | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| MARQUARDT | DANIEL R | NJ | MIDL744606AS | WILENTZ, GOLDMAN & SPITZER |
| MARRERO | MARCELO | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| MARRI | PETER W | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| MARROCCO | FERDINANDO | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| MARSH | RAYMOND | NJ | MIDL1054108AS | WILENTZ, GOLDMAN & SPITZER |
| MARSICO | MICHAEL V ABB L | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| MARTIN | ROBERT | NJ | MIDL00476905AS | WILENTZ, GOLDMAN & SPITZER |
| MARTINHO | MANUEL | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MASTURZO | BIAGIO | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| MATHIS | HERBERT | NY | 12074/02 | WILENTZ, GOLDMAN & SPITZER |
| MATRONIANO | FRANK | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| MATTALIANO | VINCENT J | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MATTERA | VITO | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| MATTIA | RONALD | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| MAUCH | PAUL R | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| MAVARO | SALVATORE | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| MAX | DAVID | NJ | MIDL582216AS | WILENTZ, GOLDMAN & SPITZER |
| MAXWELL | DENNIS J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| MAZZA | FRANK J. | NJ | L-5068-96 | WILENTZ, GOLDMAN & SPITZER |
| MAZZACCO | ROBERT | NJ | MIDL884209AS | WILENTZ, GOLDMAN & SPITZER |
| MCALEER | MICHAEL | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| MCALEES | JAMES | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| MCALLISTER | CHARLES & MINTA | NY | 10152294 | WILENTZ, GOLDMAN & SPITZER |
| MCCAFFREY | JAMES | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| MCCAFFREY | THOMAS | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| MCCARTHY | THOMAS | NJ | MIDL531202AS | WILENTZ, GOLDMAN & SPITZER |
| MCCARTY | MICHAEL F | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| MCCLOSKEY | EDWARD | NJ | L-5069-96 | WILENTZ, GOLDMAN & SPITZER |
| MCCLOUD | GEORGE | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MCCORMACK | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| MCCRAY | ALEXANDER | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| MCCROSSAN | GEORGE | NY | 10415501 | WILENTZ, GOLDMAN & SPITZER |
| MCCULLOCH | JOHN | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| MCCULLOUGH | DONALD | NY | 11698204 | WILENTZ, GOLDMAN & SPITZER |
| MCCUMSEY | DONALD | NJ | L-14501-91 | WILENTZ, GOLDMAN & SPITZER |
| MCGIBBON | THOMAS | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| MCGINTY | JOE | NJ | L-14501-91 | WILENTZ, GOLDMAN & SPITZER |
| MCGOLDRICK | JOHN | NY | 11489107 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWAN | JOHN J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWAN | JOHN J | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| MCGOWEN | JOSEPH | NY | 110085/02 | WILENTZ, GOLDMAN & SPITZER |
| MCGUIRE | JACK | NJ | MIDL625803AS | WILENTZ, GOLDMAN & SPITZER |
| MCLELLAN | IRENE T | NY | 123656/00 | WILENTZ, GOLDMAN & SPITZER |
| MCMAHON | BERNARD J | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| MCNAMARA | CHARLES | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| MCNAMARA | EUGENE | NJ | L-8347-96 | WILENTZ, GOLDMAN & SPITZER |
| MCSORLEY | JAMES | NJ | L-7179-96 | WILENTZ, GOLDMAN & SPITZER |
| MEADE | CREIGHTON | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| MEDINA | FERNANDO | NJ | MIDL430505AS | WILENTZ, GOLDMAN & SPITZER |
| MEEKINS | EDGAR | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| MELENDEZ | PABLO | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| MELITA | VINCENT | NY | 11434105 | WILENTZ, GOLDMAN & SPITZER |
| MELITO | KENNETH | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| MELLA | DANIEL | NY | MIDL00018010 | WILENTZ, GOLDMAN & SPITZER |
| MELLEN | JOHN | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| MENDE | JEROME | NY | 1902372017 | WILENTZ, GOLDMAN & SPITZER |
| MENIN | RONALD | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MENTA | PETER | NJ | L-4703-94 | WILENTZ, GOLDMAN & SPITZER |
| MERLO | RONALD | NJ | MIDL924508AS | WILENTZ, GOLDMAN & SPITZER |
| MEROLA | FANNIE | NJ | MIDL968706AS | WILENTZ, GOLDMAN & SPITZER |
| MEROLA | VINCENT | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| MERSHON | MICHAEL J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| MESSICK | CHARLES | NJ | MIDL00223212AS | WILENTZ, GOLDMAN & SPITZER |
| MESSINA | MARTIN | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| MEYER | GEORGE | NJ | L-13531-90 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEYER | ROBERT H | NY | 116623/01 | WILENTZ, GOLDMAN & SPITZER |
| MEYER | RONALD | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| MICCIO | VINCENT | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| MIGLIACCIO | JOHN | NJ | MIDL420105AS | WILENTZ, GOLDMAN & SPITZER |
| MIGLIACCIO | SALVATORE | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| MIGNARDI | FULVIO | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | JOSEPH W | NJ | L-5939-93 | WILENTZ, GOLDMAN & SPITZER |
| MILLER | WILLIAM | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| MILTON | ALFRED | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| MISS | GIUSTO | NY | 10729508 | WILENTZ, GOLDMAN & SPITZER |
| MOGELNICKI | FRANK | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MOLEY | BRIAN J | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| MOLITORES | JOSEPH A | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MONAHAN | RICHARD | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| MONAHAN | ROBERT | NJ | MIDL593508AS | WILENTZ, GOLDMAN & SPITZER |
| MONDANO | MICHAEL | NY | L10405AS | WILENTZ, GOLDMAN & SPITZER |
| MONDELLA | ROBERT | NY | 10198707 | WILENTZ, GOLDMAN & SPITZER |
| MONEK | LOUIS J. | NJ | L-6336-96 | WILENTZ, GOLDMAN & SPITZER |
| MONELLO | JOSEPH R | NJ | MIDL309805AS | WILENTZ, GOLDMAN & SPITZER |
| MONFORTE | PHILIP | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| MONGELLI | JOSEPH | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| MONTOVANO | EDWARD | NY | 107304/01 | WILENTZ, GOLDMAN & SPITZER |
| MOONEY | JAMES T | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| MOORE | WILLIAM | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| MORAN | EDWARD L | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| MORGAN | JOHN W | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| MORIN | JOSEPH | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| MORRIS | ARTHUR | NY | 10975906 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ARTHUR | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | GEORGE | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | GEORGE | NY | 1901462015 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ROBERT | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| MORRISON | ROBERT L | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MORSE | ROBERT | NJ | L-7721-00 | WILENTZ, GOLDMAN & SPITZER |
| MOSCATO | FRANK | NY | 10992804 | WILENTZ, GOLDMAN & SPITZER |
| MOSHER | GEORGE W | NY | 1904602013 | WILENTZ, GOLDMAN & SPITZER |
| MOTTERSHEAD | GEORGE | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MOTTO | JOSEPH | NY | 10101606 | WILENTZ, GOLDMAN & SPITZER |
| MUCKIAN | GARY V ABB LUMM | NY | 100470/94 | WILENTZ, GOLDMAN & SPITZER |
| MULLER | JOHN | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| MULTARY | JOSEPH F | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| MUNDAY | JAMES | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| MUNDY | FRANK | NY | 117786/99 | WILENTZ, GOLDMAN & SPITZER |
| MUNRO | DONALD H | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| MURDOCK | ALFRED | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MURDOCK | WILLIAM | NJ | MIDL897610AS | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | BRIAN | NY | 126258/94 | WILENTZ, GOLDMAN & SPITZER |
| MURPHY | DENNIS | NJ | MIDL00589814AS | WILENTZ, GOLDMAN & SPITZER |
| MURRAY | JOHN R | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| MURRAY | WILLIAM J | NY | 11698304 | WILENTZ, GOLDMAN & SPITZER |
| MUSARELLA | JOHN | NY | 10975806 | WILENTZ, GOLDMAN & SPITZER |
| MUTOLI | CONCETTA | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| MUZZIO | DONALD | NY | 11565905 | WILENTZ, GOLDMAN & SPITZER |
| MYKYTKA | STANLEY | NJ | MIDL823011AS | WILENTZ, GOLDMAN & SPITZER |
| NADEAU | PAUL | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| NAGLE | ALFRED & JOSEPH | NY | 27852/92 | WILENTZ, GOLDMAN & SPITZER |
| NAGY | GEORGE F | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| NAPOLI | RALPH | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| NAPOLITANO | SAM | NY | 123142/98 | WILENTZ, GOLDMAN & SPITZER |
| NAPPO | FORTUNATO | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| NARKIEWICZ | WILLIAM | NJ | MIDL00131413AS | WILENTZ, GOLDMAN & SPITZER |
| NASH | BARNEY | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| NASH | JOHN | NJ | L-11141-92 | WILENTZ, GOLDMAN & SPITZER |
| NATALE | PIERINO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| NAYLOR | KEVIN C | NJ | MIDL741306AS | WILENTZ, GOLDMAN & SPITZER |
| NEGRON | ELI | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | ALLAN T | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | LILLIAN M | NJ | L-5070-96 | WILENTZ, GOLDMAN & SPITZER |
| NELSON | MICHAEL G | NJ | L-10620-01 | WILENTZ, GOLDMAN & SPITZER |
| NEPHEW | BERNARD J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| NERTNEY | MICHAEL | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| NETTA | NICHOLAS | NJ | MIDL001529912AS | WILENTZ, GOLDMAN & SPITZER |
| NEVERMANN | EDWARD | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| NEWTON | FRANK | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| NGAI | DONALD | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| NICHOLAS | GEORGE | NJ | MIDL390906AS | WILENTZ, GOLDMAN & SPITZER |
| NICHOLICH | ANTON | NY | 11565805 | WILENTZ, GOLDMAN & SPITZER |
| NICHOLS | SHELDON | NJ | L596704 | WILENTZ, GOLDMAN & SPITZER |
| NICOTRA | LAWRENCE | NY | 11223006 | WILENTZ, GOLDMAN & SPITZER |
| NIECE | FREDERICK | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| NIELSON | HOWARD | NJ | L-7169-96 | WILENTZ, GOLDMAN & SPITZER |
| NIEMANN | RUDOLPH | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| NILSEN | ALF J | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| NORRIS | PAUL C. | NJ | L-5941-93 | WILENTZ, GOLDMAN & SPITZER |
| NORTON | GEORGE J | NJ | MIDL361009AS | WILENTZ, GOLDMAN & SPITZER |
| NOVAK | FRANK S | NJ | MIDL795405AS | WILENTZ, GOLDMAN & SPITZER |
| NOVELLI | RAYMOND | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| NURSE | EUGENE | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| NYSTROM | ROBERT | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| O'GRADY | WILLIAM E | NY | 10688705 | WILENTZ, GOLDMAN & SPITZER |
| O'BRIEN | JAMES W | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| O'BRIEN | JOHN R | NJ | MIDL962106AS | WILENTZ, GOLDMAN & SPITZER |
| O'DONNELL | WILLIAM J | NJ | MIDL414305AS | WILENTZ, GOLDMAN & SPITZER |
| O'NEILL | THOMAS | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| O'REILLY | JOHN | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| O'ROURKE | ANDREW | NJ | L-11141-92 | WILENTZ, GOLDMAN & SPITZER |
| OSUCH | ROBERT | NJ | MIDL977609AS | WILENTZ, GOLDMAN & SPITZER |
| OGDEN | EDWARD | NY | 19020109 | WILENTZ, GOLDMAN & SPITZER |
| OHMOTT | CHARLES L. | NJ | L-5072-96 | WILENTZ, GOLDMAN & SPITZER |
| OKLEVITCH | MICHAEL | NY | 119564/01 | WILENTZ, GOLDMAN & SPITZER |
| OLSIAN | JOSEPH A | NJ | MIDL464108AS | WILENTZ, GOLDMAN & SPITZER |
| OLSON | SIDNEY G | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| ONDERWATER | JOHN | NJ | L-1251-97 | WILENTZ, GOLDMAN & SPITZER |
| OQUENDO | LUIS A | NJ | MIDL416904 | WILENTZ, GOLDMAN & SPITZER |
| OREFICE | MICHAEL | NY | 12600102 | WILENTZ, GOLDMAN & SPITZER |
| ORENDER | CECIL | NJ | MIDL692410AS | WILENTZ, GOLDMAN & SPITZER |
| ORFINI | PAUL | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| ORSLINI | JOHN | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| OSOWIECKI | ALPHONSE | NY | 10472603 | WILENTZ, GOLDMAN & SPITZER |
| OSTERMANN | HENRY | NJ | MIDL666509AS | WILENTZ, GOLDMAN & SPITZER |
| OVATH | GEORGE | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| OZEFOVICH | WENDEL | NJ | L-11564-94 | WILENTZ, GOLDMAN & SPITZER |
| PACE | GENNARO | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| PADICH | WILLIAM B | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| PADROCK | KLAUS R | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| PALAIA | ERNEST | NY | 101842/02 | WILENTZ, GOLDMAN & SPITZER |
| PALEATSOS | JAMES | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| PALENO | MICHAEL | NY | 110285/02 | WILENTZ, GOLDMAN & SPITZER |
| PALIZZOTTO | ANTHONY | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PALLADINO | ANGELO | NY | 10975706 | WILENTZ, GOLDMAN & SPITZER |
| PAMPALONE | VITO | NY | 10199105 | WILENTZ, GOLDMAN & SPITZER |
| PANELLA | FRANK | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| PANSINI | GAETANO | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| PANTALEONE | SALVATORE A | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| PANZELLA | ALPHONSE | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| PANZELLA | BENJAMIN F | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| PAPAI | JOSEPH P | NJ | MIDL827606AS | WILENTZ, GOLDMAN & SPITZER |
| PAPALEO | LOUIS | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| PARISI | ALPHONSE J | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| PARISI | AMEDEO A | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| PARKER | HUBERT J | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| PARSONS | PATRICK | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| PARVIS | JOSEPH W | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PATELLA | THOMAS G | NY | 1901922015 | WILENTZ, GOLDMAN & SPITZER |
| PATTONA | BRUCE | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| PAUL | JOSEPH | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PAVOL | MICHAEL | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| PEANEY | ALFRED | NJ | MIDL56710AS | WILENTZ, GOLDMAN & SPITZER |
| PEDONE | ANTHONY | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| PELL | GERARD VAN | NJ | L-5082-96 | WILENTZ, GOLDMAN & SPITZER |
| PELLEGRINI | JOHN L | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| PENNACCHIO | DENNIS A | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| PERCI | VITO | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| PEREZ | JOSE | NJ | MIDL369907AS | WILENTZ, GOLDMAN & SPITZER |
| PERNIOLA | VINCENT | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| PERRONE | KENNETH J | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| PESCE | MICHAEL | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| PESCO | ADAM | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| PETERS | RUPERT | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| PETERSEN | CLARA | NJ | MIDL00746211AS | WILENTZ, GOLDMAN & SPITZER |
| PETERSON | RICHARD J | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| PETRAMALE | MICHAEL | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETRONKA | JULIA C. | NJ | L-5162-96 | WILENTZ, GOLDMAN & SPITZER |
| PHILLIPS | JAMES R | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| PICCIRILLO | EDWARD | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| PICCILUCA | FRANCESCO | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| PICKELL | KENNETH | NJ | L136205 | WILENTZ, GOLDMAN & SPITZER |
| PIDGEON | MICHAEL | NJ | MID-L-3595-01AS | WILENTZ, GOLDMAN & SPITZER |
| PIERCE | DONALD L | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PIETANZA | FRANK | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| PIGGOT | CHARLES | NJ | MIDL14707AS | WILENTZ, GOLDMAN & SPITZER |
| PIGGOT | CHARLES | NJ | MIDL907808AS | WILENTZ, GOLDMAN & SPITZER |
| PIPITONE | MATTEO | NJ | MID-L-2207-02AS | WILENTZ, GOLDMAN & SPITZER |
| PIRO | SALVATORE | NY | 10101506 | WILENTZ, GOLDMAN & SPITZER |
| PISCIOTTA | RALPH | NY | 103534/00 | WILENTZ, GOLDMAN & SPITZER |
| PIZZO | ANIELLO | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| PLANK | FRED C | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| PLECHATY | JERRY | NY | 585/92 | WILENTZ, GOLDMAN & SPITZER |
| PLOUCHER | RUSSELL G | NJ | MIDL417204 | WILENTZ, GOLDMAN & SPITZER |
| POGGIOLI | JOSEPH M | NJ | MIDL302005AS | WILENTZ, GOLDMAN & SPITZER |
| POLANSKY | LEON | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| POLING | THOMAS | NJ | MIDL732110AS | WILENTZ, GOLDMAN & SPITZER |
| POLLARD | LARRY | NJ | MIDL270810AS | WILENTZ, GOLDMAN & SPITZER |
| POLOMSKI | FRANK | NJ | L-10551-94 | WILENTZ, GOLDMAN & SPITZER |
| POPICK | LEON M | NJ | MIDL753306AS | WILENTZ, GOLDMAN & SPITZER |
| POPOFF | BORIS M | NJ | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| PORAZZO | ANDREW P | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| PORCARO | SILVESTRIO | NY | 19012208 | WILENTZ, GOLDMAN & SPITZER |
| PORCELLI | RONALD | NY | 10246406 | WILENTZ, GOLDMAN & SPITZER |
| POSA | PHILIP | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| POSA | PHILIP | NY | 1902292016 | WILENTZ, GOLDMAN & SPITZER |
| POSKAY | RICHARD | NJ | MIDL261014AS | WILENTZ, GOLDMAN & SPITZER |
| POTULSKI | MICHAEL | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| POWELL | RICHARD | NJ | MIDL00711404 | WILENTZ, GOLDMAN & SPITZER |
| POWELL | RONALD J | NY | 114819/98 | WILENTZ, GOLDMAN & SPITZER |
| PRACON | JOSEPH | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| PRANO | ANTHONY | NY | 104156/01 | WILENTZ, GOLDMAN & SPITZER |
| PRAVATA | MARGARET B | NJ | MIDL829912AS | WILENTZ, GOLDMAN & SPITZER |
| PRENDERGAST | PATRICK | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| PRENDES | JOSE | NJ | MIDL68909AS | WILENTZ, GOLDMAN & SPITZER |
| PRESS | FRANK | NJ | MIDL421305AS | WILENTZ, GOLDMAN & SPITZER |
| PRIMIANI | PETER | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| PRITCHARD | HARRY G | NJ | MIDL553108AS | WILENTZ, GOLDMAN & SPITZER |
| PSCHAR | JOSEPH J | NJ | MIDL345510AS | WILENTZ, GOLDMAN & SPITZER |
| PUPPO | PATRICK | NJ | MIDL149906AS | WILENTZ, GOLDMAN & SPITZER |
| PYCHOWSKI | FRANK | NY | 10575504 | WILENTZ, GOLDMAN & SPITZER |
| QUAGLIOZZI | JOHN J | NY | 110615/01 | WILENTZ, GOLDMAN & SPITZER |
| QUATTROCHI | PHILIP R | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| QUILICI | CHARLES | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| RABENA | PETER | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| RAGSDALE | ANNA L | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| RAHN | CHARLES H | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| RAIO | ANGELO | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| RAJNAI | MARIA | NJ | L-5219-96 | WILENTZ, GOLDMAN & SPITZER |
| RAMOS | JOSE G | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| RAMPANELLI | ALBERT | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| RANALDO | MICHAEL | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| RANDOLPH | LEON | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| RASMUSSEN | LAURENCE | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| RATTIGAN | JOHN | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| RAY | ROBERT | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| RAYMOND | GEORGE | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| REDDY | JOHN | NY | 11698404 | WILENTZ, GOLDMAN & SPITZER |
| REDMOND | AMOS F | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| REED | GEORGE W | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| REED | MILDRED N | NJ | L-5220-96 | WILENTZ, GOLDMAN & SPITZER |
| REED | ROBERT | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| REED | ROGER | NY | 132600/94 | WILENTZ, GOLDMAN & SPITZER |
| REEDE | RICHARD | NJ | MIDL00400612AS | WILENTZ, GOLDMAN & SPITZER |
| REGELSKY | GARY | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| REILLY | THOMAS A | NJ | MIDL00156212AS | WILENTZ, GOLDMAN & SPITZER |
| REILLY | VINCENT E | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| REIMAN | RONALD J | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| REINHARDT | KENNETH | NY | 117869/95 | WILENTZ, GOLDMAN & SPITZER |
| RENEO | ANTONIO | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| RETTAGLIATA | GEORGE | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| REYNOLDS | WILLIAM | NY | 11565002 | WILENTZ, GOLDMAN & SPITZER |
| RIBERTELLI | JOSEPH | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| RICCIO | MICHAEL J | NY | 122152/00 | WILENTZ, GOLDMAN & SPITZER |
| RICHARDSON | JIMMIE L | NY | 108137/01 | WILENTZ, GOLDMAN & SPITZER |
| RIDDICK | CHARLES | NJ | L-5153-96 | WILENTZ, GOLDMAN & SPITZER |
| RIDGE | HORACE E | NJ | MIDL21311AS | WILENTZ, GOLDMAN & SPITZER |
| RIDGWAY | ALAN J | NJ | MIDL403208AS | WILENTZ, GOLDMAN & SPITZER |
| RILEY | WILLIAM H | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| RINALDI | MICHAEL | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| RIPIC | JAMES | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| RISI | ANTHONY | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| RISTINE | JOHN | NY | 10819004 | WILENTZ, GOLDMAN & SPITZER |
| RIVERA | RICHARD | NY | 11571703 | WILENTZ, GOLDMAN & SPITZER |
| RIZZUTO | CHRISTOPHER | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| RIZZUTO | RAYMOND | NJ | MIDL61112AS | WILENTZ, GOLDMAN & SPITZER |
| ROBERTS | ALBERT D | NJ | L-11343-88 | WILENTZ, GOLDMAN & SPITZER |
| ROBERTS | RICHARD | NJ | L-11141-92 | WILENTZ, GOLDMAN & SPITZER |
| ROBINSON | WILLIAM E | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| ROCCHIO | ANTONIO | NY | 11680001 | WILENTZ, GOLDMAN & SPITZER |
| RODRIGUEZ | MIGUEL | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| ROGERS | ARCHIE | NJ | L27105AS | WILENTZ, GOLDMAN & SPITZER |
| ROMAN | JOSEPH | NY | 10381006 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | ALFRED | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| ROMANO | ROBERT P | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| ROMANOW | MARTIN | NY | 10179206 | WILENTZ, GOLDMAN & SPITZER |
| ROMATOWSKI | FRANK H. | NJ | L-5080-96 | WILENTZ, GOLDMAN & SPITZER |
| ROODE | RONALD E | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| ROSENBAUER | DONALD W | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| ROSIELLO | KATHLEEN | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| ROVITO | GIUSEPPE | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| RUBINICH | ANTHONY | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| RUBINICH | EDWARD | NJ | MIDL167310AS | WILENTZ, GOLDMAN & SPITZER |
| RUGGIERO | GIUSSEPPE | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| RUSH | CARL | NJ | MIDL751710AS | WILENTZ, GOLDMAN & SPITZER |
| RUSSO | ANTHONY B | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| RYAN | GERALD | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| RYAN | PETER V ABB LUM | NY | 24474/92 | WILENTZ, GOLDMAN & SPITZER |
| RYDER | HOWARD | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| SACCO | SILVIO | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| SADOWSKI | PAUL | NJ | MID-L-3595-01AS | WILENTZ, GOLDMAN & SPITZER |
| SAHLSTROM | ROBERT E | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| SAKSINSKY | THOMAS | NJ | L-10545-94 | WILENTZ, GOLDMAN & SPITZER |
| SALERNO | MICHAEL J. | NY | 109327/95 | WILENTZ, GOLDMAN & SPITZER |
| SALONY | JOHN A | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| SANDERS | CHARLES | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| SANDERS | CLARENCE | NY | 11518007 | WILENTZ, GOLDMAN & SPITZER |
| SANTAMARIA | JOSEPH | NJ | MIDL745506AS | WILENTZ, GOLDMAN & SPITZER |
| SANTANA | HERMINIO | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| SANTO | ASARO | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| SANTO | GEN | NY | 11446802 | WILENTZ, GOLDMAN & SPITZER |
| SANTORO | DOMINICK | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| SAPIETA | JOHN P | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| SARIC | DAVOR | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| SAVVAS | GEORGE | NJ | MIDL367106AS | WILENTZ, GOLDMAN & SPITZER |
| SAWLER | CHARLES | NJ | MIDL699406AS | WILENTZ, GOLDMAN & SPITZER |
| SAWYER | LEO | NJ | MIDL456806AS | WILENTZ, GOLDMAN & SPITZER |
| SCALA | CARLO | NY | 100834/02 | WILENTZ, GOLDMAN & SPITZER |
| SCANLON | JOHN | NJ | MIDL1089707AS | WILENTZ, GOLDMAN & SPITZER |
| SCANLON | JOHN G | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| SCAVONE | JOHN | NJ | L347103AS | WILENTZ, GOLDMAN & SPITZER |
| SCHERR | RONALD | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| SCHIERA | MARIO | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| SCHLERETH | GEORGE | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| SCHMELTER | RANDOLPH J | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| SCHNEIDER | JOSEPH | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| SCHNEIDER | THOMAS A | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| SCHRAMM | ARTHUR | NJ | L-9380-01 | WILENTZ, GOLDMAN & SPITZER |
| SCHUCH | PAUL G | NJ | L29705AS | WILENTZ, GOLDMAN & SPITZER |
| SCHUKIN | ROBERT E | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| SCHULTZ | ROBERT | NJ | MIDL884010AS | WILENTZ, GOLDMAN & SPITZER |
| SCHULZE | ERNEST | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| SCHWENKER | ROBERT W | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| SCIARAPPA | DANIEL | NJ | MIDL780906AS | WILENTZ, GOLDMAN & SPITZER |
| SCIORTINO | JAMES | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| SCOLLAN | THOMAS | NJ | MIDL896910AS | WILENTZ, GOLDMAN & SPITZER |
| SCOTT | JOHN | NJ | MIDL833408 | WILENTZ, GOLDMAN & SPITZER |
| SCOTT | LOGAN A | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| SEABOLDT | LLOYD W. SR. | NJ | L-5074-96 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEABOLDT | THOMAS M. | NY | L-5076-96 | WILENTZ, GOLDMAN & SPITZER |
| SELLITTO | JOSEPH | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| SELLONS | VIOLA | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| SERAFIN | WALTER J | NJ | MIDL411708AS | WILENTZ, GOLDMAN & SPITZER |
| SERDINSKY | MICHAEL | NJ | MIDL728308AS | WILENTZ, GOLDMAN & SPITZER |
| SERIO | JOSEPH J | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| SERIO | SAM J. & GISELE | NY | UNSPECIFIED | WILENTZ, GOLDMAN & SPITZER |
| SERPE | STEPHEN | NJ | MIDL456806AS | WILENTZ, GOLDMAN & SPITZER |
| SGUEGLIA | ANTHONY | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| SHARPE | ROBERT L | NJ | MIDL575703 | WILENTZ, GOLDMAN & SPITZER |
| SHAUGHNESSY | FRANCIS | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| SHAW | ROBERT A | NJ | MIDL38106AS | WILENTZ, GOLDMAN & SPITZER |
| SHEIKH | MOHAMMED | NJ | MID-L-3595-01AS | WILENTZ, GOLDMAN & SPITZER |
| SHER | LAWRENCE | NY | 111876/01 | WILENTZ, GOLDMAN & SPITZER |
| SHERMAN | LOUIS | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| SHERRY | JOHN R | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| SHIELDS | THOMAS | NJ | MIDL298506AS | WILENTZ, GOLDMAN & SPITZER |
| SHINE | RICHARD A | NJ | MIDL520810AS | WILENTZ, GOLDMAN & SPITZER |
| SHORES | GREGORY | NY | 1902162013 | WILENTZ, GOLDMAN & SPITZER |
| SHRAMKO | SAMUEL | NJ | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| SHULMAN | IRA | NJ | MIDL433706AS | WILENTZ, GOLDMAN & SPITZER |
| SHUNK | DOUGLAS | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| SIDMORE | ROY K | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| SIEGEL | ISRAEL | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| SIEGEL | NORMAN | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| SIERON | DOROTHY K. | NJ | L-5071-96 | WILENTZ, GOLDMAN & SPITZER |
| SILVA | MANUEL | NJ | L-2078-96 | WILENTZ, GOLDMAN & SPITZER |
| SILVESTRO | LOUIS | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| SIMEONE | ALEXANDER | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| SIMON | ANNA | NJ | L-5053-96 | WILENTZ, GOLDMAN & SPITZER |
| SIMONCINI | VINCENT | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| SIMPSON | LEROY | NY | 19013510 | WILENTZ, GOLDMAN & SPITZER |
| SIMPSON | VICTOR | NJ | L-2966-95 | WILENTZ, GOLDMAN & SPITZER |
| SINATRA | MARTIN F | NY | 105886/01 | WILENTZ, GOLDMAN & SPITZER |
| SISINO | JOHN | NY | 14541/92 | WILENTZ, GOLDMAN & SPITZER |
| SISO | MANUEL | NJ | MIDL882711AS | WILENTZ, GOLDMAN & SPITZER |
| SKIBOLA | DRAGUTIN | NY | 117266/02 | WILENTZ, GOLDMAN & SPITZER |
| SLIVKA | GEORGE | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| SLOBODA | GERARD | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| SLOTWINSKI | ANTHONY | NJ | MIDL189510AS | WILENTZ, GOLDMAN & SPITZER |
| SMITH | CHARLES A | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| SMITH | EDWARD | NY | 106273300 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | JOHN F | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| SMITH | OLIVER | NY | UNKNOWN | WILENTZ, GOLDMAN & SPITZER |
| SMOLOWITZ | HERMAN | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| SOCKO | WILLIAM | NY | 108834/02 | WILENTZ, GOLDMAN & SPITZER |
| SOFIA | EDWARD | NY | 10171207 | WILENTZ, GOLDMAN & SPITZER |
| SOJKA | EUGENE | NJ | MIDL432910AS | WILENTZ, GOLDMAN & SPITZER |
| SOKOLOWSKI | JOSEPH | NY | 11434405 | WILENTZ, GOLDMAN & SPITZER |
| SOSBE | LYLE V | NY | 108421/01 | WILENTZ, GOLDMAN & SPITZER |
| SPAGNUOLO | ROBERT | NJ | L-4166-92 | WILENTZ, GOLDMAN & SPITZER |
| SPALDING | THOMAS | NJ | MIDL302005AS | WILENTZ, GOLDMAN & SPITZER |
| SPATARO | FREDERICK C. | NJ | L-5102-96 | WILENTZ, GOLDMAN & SPITZER |
| SPECCE | THOMAS | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| SPELKE | ESTELLE | NY | 10744804 | WILENTZ, GOLDMAN & SPITZER |
| SPIVEY | CLARENCE | NY | L442004AS | WILENTZ, GOLDMAN & SPITZER |
| SPOCK | GEORGE | NJ | MIDL407205AS | WILENTZ, GOLDMAN & SPITZER |
| SQUEO | ANTHONY | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| SQUIBB | FRANK | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| STAHL | CHARLES | NJ | L-10308-96 | WILENTZ, GOLDMAN & SPITZER |
| STALLARD | EMORY | NJ | MIDL302005AS | WILENTZ, GOLDMAN & SPITZER |
| STANTON | DONALD W | NJ | MIDL481705AS | WILENTZ, GOLDMAN & SPITZER |
| STAUGAITIS | JOHN | NJ | MIDL00154912AS | WILENTZ, GOLDMAN & SPITZER |
| STAWNICZY | STEPHEN | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| STECKLER | ROBERT | NY | 107263/02 | WILENTZ, GOLDMAN & SPITZER |
| STEININGER | ARTHUR J | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| STEPHENS | JOHN | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| STERBENZ | KARL | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| STEVENS | GEORGE W | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| STEWART | DOROTHY Z | NJ | MIDL349406AS | WILENTZ, GOLDMAN & SPITZER |
| STEWART | JOHN W | NJ | MIDL543310AS | WILENTZ, GOLDMAN & SPITZER |
| STILES | DANNY | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| STRAUSS | DEWEY | NJ | MIDL60313AS | WILENTZ, GOLDMAN & SPITZER |
| STRAUSS | MARCUS | NJ | MIDL00576313ASAPHS | WILENTZ, GOLDMAN & SPITZER |
| STRAUSS | MARCUS | NJ | MIDL00576313ASERI | WILENTZ, GOLDMAN & SPITZER |
| STRAUSS | MARCUS | NJ | MIDL00576313ASGPSI | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SULLIVAN | EUGENE | NJ | MIDL00766711AS | WILENTZ, GOLDMAN & SPITZER |
| SUPERINA | MARIO | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| SURKO | ALBERT | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | EDWARD L | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | HUGH D | NJ | MIDL296705AS | WILENTZ, GOLDMAN & SPITZER |
| SWEENEY | RICHARD T | NY | 10184202 | WILENTZ, GOLDMAN & SPITZER |
| SWYGERT | CARL A | NY | 19009210 | WILENTZ, GOLDMAN & SPITZER |
| SZATKOWSKI | JOSEPH M | NJ | MIDL37106AS | WILENTZ, GOLDMAN & SPITZER |
| SZOSTAK | ELIZABETH A | NJ | MIDL455306AS | WILENTZ, GOLDMAN & SPITZER |
| SZULTA | JOHN A | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| TABORELLI | DAVID | NJ | MIDL784009AS | WILENTZ, GOLDMAN & SPITZER |
| TALAMO | CHARLES | NY | 120711/02 | WILENTZ, GOLDMAN & SPITZER |
| TALLINGER | GLENN F | NY | 126001/02 | WILENTZ, GOLDMAN & SPITZER |
| TANTILLO | NICHOLAS | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| TARABOCCHIA | JOHN | NY | 10848805 | WILENTZ, GOLDMAN & SPITZER |
| TATHAM | RICHARD | NJ | L-6227-95 | WILENTZ, GOLDMAN & SPITZER |
| TAUSS | ALFRED E | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| TAYLOR | RICHARD | NJ | MIDL506709AS | WILENTZ, GOLDMAN & SPITZER |
| TEGANO | FRANCIS | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| TERRANOVA | FRED | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| TERRON-PEREZ | ABNER | NJ | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| TERRY | ODELL | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| TESCHEMAKER | JAMES R | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| THERIEN | JOSEPH | NY | 104773/02 | WILENTZ, GOLDMAN & SPITZER |
| THIEDE | ROBERT C | NJ | MIDL549805AS | WILENTZ, GOLDMAN & SPITZER |
| THOMAS | ROBERT | NJ | MIDL693110AS | WILENTZ, GOLDMAN & SPITZER |
| THOMPSON | OLIVER C | NY | 11897103 | WILENTZ, GOLDMAN & SPITZER |
| THOMSON | ROBERT | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| TICE | DANIEL | NJ | L-6344-95 | WILENTZ, GOLDMAN & SPITZER |
| TILLMAN | PEGGY | NJ | L316104AS | WILENTZ, GOLDMAN & SPITZER |
| TOOHIG | EDWARD F | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| TOPPI | ALBERTO | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| TORRES | VICTOR M | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| TOTH | ALEX J. | NJ | L-4661-96 | WILENTZ, GOLDMAN & SPITZER |
| TOTH | WILLIAM J | NY | L-5099-96 | WILENTZ, GOLDMAN & SPITZER |
| TOWNES | LLOYD E | NJ | L619403 | WILENTZ, GOLDMAN & SPITZER |
| TRACEY | GEORGE | NY | 12197003 | WILENTZ, GOLDMAN & SPITZER |
| TRETTNER | ALFRED | NY | 19003608 | WILENTZ, GOLDMAN & SPITZER |
| TRINCHITELLA | MAURICE | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| TRUDO | ARMAND | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| TRYBURSKI | LESLIE | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| TSIDEMIDIS | STEFANOS | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| TULLO | VITO | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| TULLY | JOHN | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| TURSI | FRANK | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| TURTURRO | NICOLA | NY | 11794206 | WILENTZ, GOLDMAN & SPITZER |
| TUSKE | JOSEPH FRANCIS | NY | 100470/94 | WILENTZ, GOLDMAN & SPITZER |
| UDIN | RONALD J | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| UNGARO | FRANK | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| URCIUOLI | LOUIS | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| URDANG | LEON P | NJ | CAML263701 | WILENTZ, GOLDMAN & SPITZER |
| UVINO | CARMINE | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| VAIANO | SALVATORE | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| VALENTI | FRANK A | NJ | MIDL411208AS | WILENTZ, GOLDMAN & SPITZER |
| VALENTINE | MARY | NJ | L316104AS | WILENTZ, GOLDMAN & SPITZER |
| VAN ALPHEN | PETER J | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| VAN BREE | DANIEL | NJ | MIDL407205AS | WILENTZ, GOLDMAN & SPITZER |
| VAN DOREN | ARTHUR | NJ | MID-L-4759-01AS | WILENTZ, GOLDMAN & SPITZER |
| VAN HEEMST | ANTHONY | NJ | L-8706-02AS | WILENTZ, GOLDMAN & SPITZER |
| VAN NESS | RICHARD | NY | 11793906 | WILENTZ, GOLDMAN & SPITZER |
| VAN ORDEN | JOSEPH W | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| VAN SANT | ROBERT N | NJ | MIDL429410AS | WILENTZ, GOLDMAN & SPITZER |
| VANCE | JOHN M | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| VANHORN | GEORGE E | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| VARGO | ROBERT | NJ | L427505AS | WILENTZ, GOLDMAN & SPITZER |
| VEGA | EDMONDO | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| VERDEROSA | VINCENT | NY | 102692/03 | WILENTZ, GOLDMAN & SPITZER |
| VERNI | LUCA | NY | 12556000 | WILENTZ, GOLDMAN & SPITZER |
| VERNOOY | KENNETH H | NY | 11733101 | WILENTZ, GOLDMAN & SPITZER |
| VIDOLIN | FRANCES | NJ | MIDL869203AS | WILENTZ, GOLDMAN & SPITZER |
| VINCELLO | GERARD | NJ | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| VINESKI | FRANK | NY | 10575504 | WILENTZ, GOLDMAN & SPITZER |
| VINSKO | RAYMOND E | NY | 125309/00 | WILENTZ, GOLDMAN & SPITZER |
| VISLOCKY | NICHOLAS | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| VITALE | ALFONCE | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| VITALE | VINCENT | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VITALINO | GIUSEPPE | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| VLIET | DAVID V | NJ | MIDL1023106AS | WILENTZ, GOLDMAN & SPITZER |
| VOLKMAN | ROBERT | NJ | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| VORA | KISCHORCHA B. | NJ | L-5116-96 | WILENTZ, GOLDMAN & SPITZER |
| VUKEK | FRANCES | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| WAGNER | EUGENE V | NJ | MIDL931503AS | WILENTZ, GOLDMAN & SPITZER |
| WAGNER | RAYMOND & PAULI | NY | 101522/94 | WILENTZ, GOLDMAN & SPITZER |
| WAINWRIGHT | CHAUNCEY | NY | 102437/01 | WILENTZ, GOLDMAN & SPITZER |
| WAITE | GARY | NJ | MID-L-2207-02AS | WILENTZ, GOLDMAN & SPITZER |
| WALKER | CHARLES A | NJ | ADMIN | WILENTZ, GOLDMAN & SPITZER |
| WALLACE | KENNETH | NY | 122699/00 | WILENTZ, GOLDMAN & SPITZER |
| WALLACH | SOLOMON | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | JAMES P | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | JOHN | NY | 104155/01 | WILENTZ, GOLDMAN & SPITZER |
| WALSH | MICHAEL | NJ | L-11580-94 | WILENTZ, GOLDMAN & SPITZER |
| WANKO | DANIEL M | NJ | MIDL227605AS | WILENTZ, GOLDMAN & SPITZER |
| WANSON | NORMA | NJ | MIDL563310AS | WILENTZ, GOLDMAN & SPITZER |
| WANSON | PAUL R. | NJ | L-5115-96 | WILENTZ, GOLDMAN & SPITZER |
| WARD | KENNETH | NY | 115650/02 | WILENTZ, GOLDMAN & SPITZER |
| WASILEWSKI | WALTER | NJ | MIDL984106AS | WILENTZ, GOLDMAN & SPITZER |
| WATERS | OLLIE M | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| WATSON | DOUGLAS | NY | 2013004010 | WILENTZ, GOLDMAN & SPITZER |
| WATTS | MARY M | NJ | MIDL349406AS | WILENTZ, GOLDMAN & SPITZER |
| WEATHERS | CECIL | NJ | L-8493-94 | WILENTZ, GOLDMAN & SPITZER |
| WEAVER | DANIEL E | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| WEBB | JAMES | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| WEBB | NORMAN | NY | 10766703 | WILENTZ, GOLDMAN & SPITZER |
| WEBER | FREDERICK & NAD | NY | 35417/92 | WILENTZ, GOLDMAN & SPITZER |
| WEEKS | JAMES | NY | 105207/04 | WILENTZ, GOLDMAN & SPITZER |
| WEISCHADLE | EDWARD | NJ | L-5113-96 | WILENTZ, GOLDMAN & SPITZER |
| WELLS | LEVI | NY | 104231/03 | WILENTZ, GOLDMAN & SPITZER |
| WENTWORTH | CAROL | NY | 110985/02 | WILENTZ, GOLDMAN & SPITZER |
| WESTCOTT | JESSIE | NJ | MIDL157012AS | WILENTZ, GOLDMAN & SPITZER |
| WHITE | MARION A | NJ | L-5103-96 | WILENTZ, GOLDMAN & SPITZER |
| WHITMAN | EVERETT | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | CHARLES H | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | ROBERT L | NY | 104726/03 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | THOMAS | NY | 19035009 | WILENTZ, GOLDMAN & SPITZER |
| WILLIAMS | WILLIAM | NY | 11434205 | WILENTZ, GOLDMAN & SPITZER |
| WILSON | GERALD P | NJ | MIDL728406AS | WILENTZ, GOLDMAN & SPITZER |
| WILSON | HARRY H | NJ | L5413-01AS | WILENTZ, GOLDMAN & SPITZER |
| WILSON | VINCENT | NY | 11756905 | WILENTZ, GOLDMAN & SPITZER |
| WIMMER | WALTER G | NJ | MIDL740306AS | WILENTZ, GOLDMAN & SPITZER |
| WINDHEUSER | GERD | NY | 107264/02 | WILENTZ, GOLDMAN & SPITZER |
| WINTERHOLDER | FRANK | NJ | MIDL907908AS | WILENTZ, GOLDMAN & SPITZER |
| WOJCIK | THOMAS S | NJ | MIDL00583412AS | WILENTZ, GOLDMAN & SPITZER |
| WOLANIN | KATHRYN H | NJ | L-5083-96 | WILENTZ, GOLDMAN & SPITZER |
| WOLF | LAWRENCE | NY | 11331603 | WILENTZ, GOLDMAN & SPITZER |
| WOLFE | HAROLD | NY | 120704/02 | WILENTZ, GOLDMAN & SPITZER |
| WOLFLE | AUGUST | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| WOLKOFF | DMITRI | NY | 10520704 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | ALLEN M | NJ | MIDL325905AS | WILENTZ, GOLDMAN & SPITZER |
| WOOD | JOE | NY | 117331/01 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | JOHN D | NY | 11163304 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | TERRY L | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| WOOD | WILLIAM C | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| WORTAS | PHILIP | NY | 10218405 | WILENTZ, GOLDMAN & SPITZER |
| WOXHOLDT | BERNARD | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| WRAGG | ALBEN | NJ | MIDL212807AS | WILENTZ, GOLDMAN & SPITZER |
| WRIGHT | EDWARD J | NY | 104723/01 | WILENTZ, GOLDMAN & SPITZER |
| WRIGHT | WILLARD | NJ | MIDL321306AS | WILENTZ, GOLDMAN & SPITZER |
| WYLIE | WILLIAM A | NY | 105986/02 | WILENTZ, GOLDMAN & SPITZER |
| WYNN | ERNEST | NY | 116800/01 | WILENTZ, GOLDMAN & SPITZER |
| WYNN | WILLIAM H. SR. | NY | L-5119-96 | WILENTZ, GOLDMAN & SPITZER |
| YENGLE | DONALD F | NY | 10861303 | WILENTZ, GOLDMAN & SPITZER |
| YENNA | WILLIAM | NY | 110161/01 | WILENTZ, GOLDMAN & SPITZER |
| YODICE | LOUIS | NY | 108334/01 | WILENTZ, GOLDMAN & SPITZER |
| YODICE | ROBERT J | NY | 12196903 | WILENTZ, GOLDMAN & SPITZER |
| YORK | PAUL N | NJ | L-1169-01AS | WILENTZ, GOLDMAN & SPITZER |
| YOUNG | LENORA | NJ | MIDL653305AS | WILENTZ, GOLDMAN & SPITZER |
| YURO | RAYMOND P | NJ | MIDL754406AS | WILENTZ, GOLDMAN & SPITZER |
| ZAHRA | JOSEPH | NY | 19001512 | WILENTZ, GOLDMAN & SPITZER |
| ZALUK | FRANK | NY | 105885/01 | WILENTZ, GOLDMAN & SPITZER |
| ZARELLI | VINCENT | NY | 107966/02 | WILENTZ, GOLDMAN & SPITZER |
| ZAREMBSKY | HARRY | NY | 116033/01 | WILENTZ, GOLDMAN & SPITZER |
| ZAVALA | RAMON | NJ | MIDL430505AS | WILENTZ, GOLDMAN & SPITZER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZAZZI | GARY | NY | 102711/02 | WILENTZ, GOLDMAN & SPITZER |
| ZELENKA | ALBERT | NJ | MIDL616107AS | WILENTZ, GOLDMAN & SPITZER |
| ZEOLI | ANTHONY | NY | 124346/00 | WILENTZ, GOLDMAN & SPITZER |
| ZIMMERMAN | ROBERT | NJ | MIDL00766611AS | WILENTZ, GOLDMAN & SPITZER |
| ZISTLER | ALAN V ABB LUMM | NY | 10331994 | WILENTZ, GOLDMAN & SPITZER |
| ZMACH | BEN | NY | UNSPECIFIED | WILENTZ, GOLDMAN & SPITZER |
| ZONZINI | DONATO | NY | 115220/01 | WILENTZ, GOLDMAN & SPITZER |
| ZYBURO | JOSEPH | NY | 125916/00 | WILENTZ, GOLDMAN & SPITZER |
| GRAY | MELTON | GA | 2005AB00255C | WILLARD & SULLIVAN |
| FRYER | JAMES E | KY | 01-CI-0861 | WILLIAM C.O. REAVES, PSC |
| ADAMS | WILLIAM | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ADKINS | CORNELIUS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALDERSHOF | DAVID | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALDREDGE | TOMMY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALDRIDGE | RICHARD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALEXANDER | THOMAS | TX | 95-43267 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | ALFRED | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | EDDIE L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | JOHNNY E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | RENA | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLEN | WINFRED | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLMEIN | RICHARD F. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ALLRED | JOHN W. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AMERSON | TOMMIE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ANDERSON | SHELTON L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ANTHONY | WILLIE L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARMSTEAD | EDWARD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARMSTRONG | CLAUDE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARMSTRONG | IRA M | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARMSTRONG | WILLIE J | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARNOLD | JOE B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ARRINGTON | STEVE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ASBERRY | DAVID JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ASKEW | DANIEL R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ATKINS | ROBERT | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ATTAWAY | JAKE C. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUCCIN | HENRY J. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUCCIN | HERBERT J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AUSTIN | CURTIS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| AYERS | FODDIE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAGGETT | ANNIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAILEY | ALLIE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAILEY | JAMES L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAILEY | TALMADGE E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BAKER | GEORGE W. JR. | TX | 97-23103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKS | D C | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKS | GARY R | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKS | J D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKS | WILLIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKSTON | DOUGLAS L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BANKSTON | TERRY E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARKER | HAROLD D. | TX | 95-43191 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNES | TOMMIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNES | WILLIAM | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNES | WILLIAM C | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNETT | WILLIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BARNETTE | JIMMY L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BASS | THOMAS L. | TX | 97-23218 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATES | ARTHUR L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATES | LOREN D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATES | TOMMY R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATIESTE | OLIVER L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BATTON | JAMES L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAMAN | JEROME SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAN | DONALD R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAN | LESTER O. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAR | CLARENCE L. | TX | 97-23145 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEARDEN | GERALD W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEASLEY | BRADY H. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAUCHAMP | JOE B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEAVERS | DONALD R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BELL | DAVID L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BELL | JACK | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BELL | MELVIN SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENEFIELD | WILLIE J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENNETT | EDDIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

Appendix A - 588

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENNETT | LOTTIE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BENTON | JAKE SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERGERON | RUSSELL | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BERRY | LEROY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BESHEY | WAYNE | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEST | EMMETT T. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BETTS | ISAAC | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEVERLY | JOSEPH C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BEVERLY | THEODORE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BIBB | WILSON JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BIGGS | MICHAEL A. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BILBRO | WALTER H. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BILES | BILLY H | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BILLINGSLEY | EDDIE J. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BIRCHFIELD | BOBBY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACK | CEASAR SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACK | HAROLD E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACK | LARRY V. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLACKETTER | ALLEN K | TX | 97-23146 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLAIR | LEWIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLAIR | WILLIAM | TX | 96-14831 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLAKELY | VIRGINIA H. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLALOCK | JOHN T | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLANKENSHIP | ERNEST JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLOODWORTH | J D | TX | 95-43931 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLOXOM | WILLIE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLUE | ALVIN L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BLYTHE | SAMUEL A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOGGAN | HAROLD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOGUST | WILLIAM C. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOHANAN | EMERSON | TX | 97-23148 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLDEN | JOHN JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOLDEN | WILLIE J. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BONIER | ROBERT | TX | 24378*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOOKER | OSCAR WILLIAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOSARGE | ROBERT L | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOSWELL | SAMUEL | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWDEN | HERMAN E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWDEN | LARRY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWDEN | RICHARD C. | TX | 97-23149 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWERS | WILLIAM R | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOWMAN | GEORGE D | TX | 97-19936 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BOYKIN | EDWARD A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRACEY | BEATRICE D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRACKENS | MARTIN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRACKNER | MONROE N. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRADLEY | JAMES B | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANDON | WINCE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRANNON | EUGENE F. | TX | 97-23105 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRASFIELD | ROBERT L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRIGHT | WILLIAM A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRINYARK | THOMAS E. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRODIE | SAMUEL E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROOKE | GERALD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROOKS | JAMES E | TX | 97-23106 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROOKS | SIDNEY P. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROOME | ZACK | TX | 95-43099 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROUSSARD | JOSEPH C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | ALFRED E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | ANNIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | BEAUREGARD SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | BURT JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | DENNIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | EDDIE C | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | ELIJAH JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | ERNEST | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | GENERAL L. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | HAROLD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | JAMES D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | MORRIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | PORTER BRADLEY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | RONALD R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BROWN | SIDNEY III | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYAN | RODERICK N. III | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | JAMES M | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | JOHN T | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | MARSHALL | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | MELVIN C | TX | 95-035735 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | NORMAN | TX | 95-062117 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | OCIE W. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | PORTER L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | ROOSEVELT | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYANT | SAMUEL W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BRYSON | CLYDE R. | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUFORD | ALFONSO SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BULLOCK | GERALD D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BULLOCK | MICHAEL A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURCH | CLYDE A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURCH | ROOSEVELT V GAF | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURCHFIELD | BILLY R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURCHFIELD | MICKEY R | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURDEN | ROBERT | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURGMAN | FRANKLIN D. | TX | 95-034292 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURKS | WALT W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURNS | JAMES D | TX | 97-23151 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURRELL | THOMAS S. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURROUGHS | LEONARD B | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BURTON | OCIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUSBY | MICHAEL W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUSH | JOE LOUIS JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUSH | RONALD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUSHYHEAD | GORDON N. | TX | 97-23152 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUTLER | HELEN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUTLER | JESSIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUZBEE | SUE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BUZZELLI | RALPH A | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BYARS | LARRY G. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BYRD | CLAYTON E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BYRD | KENNETH B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CABBIL | LIM JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAIN | JUNIOR | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAINE | ALSEN J. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAINE | STEVEN J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CALDWELL | BILL | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CALLIS | BOBBY L. | TX | 97-23154 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANADA | SEABIE A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANDELA | ROBERTO O | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANNON | CARL R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANNON | DANNY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANOVA | SAMUEL J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANTRELL | DONALD B | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CANTRELL | JAMES A. | TX | 97-23155 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLEE | ALVIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLEE | FREDDIE H. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLISLE | CLYDE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARLISLE | JOHN A. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARNEY | MAYNARD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARPENTER | TOM W. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARROL | WILLIAM E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARROLL | DANNY E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARROLL | RUBY L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARSON | ALBERT SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARSON | LOUIS JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARSON | MELVIN SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | ARIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | JOSEPH W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | MELVIN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | TIMOTHY F. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CARTER | WALTER S. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CASH | ELMER L. | TX | 97-19932 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CASH | GEORGE B | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CASTER | ALLEN JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CAVANESS | LARRY J | TX | 33353 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CELESTINE | CLARENCE C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CELESTINE | HENRY J. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHADWELL | VIRGINIA P | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAFFIN | ROBERT P. | TX | 95-43061 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAMBLESS | BOBBY W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHANCE | LOUIE | TX | 97-23157 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHANCEY | ERNEST W. | TX | 97-28573 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHANDLER | WILLIAM A. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHANEY | U S | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

Appendix A - 589

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAPA | FRANCISCO E | TX | B0166823 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPMAN | CHARLIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPMAN | JACK | TX | 97-47736 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHAPPEL | ALLEN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHARBONNET | EDGAR A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHARBONNET | EDGAR A. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHARLEY | TONEY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | CLAUDE D. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | CLAUDE D. JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | CYNTHIA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | DONZELA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | GREGORY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | LARRY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | MICHAEL | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | RAYMOND | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHATMAN | REDRICK | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHESNEY | POLLY A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHISOLM | LOUIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CHRISTOPHER | HERMAN SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CIERS | ALVIN M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLARK | EDDIE JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLAY | JOHNNY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLAY | LARRY D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLEVELAND | DONALD R. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLEVENGER | GARRY C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLINTON | ISRAEL SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CLOWDUS | RICKY L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COBB | EAMER D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COCKRELL | IKE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLBERT | JOHN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLE | EDWIN F | TX | 37607 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLE | JESSIE J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLE | STANLEY W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | GREGORY E. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | JAMES | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | JASON | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | LARRY D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | RAIF SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLEMAN | ROBERT L | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLIN | RICKEY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLIER | IRVIN E. | TX | 95-43916 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLIER | JEWELL M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLIER | VERNON | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | CHARLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | CLARENCE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | CLAUDE W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | DAVID F. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | JOSEPH | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | ROY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLLINS | THOMAS E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COLSON | RICHARD O. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CONERLY | LOUIS J. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOK | HUMPHERY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOK | MICHAEL A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOK | RONALD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOKS | JIMMIE E. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOLEY | JOHNNIE J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOPER | CHARLES D. | TX | 96-39170 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COOPER | ROBERT A | TX | 96-009106 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COPELAND | WOODROW W. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CORIE | WILLIAM E | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CORLEY | ELIJAH | TX | 98-01894 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CORLEY | FLOYD T | TX | 04CV1335 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COSBY | WILBUR | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COSSE | LOUIS V. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COSTON | VINELL | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COTTON | CHARLES E. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COUPLAND | PAUL F. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COVINGTON | ALICE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| COWAN | EDWARD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAIG | ELZIA G. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAIG | ERNEST RICHARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAIG | RANDOLPH | TX | 2002-43325 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRANE | ELMER | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAUSWELL | RONALD W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAWFORD | EDDIE L. | TX | 97-23180 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAWFORD | RALPH | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRAWFORD | ROBERT T | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRENSHAW | ARTHUR J | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRIBBS | KENNETH P. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRIM | CURTIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CROOM | JAMES | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CROWDER | GENE L. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CROWELL | ROBERT L | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRROLL | LEANDER C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRUMLY | GARY R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CRUMPTON | JOHN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CULPEPPER | JOHN L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CUNNINGHAM | HERSHEL T | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CUPIT | JOSEPH B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| CURTIS | WAYNE A | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DABBS | ELGIN L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAFFIN | BOBBY R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANIELL | NED A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANIELS | HASKELL L. | TX | 95-060413 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANNENBURG | OWEN G. | TX | 97-23108 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DANZY | HERMAN K. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DARBY | JIMMY | TX | 20063619 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAUGHERTY | MICHAEL J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVID | JOHN W. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIDSON | ROBIN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | ARTHUR L | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | CHARLES G | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | COLUMBUS JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | FLOYD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | JOHN W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | JOHNIE L | TX | 95-035729 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | KENNETH H | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | MICHAEL W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | MILLARD S | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | RONALD | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAVIS | SOLOMON | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DAY | CHARLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEAN | TRAVIS SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEBARDLABON | JAMES JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEDRICK | ROGERS R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEES | CLIFFORD E. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEFORD | AUSTIN E. | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DELMORE | ALVIN J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEMENT | KENNETH L. | TX | 97-23183 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DENNIS | JOE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DENTON | HAROLD W. | TX | 97-23184 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEVENYNS | TOM P. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DEW | DAVID M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DIALS | DAVID L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DICKEY | ROBERT | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DILIBERTO | IGNATIUS C. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DILLARD | JACK D | TX | 95-052639 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOROUTH | JOHNNY W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DORSEY | ALCIDE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DORSEY | BARNETTE W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DORTCH | WILLIE P. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOUGLAS | NORRIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOUGLAS | WESLEY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOUTHARD | JOSEPH H. | TX | 97-23221 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOVER | CARL | TX | 97-23220 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DOYLE | RICHARD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DRUMMOND | MICHAEL R. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DRUMRIGHT | DALLAS H. | TX | 97-23185 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUBOSE | HORACE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUDLEY | LOUIS R | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUDLEY | SAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUKE | RICHARD D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUNAWAY | JOHN | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUNCAN | JOHNNIE JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DUPREE | BOOKER T. | TX | 95-43084 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| DYESS | CHERLY M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EALEY | ROBIA L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EARLEY | WILLIAM H | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EASON | JOHN T | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EAVES | JOHN R | TX | ADMIN | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ECHOLS | CURTIS JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDWARDS | ARNOLD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EDWARDS | DENFORD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EDWARDS | JOHNNIE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EDWARDS | LARRY G. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLARD | JOHN W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLINGTON | THOMAS JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLINGTON | THOMAS SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLIOTT | JAMES D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLIS | WILLIE E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELLISON | RAYMOND L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELMORE | FRANK W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ELOFF | DAVID | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ENGEL | JAMES T | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ENGLAND | RONALD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ENGLEBERT | CLARENCE E. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EPHRAIM | JULE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ESTOPINAL | KEITH | TX | A0168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ESTRADA | MANUEL | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EVANS | CONTRANO | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EVANS | PERCY L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| EYSTER | WARREN SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FAIR | CORNELIUS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FANCHER | MARY E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FANNIN | JAMES E. | TX | 97-42506 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FELPS | VERLYN L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FERGUSON | WILLIAM K | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDEN | DALE F. | TX | 97-23187 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | DAVID N. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | JEROME | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | JOANN M | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | MILTON | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | RANDALL L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | RICHARD A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FIELDS | ROZELLE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FILES | RUFUS L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FINLEY | CHARLES E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FINLEY | KENNETH D | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLEMING | JEROME | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLORES | JUAN S | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLOWERS | FARRIE | TX | 95-035549 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLOWERS | GERALD R. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLOWERS | VETHOLAR | TX | 96-014830 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FLURRY | DONNIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORT | LAWRENCE J. | TX | 97-42505 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOMBY | OLLIS E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FONTANILLS | MARY | TX | 97-23110 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORD | JOHN W | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORD | LILLIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORD | MATTHEW | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FORISTER | ORVILLE | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOSHEE | KENNETH D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOSSETT | WILLIAM A. | TX | 97-28576 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOSTER | WALTER | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOX | BILLY W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOX | CHARLIE B. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FOX | JOE L. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANK | ALBERT A. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANK | MERRICK SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | BEN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | JAMES | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | JIMMIE L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKLIN | MICHAEL D. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRANKS | RICHARD W. | TX | 97-23223 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRIERSON | JOHN W. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FRITZKE | FAYE | TX | 97-23111 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FROST | GEORGE W. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| FULLER | BILLY J | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GADSON | CLARENCE L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GALLION | MINNIE O. | TX | 94-49353 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAMBLE | DELORIS | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAMBLE | STALLWORTH | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GANT | LOWELL R | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARNER | DOROTHY J. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARRETT | ETHEL V. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GARRISON | GWIN G. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GASTON | JULIA MAE M. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAY | CHARLIE L | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GAYLE | CHARLES L | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GENTRY | RAYFIELD | TX | 24356*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GIBSON | WILLIE J | TX | 95-43092 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GIESELMAN | STANLEY D | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILBERT | LOUIS SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILBERT | MORTIMER | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILES | SHERMAN I. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GILLIS | RALPH JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GIROIR | PERCY | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GLASGOW | EDWARD E. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GLASS | HAROLD L. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GLAZE | JOHN T. JR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GLAZE | JOHN T. SR. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALES | FRANK V | TX | 97-49882 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GONZALEZ | TIBURCIO R | TX | 97-40879 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GORDON | AUGUST | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GOVER | CHARLEY W. | TX | 97-23112 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRACIA | MODESTO | TX | 95-43183 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRAHAM | KELLEY R | TX | A0179609 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIFFIN | ROY E. | TX | 95-035732 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIFFITH | RALPH M. | TX | 94-26833 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| GRIMES | CHARLES E | TX | 95-43923 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HALL | BARBARA A. | TX | 97-23225 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HALL | SAMUEL LEE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HALLMAN | CHARLES W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANKS | HERBERT | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANKS | JOE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANKS | LESLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HANKS | TERRY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HARPER | WILLIE D | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HART | JERRY L. | TX | 95-43898 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HATTON | LEON | TX | 97-23191 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEMPHILL | DAVID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENSON | GLENN B. | TX | 97-23192 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HENSON | JOSEPH R | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HEYWOOD | ROGER H | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HICKMAN | FLOYD W. | TX | 97-23113 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HICKS | DAVID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HILL | WILLIAM W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HINOJOSA | ELISTORGIO | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HODGSON | JAMES G | TX | 97-28575 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOIT | WARREN | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOLCOMBE | EMORY T | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOLIFIELD | JAMES O. JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOOD | WILLIAM H. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOOPER | ALVIS C | TX | 94-26003 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOPKINS | FLOYD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HORTON | MELVIN L | TX | 97-05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HOUSTON | WILLIAM D. | TX | 95-43896 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUBBARD | WILSON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUDSON | JOHN O | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUGHES | JEANETTE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUGHES | JIMMIE L | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUGHES | JIMMY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUGHES | TONY B. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUNTER | HOSIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| HUNTER | JOE N | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| INGRAM | JAMES | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| INGRAM | TOMMIE L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | ANTHONY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | DAVID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | DEBRA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | DORA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | L O | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | ODELL JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | SAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | SCARLEY C. SR | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JACKSON | SCARLEY JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENKINS | ROBERT L | TX | 94-32973 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENKINS | VERNON L | TX | 95-17692 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JENSEN | EUGENE C | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | C H | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | MACK F. SR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | MARION | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOHNSON | WALLACE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

Appendix A - 591

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | WALLACE C | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | BOB | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | LESTER L | TX | 24358*PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | MARGARITE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JONES | O C | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JORDAN | MIKE | OK | CJ-98-557 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JORDON | LILLIE M. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JOYNER | GEORGE | TX | 98-00034 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUAN | REYES J | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUDKINS | CLARENCE DAVID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUNKIN | JAMES A. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| JUNKIN | WILLIAM R. SR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KEITH | JESSIE J. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KENNEDY | BILLY W. | TX | 2002-30103 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KING | EDWARD R | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KINZER | MARVIN G | TX | 97-19934 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KNAPP | MAC | TX | A0168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KORGE | OTTO B | TX | 2002-24428 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KOSCIELNY | DAN | TX | 97-23196 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| KUNTZ | ERWIN W | TX | 97-23197 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LABRUM | GORDON | TX | 97-23226 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LAKEY | SEMORE | TX | 97-47745 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LAMKIN | JOHN E. SR. | TX | 97-23114 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LANGSTON | WILEY E | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LARRY | CLEOPHAS T. | TX | 94-C-2110-2 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | ROBERT E | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEE | ROCKIE J. | TX | 97-23116 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEONARD | VIRGIL | TX | 95-43872 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | JOHN E | TX | 97-47738 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | LEMMIE D | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LEWIS | ROBERT B | TX | 97-23117 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOPEZ | DANNY L. | TX | 97-23118 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LOTT | MELVIN | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LUTZ | LAWRANCE | TX | 97-23228 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| LYLES | LEVI | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MABRY | SIMON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MACK | RANDOLPH | TX | 201006035 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARSHALL | ARCHIE H. | TX | 97-23158 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARSHALL | IRA | TX | 97-47739 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | ANN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MARTIN | STANLEY | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MASON | ALVIN | TX | 2455IBH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MATHERNE | GILBERT | TX | A0168572 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MATNEY | JEANETTE R. | TX | 97-042429 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCARTHUR | DANIEL A. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCDONALD | DENNIS C | TX | 2001-28934 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCDOUGAL | JAMES | TX | 200952404 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKELLER | WILLARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKELLIPS | CARL L. | TX | 97-23160 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKENNEY | WILLIAM E | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCKENZIE | R A | TX | 24356*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCMULLEN | CURTIS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MCMULLEN | VONNIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLENDER | SAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLER | MILTON L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLER | RALPH | TX | 97-47270 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MILLS | WILLIAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MIRANDA | JULIO B | TX | 97-042504 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOHENG | RICK W. | TX | 95-13873 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOODY | GEORGE E | TX | 97-23119 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOORE | LEE O. | TX | 97-23229 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MOORE | RAYMOND L | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORRISON | ROBERT P | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| MORROW | JOE W. | TX | 97-23161 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NEIL | MERLE E. | TX | 97-23162 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| NOBLE | MELVIN F. | TX | 97-23120 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'BRIEN | JESSE A. | TX | 95-43868 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| O'CALLAGHAN | CLYDE E | TX | 2002-39090 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OGLE | JAMES W | TX | 2002-64537 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| OWENS | CARL T | TX | 97-23163 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PAGE | WILLIAM | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PAGNAC | EUGENE P | TX | B0166823A | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PALMER | DARNITA | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PALMER | EMANUEL MILTON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PALMER | FRED JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PARKER | ANNETTE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PARKER | CHARLES L | TX | 98-01125 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PATE | BOBBY LEE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PATE | WAYNE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PATTERSON | JOSEPH WILTON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PATTERSON | CAROL K | TX | 2002-S03045 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PAUL | DENNIS ANDREW | TX | 97-47742 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PEARMAN | WILLIAM F. | TX | 97-23164 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PERKINS | ROBERT J | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PERRY | JOHN R | TX | 95-43187 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PITTS | HENRY G. | TX | 97-23165 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PITTSER | EMMITT H. | TX | 97-23166 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PLEASANT | JOHN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POGUE | RONALD | TX | 96-008428 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POLSON | GERALD L. | TX | 97-23167 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| POTTER | RAYMOND M. | TX | 97-23122 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PRICE | JIMMY L | TX | 94-57105 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PROVINCE | FLENOID | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PYLANT | JAMES E. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| PYLANT | MELVIN O. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| QUIN | HARRY H. JR. | TX | 97-49883 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAUCH | JOHN H. | TX | 97-23168 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAUS | REYNOLD J | IA | 04781LACV077808 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RAWSON | GORDON E | TX | 94-54321 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REDDICK | LAWRENCE | TX | 200874252 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REDMOND | JOSEPH | TX | 97-42427 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REECE | THOMAS RAY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| REED | WILLIAM C | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIBELIN | CURTIS P. | TX | 95-43857 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHARD | CARL | TX | 200714835 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHARDSON | B L | TX | 24356*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHARDSON | ELIJAH | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHARDSON | WINFORD N. | TX | 97-23230 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RICHERSON | WILLIAM J. | TX | 97-23124 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RISINGER | DORISE WELDON | TX | 95-17695 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIVAS | RAUL C | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RIVERA | MARCOS | TX | 2001-31779 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBBINS | HAYES L. | TX | 97-23125 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTS | DENNIS G | TX | 97-48164 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTS | WILLIAM J | TX | 2002-46972 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTSON | ERNEST S. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROBERTSON | RUBEN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROCKWELL | LEWIS | TX | 97-47734 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROGERS | OPAL B | TX | 2002-51026 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROGERS | WILLIE N | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROLLINS | FRANCES | TX | 24358*PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ROMO | JOSE P | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RUDOLPH | RUFUS | TX | 97-23126 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYAN | ALBERT JOHN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | CLAUDE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | EDWARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | FREEMAN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | LUTHER | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | RICHARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| RYANS | WILLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SANCHEZ | JOSE | TX | 03609483 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SANDERS | RICHARD | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SAVAGE | FRANK B | TX | 2002-23932 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHAEFER | PAUL O | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SCHOFIELD | ROBERT O. | TX | 97-47735 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SELLERS | DAVID C. | TX | 95-035737 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SETLIFF | ELLERY E | TX | 24381PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SEWELL | WILLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHAULL | DONALD J. | TX | 97-23170 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHAVERS | EDWARD | TX | 24356*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHAWN | VERNON L. | TX | 2002-22972 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHELDON | MICHAEL J. | TX | 97-23171 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHEPPARD | JIMMIE CHARLES | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHIRLEY | PARIS W. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHIRLEY | ROBERT LEE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHORTER | BENJAMIN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHORTER | WILLIAM | TX | 93-45016 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SHUMATE | THEODES | TX | 97-23173 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SIMMONS | MOSE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SKINNER | LAVELL G. | TX | 97-19937 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMALLEY | JOHN P | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | BURRELL | TX | 97-23128 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | CLYDE W | TX | 97-28574 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | HARRY D | TX | 95-035740 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | JOHN W | TX | 97-23232 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SMITH | TROY E. | TX | 97-23174 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STACY | DOROTHY | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STANTON | JOHN H. | TX | 97-42964 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEPHENS | EUGENE | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEPP | JOHN G. | TX | 97-23133 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STEWART | PEARLIE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STRELSKY | WAYNE H | TX | DC1113304 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STRICKLAND | O C | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| STRICKLAND | OTTIS WILSON | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SUGGS | HUGH B. | TX | 97-23134 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SULLIVAN | GLENN DORAN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SUMMERLIN | BILLY R. SR. | TX | 97-23135 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| SWIMMER | CHARLEY W. | TX | 97-23136 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | DRED | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | JOHN W | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | KENNETH J | TX | 97-23137 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | MELVIN E. | TX | 97-23233 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TAYLOR | THOMAS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THACKER | DANIEL D. | TX | 96-43090 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THEISS | MARVIN | TX | 33407 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMAS | MARION | TX | 97-23130 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMPSON | DAN | TX | 24350*BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| THOMPSON | GEORGE G | LA | 00000060446 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TIDWELL | JOHN B | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TILLEY | JACK JR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TITUS | LAWRENCE P | IA | 3-00-CV-80235 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TODD | JOE HARRISON | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TORRES | EUGENIO | TX | 96-006758 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TOWNSEND | DAVE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TREMAYNE | BRENDA G | LA | 60433 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TREVINO | RICHARD F | TX | 95-43911 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TUBBS | JERRY W. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TUCKER | HENRY C. III | TX | 97-26471 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TURNER | ANGELA HANKS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| TURNER | LOVELL | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| UNDERWOOD | EMMITT S. | TX | 97-23138 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VERONIE | JOHN C. | TX | 98-02270 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| VOGELGESANG | CHARLES | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WAGLER | MARVIN | IA | LALA001466 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKER | RUFUS | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WALKER | WILLIE L | TX | 200330151 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WARE | GEORGE L. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WELBORN | JAMES B. | TX | 97-42426 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WELLS | JOE W. | TX | 97-23139 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITAKER | A O. | TX | 97-23234 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | CARROL D | TX | 96-43091 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | LILLARD M | TX | 97 05359 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITE | RUBBIE SR. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WHITEHURST | DELMONTE | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WIKE | RAYMOND G. | TX | 95-43199 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | CHARLES E | TX | 95-43877 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | GEORGE | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | JOHN A. | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | JOHN D | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | WILLIE G | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIAMS | WILLIE M | TX | 97-56828 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILLIS | AUGUSTINE | TX | 96-50756 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | CHARLES F | TX | 97-23140 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | GLEN D | TX | 97-23141 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | JAMES | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | MARTIN A | TX | 24358*PS03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | ROBERT J | TX | 201572901 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WILSON | RUFFIN | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WISE | E G | OK | CJ-98-7273-62 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WITTGE | LARRY R. | TX | 97-23132 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOLF | HAROLD L | TX | 24551BH03 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOODS | LAWYER | TX | 93-042852 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| WOODS | WILLARD M. | TX | 95-43838 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YARBROUGH | JOE M. | TX | 97-21376 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| YARBROUGH | LILLIE D. | TX | 97-26472 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| ZEPEDA | CANDELARIO | TX | 95-035743 | WILLIAMS KHERKHER HART & BOUNDAS, LLP |
| BALLENGEE | JOSEPH E | WV | 03-C-665 | WILSON & BAILEY |
| FORDYCE | DENVER | WV | 03-C-665 | WILSON & BAILEY |
| KOONTZ | RICHARD E | WV | 03-C-665 | WILSON & BAILEY |
| SULLIVAN | JAMES A | WV | 03-C-665 | WILSON & BAILEY |
| GROVES | CHARLES V | MS | CI2011011AS | WILSON & WILSON ATTORNEYS AND COUNSELORS, PC |
| BOUDREAUX | RAY J | LA | 201404296 | WILSON LAW OFFICES, PLLC |
| ADKINS | CARL F | MD | 24X16000356LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| BROOKS | BERNARD F | MD | 24X16000356LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| CHANDLER | ROBERT H | MD | 24X17000018LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| FEARSON | NORMAN S | MD | 24X17000018LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| KINNARD | LAWRENCE E | MD | 24X16000356LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| LAPINSKI | ANTHONY J | MD | 24X16000356LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| WATERS | CHARLES D | MD | 24X17000018LEM | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER, LLP |
| LEITCH | DONALD F | VA | CL0700130500 | WILSON, UPDIKE & NICELY |
| AMBROSE | JESSE J | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| ANDERSON | CHARLES E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ARNOLD | BARBARA H. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ARNOLD | JOHN E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| AULTMAN | H W | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| AYLER | LARRY K. V METR | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BACKLIN | ALFRED V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BAGGETT | EMMA MAE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BALDWIN | MARY | MS | 89-527/1(3) | WILSON, WILLIAM ROBERTS, JR |
| BANKS | JO E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BANKS | ROY W. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARBOUR | RAYMOND D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARIAL | CHARLES A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARNES | HARLEY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARNES | KATE C. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BARNES | ROSE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BAUGH | THELMA J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BEANS | JUREL L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BEARD | CHARLIE M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BEASLEY | LEON H. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BENDER | LARRY C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BENYARD | JOHN L. JR. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BESSE | ROBERT H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BIGGS | ROSIE V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BING | NANRESA A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BIRD | DORIS V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BLAKE | MIDDIE R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOLTON | LINDER R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOLTON | MARY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOOKER | CLEMENTINE V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOOTH | JOSEPH | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BORRIES | JAMES V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOSARGE | LONNIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BOSARGE | RICHARD | MS | 93-7008(2) | WILSON, WILLIAM ROBERTS, JR |
| BOURGEOIS | LLOYD A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRADLEY | EDDYE B | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRAZZLE | BARBARA J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRELAND | ROBERT | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| BRIDGES | MATTIE D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROADNAX | JEFFERSON | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | AGNES L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | FONTELLO R. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | LOUIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | MARY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | PAMELA C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | ROSCOE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BROWN | SHIRLEY J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRYANT | CLARENCE D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BRYANT | JAMES T | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BUCKLEY | LIZZIE A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BURKS | J D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BURROUGHS | RAYMOND | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BUSBY | ANITA | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| BUTLER | DAVE V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BUTLER | DOUGLAS M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| BUTLER | PAUL V METROPOL | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| BYRD | JUNE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| CALHOUN | ROSIE LEE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CARROLL | MATTIE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CARTER | MARY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CARTER | ONEAL | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CARTER | ROBERT | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| CHAMBERS | CATHY | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| CHESTANG | MARY A. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |

Appendix A - 593

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHESTNUT | JOHNNY L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CLARK | HENRY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CLARK | RICHARD | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| CLARK | VIRGIE L | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| CLAUSELL | ROSIE V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COCHRAN | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| COLE | LEE VAN JR. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COLLINS | GEORGE E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COLLINS | JACK | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CONNER | MYNETTA A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COOK | GLORIA A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COOK | JOYCE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COOLEY | WOODIE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| COOPER | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| COSTICT | BETTY J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COTTON | EARNEST R | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COUCH | WILLIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COULTER | JAMES PHILLIP V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COVAN | MARY M. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COVINGTON | JEROLINE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COWAN | CALVIN LAMAR V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COWART | BARBARA M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COWART | REBECCA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COX | LOUIS E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| COX | WALTER E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CRAWFORD | E S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CREEL | PAULETTE W. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CREER | ARTHER L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CROON | JAMES E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CROSBY | ALPHONSE R. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CROSBY | EMMA J. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CROSBY | JACQULYN M. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CULPEPPER | DARREL K. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CULPEPPER | RONALD M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| CUNNINGHAM | MARVIN D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAILEY | VINNIE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DALE | JOHN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DANLEY | HERMIAS F. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | CHARLES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | CLARENCE R | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | JAMES L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | JOHN H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | JOHNNIE R | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | MARION H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | RASTER V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVIS | TEDDY V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVISON | DEWITT | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DAVISON | MARY K | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DEAS | EDWARD L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DEES | AL J. V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DENSON | EUGENIA C. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DEINT | MARION L. V GAF | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| DEVILLE | FRANCIS J. V. G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DILLARD | GEORGE E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DILWORTH | SANDRA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DIXON | VANDERBILT V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUBOSE | AGATHA C | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUBOSE | AUDREY A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUBOSE | GEORGE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUCKWORTH | HELEN R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DUNAGAN | BERTRUM E. V GA | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| DUNGY | EARNEST R. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| DURDEN | CARRIE J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EDWARDS | JOHN H. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ELLZEY | JERRY C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EPPS | EDNEARL F | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ESKRIDGE | NATHAN JR. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EUBANKS | NARIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| EVANS | ROBERT L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EZELL | BILLY R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| EZELL | MAXINE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAGAN | WILSON JR. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAIN | JERRY V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| FAIR | JOSEPH V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAIRLEY | CHARLES S. JR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAIRLEY | CHARLES S. V ME | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| FAIRLEY | LEE M. & SHIRLE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FAIRLEY | MARY E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FANTROY | MARY L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FARMER | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| FIELDS | REUBEN L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FILLINGIM | CHARLIE H. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FINLEY | CHARLES E. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FITZGERALD | BARBARA A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FOSTER | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| FOSTER | STEVEN V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FRISON | JOE L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FULFORD | WILLIAM | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| FULLER | ALONZA JR. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FULLER | HELEN DALE V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FULTON | PEARLIE M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| FURBY | RAYMOND | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| GAINES | LUCY V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GANDY | KIMBROS JR. V G | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| GARTMAN | THOMAS M | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| GARY | DOROTHY V METRO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| GENTRY | HESTER H. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GILLEY | JOHN | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| GLAUDE | PETER V METROPO | MS | 93-7008(2) | WILSON, WILLIAM ROBERTS, JR |
| GOFF | ALBERT R | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GOLDSMITH | CALVIN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GOLDSMITH | MARTHA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GOODWIN | JOHNNIE C | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GORDON | MENA V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GORDON | SAMUEL V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GRADY | WILLIE PEARL V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GRAVES | LAURA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GREEN | BARBARA J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GREEN | MARY G | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| GREEN | MARY G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GREEN | WADELL V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| GRIFFIN | KENNETH L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HALL | GERALDINE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAMILTON | EVERETTE | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| HAMILTON | FRANKLIN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAMILTON | MARY | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| HAMILTON | ROBERT L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HANCOCK | JOHN | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| HANDFORD | JOHN S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | ANNIE R | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | CHARLES E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | HAZEL V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRIS | IDA B. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARRISON | WILLIAM E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARTFIELD | GWENDOLYN V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARTFIELD | NATHANIEL V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HARTLEY | HOWARD L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAWKINS | WILLIAM | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| HAWLEY | J P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAWTHORNE | LEROY V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAWTHORNE | RAYFORD A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYES | EDDIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYES | JOHNNY T | MS | 92-5095(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | ALCEE T. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | DANNIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | JAMES V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | LAWRENCE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HAYNES | THELMA B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HELTON | HELMER B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HENDERSON | BARBARA J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HESTER | JAMES JR. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HETHERINGTON | SHIRLEY M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HILL | HENRY F. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HILL | WILLIE A | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HILYER | DONALD WAYNE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HINTON | BERT | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HIXON | JOHN L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLDEN | HARRY E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLIFIELD | MALLOU JR. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLIFIELD | NELVA V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLLOWAY | GEORGE | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| HOLLOWAY | LILLIE R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |

Appendix A - 594

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLMES | JESSIE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOLMES | VONCILE C. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HOWELL | ROBERT | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| HUDSON | DAVID H. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HUMPHREY | RONALD J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HUNTER | BERTHA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HUNTER | VERNELL HARRIS | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HURD | GEORGIA L. BURN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| HYE | CALVIN E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| IGNOTS | DONALD J. V GAF | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| ISABELLE | GERALD V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACKSON | ALFRED V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACKSON | BILLY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACKSON | JUANITA M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACOBS | HERMAN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JACOBS | WILLIE J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | CORNELL | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | HERBERT M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | JOSEPH W | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | PATRICIA A. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JAMES | SHIRLEY B. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JENKINS | RITA W. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JENKINS | VERA M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOBE | LARRY D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOE | LILLIAN A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | BELINDA G. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | ESTELLA B. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | JAMES E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | JAMES E | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | JIMMY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | LEROY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | MARY S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | MYRTIS H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | NETTIE B | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | RANDOLPH W | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | THELMA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | TOM | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JOHNSON | VERA V METROPOL | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| JOINER | ATASCA I. V GAF | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| JONES | CLEVE V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | FRED V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | GEORGIA L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | HOWARD E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | JOHN A. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JONES | MORGAN E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| JORDAN | HENRY J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KEENUM | CECILE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KELLY | JAMES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KENNINGTON | REXWELL R. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KEY | THELMA P. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KEYS | ELIGIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KIMBLE | VELMA L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KING | GENNIE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KING | WAUDELL V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KIRKLAND | GLORIA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KITTRELL | TERRY B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KNIGHT | ROOSEVELT V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| KNOX | ALFRED A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LADNER | BETTY V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LARSON | FRANKIE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LAWRENCE | ANNETTE | MS | 89-5271(1) | WILSON, WILLIAM ROBERTS, JR |
| LAWRENCE | BOBBY RUTH | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| LAWSON | JAMES L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LAWSON | LEVI V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEASHORE | CLEETHEL K. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEBOURHIS | FRANK V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| LEE | JULIAN S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEE | TOM SIDNEY V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LETLOW | GLORIA J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LETT | LOUIS E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEVERETTE | MATTIE P. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEWIS | CAROL J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEWIS | DOROTHY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LEWIS | WILLIE J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LOCKETT | FRANK JR. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LONG | JAMES S | MS | 93-7008(2) | WILSON, WILLIAM ROBERTS, JR |
| LOPER | WILLIAM | MS | 93-7008(2) | WILSON, WILLIAM ROBERTS, JR |
| LOVE | ETHEL L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| LOVELACE | MATTIE L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MACK | GLENN C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MALLETTE | J | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| MALONE | CONNIE L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MARION | EDWARD J. III V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MARTIN | BARRY V GAF & G | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| MARTIN | JAMES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MARTIN | STARR | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MAYE | BRADLEY THOMAS | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCBEATH | JUNIOR V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCCANN | MISSOURI S. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCCANTS | JOHN W | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCCLAIN | ROBERT L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCGEE | GERALDINE S. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCILWAIN | ERNEST E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCINTOSH | ERNEST L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCKENZIE | MCARTHUR V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCKINNEY | LOUELLA | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| MCMILLIAN | ERVIN V ARMSTRO | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| MCMILLIAN | SAM J. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCNEAL | ERNEST W. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MCPHERSON | SARAH L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MERIDETH | BRUNETTA V GAF P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MERRITT | SIMON K. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MICKLES | LEONARD | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MIDDLETON | LOUISE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MIDDLETON | WILLIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MIGUES | RAYMOND J. JR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLENDER | CATHERINE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLENDER | FANNIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLER | ELIZABETH G. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLER | EMMA L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MILLER | GEORGE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| MILLER | PALMAS V ARMSTR | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MINGO | WILMON O. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOODY | SANDRA E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOORE | GRACE V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOORE | ROGER | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOORE | VIRGIL L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MORRIS | KENNETH I. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MORRISSETTE | BARBARA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MOTES | MITCHELL W. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MUNN | JESSIE W. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MUNN | JUANITA LADD V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MURRAH | ROBERT D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MURRAY | MARY T. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| MURRILL | W H | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| MYLES | ANTHONY V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NETTLES | NEVILLE L. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NICHOLSON | DOROTHY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NORMAN | EDNA BARBARA V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NORVELL | ISABELLE J. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| NOWELL | ERSHEL J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| O'BRYANT | MARVIN | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| OATIS | WILLIAM V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| OCONNOR | WILLIAM A. JR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ORICK | HERSCHELL | MS | 94-108RT | WILSON, WILLIAM ROBERTS, JR |
| OVERSTREET | LONNIE | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| PACK | DONA L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PARKER | ALVIN V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PARKER | ERNESTINE KIRKS | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PARKER | LEROY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PARKER | LUTHER L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PATTERSON | ELEANOR V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PATTON | GENE V GAF & G- | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PATTON | JACQUELINE D. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PATTON | WILLIAM H | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PEIRCE | CALVIN C. | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| PENN | GWENDOLYN W. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PENTON | ARTHUR C. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PERRYMAN | DOROTHY M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PERRYMAN | MARY LEE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PETTAWAY | FRANK W. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PHARR | WILLIAM V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |

Appendix A - 595

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHILLIPS | IDA MAE | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| PHILLIPS | JAMES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PHILLIPS | STANCE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PIERCE | CECIL | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| PIERCE | MANDY | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| PIERCE | ROGER D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PIERCE | WALTER | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| POLK | GILBERT A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POOLE | BILLY H. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POOLE | SAVANNAH V METR | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| PORTER | DELORES H. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POWE | ALICE F. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POWE | EDGAR JR. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POWE | R L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| POWERS | JOSEPH T | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| PREYEAR | NANCY V. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PRICE | JANIE E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| PUGH | ETHEL M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| QUINNIE | LEROY V GAF & G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RAMSAY | ELLIOT | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RANAGER | JERALD | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| RANAGER | LYNDA | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| RANDOLPH | THEODUS V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RANSOM | LEE O. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| REDDIX | ROYCE V METROPO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| REED | ROBERT | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| REESE | SHIRLEY M. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| REEVES | PAUL D. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| REEVES | TRAVIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| REID | LEO C. V GAF & | MS | 92-5129(1) | WILSON, WILLIAM ROBERTS, JR |
| REUS | HENRY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHARDS | GLEN E. JR. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHARDSON | CHARLIE A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHARDSON | EARNEST L. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHARDSON | HATTIE T. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RICHMOND | ANDRE S. SR. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RILEY | ERNEST ONEAL V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RILEY | JAMES E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBERTSON | E | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | ADA P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | ALMA L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | DIANNE P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | JOANN P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROBINSON | JUANITA L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RODGERS | CORA L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROGERS | RUEBEN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROS | DOUGLAS W | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROSS | ROSA LEE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ROUSE | LUTHER | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| RUDOLPH | JOE | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| RUDOLPH | NEALIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RUSH | HENRY J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| RUSSELL | LUTHER G. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SAGERS | JACK D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SALTER | ARNETTA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SCOTT | PEARL R. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SCOTT | VIVIAN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SEATON | EVERETT L. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SEWER | L C | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SHELTON | ROBERT S | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SHEPARD | LOUIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| SHUTZ | ALBERT V GAF & | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| SIBLEY | CHARLES E. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SIMMONS | JOHN P | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SINCLAIR | FRANCES V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SLADE | J V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMILEY | LILLIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | ANNER | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | AROLLA V GAF & | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | JOHN | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | JOHN D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | PAULINE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | VONCILE J. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SMITH | WILLIE E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SPENCER | MARY E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STAFFORD | YVONNE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STALLWORTH | MARCIA A. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STALLWORTH | NANCY J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STALLWORTH | THOMAS E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STANTON | WILLIE M. V GAF | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| STENNIS | BERTHA M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STENNIS | CAROLYN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STEPHENS | BESSIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STEPHENSON | WILLIE E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STEWARD | GARY I. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STORK | CHARLES B. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| STOUT | EARL | MS | 89-5271(3) | WILSON, WILLIAM ROBERTS, JR |
| SULLIVAN | B C | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| SUMRALL | HOUSTON | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TARVER | JAMES L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TAYLOR | GEORGE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TAYLOR | GEORGIA M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | HETTIE M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | HUBERT H. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | JOHN R | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMAS | NELLIE T. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| THOMPSON | VALETTE V GAF & | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| THURSTON | JAMES | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| TIMS | VERLIE V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TONEY | MICHAEL | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TORRIE | NATHAN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TREBOTICH | LOUIS J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TUCKER | BEVERLY E. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TUCKER | LILLIE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TUNSTALL | JEFFERY V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TURNER | LAURA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TURNER | RECIE B. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| TURNER | WILLIAM | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| VARNADO | BARNEY JOE JR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| VEREEN | CLAUDE W. JR. V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| VICK | WYNESTA V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| VIVERETTE | L J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WAIRE | LINDA D. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WALKER | DEWITT V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WALLEY | JOHN H. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WARD | SHIRLEY FAY V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WARE | EVELYN I. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WARREN | GILBERT B. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WARREN | REGINALD B. SR. | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WASHINGTON | GRACIE E. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATKINS | JOHNNIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATKINS | STEPHEN A. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATSON | ERMATINE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATTS | LARRY D | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATTS | SYLVESTER V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WATTS | WILLIE L | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| WATTS | WILLIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WEBB | MARY TUCKER V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WELLS | EDDIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WELLS | MARVA G. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WELLS | WILLIE M | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WESLEY | CHARLES F. V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WEST | SAVANNAH J. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHEELER | ELLEN M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHITE | JOYCE ANNETTE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHITE | STEPHEN L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHITTINGTON | CORA M. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WHITTINGTON | MARSHALL H. V G | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| WILEY | ERNEST M. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILEY | MANUEL V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILKERSON | JAMES | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLARD | CAROLYN V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | ABE L. V GAF & | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | ARTHUR J | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | BERNARD | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | CAROLYN | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | CHRISTINE V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | EUGENE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | FREDDIE L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | JAMES E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | LINEATHA S. V G | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | PERCY L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | ROY | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | TERRY LESLIE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | THOMAS E | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIAMS | WILLIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILLIS | SHARON ELAINE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WILSON | PEGGY J. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WINBORN | WOODY N. V GAF | MS | 89-5328(3) | WILSON, WILLIAM ROBERTS, JR |
| WIXON | I A | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WOLCOTT | MACK | MS | CI-95-0705-AS | WILSON, WILLIAM ROBERTS, JR |
| WOODARD | NORRIS | MS | 89-5272(1) | WILSON, WILLIAM ROBERTS, JR |
| WOODSON | LORETTA HORNE V | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WORLDS | THERESA V METRO | MS | 92-5340(2) | WILSON, WILLIAM ROBERTS, JR |
| WRIGHT | BOBBY L. V GAF | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| WRIGHT | WALTER L | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| YOUNG | CALLIE MAE V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| YOUNG | CHARLIE | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| YOUNG | DAVID RHEA V GA | MS | 92-5128(3) | WILSON, WILLIAM ROBERTS, JR |
| ALICEA | EFRAIN M | PR | KDP99-2199(806) | WOODS & WOODS |
| ALTRUZ | JOSE O | PR | KDP99-2199(806) | WOODS & WOODS |
| AMOROS | HUMBERTO R | PR | KDP99-2199(806) | WOODS & WOODS |
| BRENES | MIGUEL V | PR | KDP99-2199(806) | WOODS & WOODS |
| CALES | RENATO R | PR | KDP99-2199(806) | WOODS & WOODS |
| CALIZ | JUAN C | PR | KDP99-2199(806) | WOODS & WOODS |
| CAMPOS | JEREMIAS N | PR | KDP99-2199(806) | WOODS & WOODS |
| CARABALLO | DIEGO M | PR | KDP99-2199(806) | WOODS & WOODS |
| CARABALLO | HUMBERTO O | PR | KDP99-2199(806) | WOODS & WOODS |
| CASIANO | ILDEFONSO I | PR | KDP99-2199(806) | WOODS & WOODS |
| COLON | DAVID R | PR | KDP99-2199(806) | WOODS & WOODS |
| COLON | LUIS T | PR | KDP99-2199(806) | WOODS & WOODS |
| CRUZ | GUILLERMO Q | PR | KDP99-2199(806) | WOODS & WOODS |
| DOMINICCI | JOSE S | PR | KDP99-2199(806) | WOODS & WOODS |
| ECHEVARRIA | SANTOS | PR | KDP99-2199(806) | WOODS & WOODS |
| FIGUEROA | ERICK S | PR | KDP99-2199(806) | WOODS & WOODS |
| FORNES | JOSE O | PR | KDP99-2199(806) | WOODS & WOODS |
| GARCIA | HECTOR P | PR | KDP99-2199(806) | WOODS & WOODS |
| GARCIA | MANUEL S | PR | KDP99-2199(806) | WOODS & WOODS |
| GARCIA | TOMAS S | PR | KDP99-2199(806) | WOODS & WOODS |
| GELPI | MANUEL G | PR | KDP99-2199(806) | WOODS & WOODS |
| GONZALEZ | LUIS | PR | KDP99-2199(806) | WOODS & WOODS |
| GONZALEZ | RAMON T | PR | KDP99-2199(806) | WOODS & WOODS |
| HERNANDEZ | JUAN R | PR | KDP99-2199(806) | WOODS & WOODS |
| HERNANDEZ | LEONARDO R | PR | KDP99-2199(806) | WOODS & WOODS |
| JIMENEZ | EDILBERTO M | PR | KDP99-2199(806) | WOODS & WOODS |
| LATORRE | HECTOR C | PR | KDP99-2199(806) | WOODS & WOODS |
| LEON | JAIME R | PR | KDP99-2199(806) | WOODS & WOODS |
| LOZADO | ANGEL A | PR | KDP99-2199(806) | WOODS & WOODS |
| LUCIANO | WILLIAM T | PR | KDP99-2199(806) | WOODS & WOODS |
| LUGO | EFRAIN I | PR | KDP99-2199(806) | WOODS & WOODS |
| MALDONADO | HUMBERTO R | PR | KDP99-2199(806) | WOODS & WOODS |
| MALDONADO | ISMAEL F | PR | KDP99-2199(806) | WOODS & WOODS |
| MARTINEZ | VENTURA G | PR | KDP99-2199(806) | WOODS & WOODS |
| MARTINEZ | WILLIAM K | PR | KDP99-2199(806) | WOODS & WOODS |
| MEDINA | JUAN L | PR | KDP99-2199(806) | WOODS & WOODS |
| MELENDEZ | JOSE C | PR | KDP99-2199(806) | WOODS & WOODS |
| MERCADO | ANSELMO S | PR | KDP99-2199(806) | WOODS & WOODS |
| MERCADO | JESUS A | PR | KDP99-2199(806) | WOODS & WOODS |
| MOLINARI | JESUS E | PR | KDP99-2199(806) | WOODS & WOODS |
| MORALES | ANGEL A | PR | KDP99-2199(806) | WOODS & WOODS |
| MORALES | RADAMES M | PR | KDP99-2199(806) | WOODS & WOODS |
| NAZARIO | LUIS M | PR | KDP99-2199(806) | WOODS & WOODS |
| NAZARIO | ROBERTO B | PR | KDP99-2199(806) | WOODS & WOODS |
| ORTIZ | MANUEL S | PR | KDP99-2199(806) | WOODS & WOODS |
| PACHECO | JOSE B | PR | KDP99-2199(806) | WOODS & WOODS |
| PADILLA | RUBEN O | PR | KDP99-2199(806) | WOODS & WOODS |
| PEREZ | JOSE G | PR | KDP99-2199(806) | WOODS & WOODS |
| PEREZ | RAFAEL O | PR | KDP99-2199(806) | WOODS & WOODS |
| PEREZ | RODRIGO R | PR | KDP99-2199(806) | WOODS & WOODS |
| PIERANTONI | LUIS A | PR | KDP99-2199(806) | WOODS & WOODS |
| PORTOCARRERO | MIGUEL R | PR | KDP99-2199(806) | WOODS & WOODS |
| QUINONES | WILBERT M | PR | KDP99-2199(806) | WOODS & WOODS |
| RAMOS | ANTONIO H | PR | KDP99-2199(806) | WOODS & WOODS |
| RAMOS | JOSE Z | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | CARLOS G | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | IVAN T | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | LUIS V | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | MARCELINO T | PR | KDP99-2199(806) | WOODS & WOODS |
| RIVERA | RENE C | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | CARLOS S | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | DOMINGO C | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | HECTOR C | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | JOSE T | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | MIGUEL V | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | PEDRO G | PR | KDP99-2199(806) | WOODS & WOODS |
| RODRIGUEZ | RAFAEL C | PR | KDP99-2199(806) | WOODS & WOODS |
| ROMAN | EPIFANIO C | PR | KDP99-2199(806) | WOODS & WOODS |
| RUIZ | HECTOR T | PR | KDP99-2199(806) | WOODS & WOODS |
| RUIZ | NEL M | PR | KDP99-2199(806) | WOODS & WOODS |
| SANCHEZ | ISRAEL U | PR | KDP99-2199(806) | WOODS & WOODS |
| SANCHEZ | JULIO O | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTIAGO | ALEJANDRO V | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTIAGO | EFREN A | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTIAGO | JESUS A | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTOS | JOSE P | PR | KDP99-2199(806) | WOODS & WOODS |
| SANTOS | MIGUEL M | PR | KDP99-2199(806) | WOODS & WOODS |
| SEGARRA | SERGIO M | PR | KDP99-2199(806) | WOODS & WOODS |
| SEPULVEDA | NELSON O | PR | KDP99-2199(806) | WOODS & WOODS |
| TORO | ANGEL V | PR | KDP99-2199(806) | WOODS & WOODS |
| TORRES | CARMELO S | PR | KDP99-2199(806) | WOODS & WOODS |
| VAZQUEZ | JAIME R | PR | KDP99-2199(806) | WOODS & WOODS |
| VEGA | SAMUEL C | PR | KDP99-2199(806) | WOODS & WOODS |
| VELAZQUEZ | ELSON | PR | KDP99-2199(806) | WOODS & WOODS |
| VELAZQUEZ | GUILLERMO D | PR | KDP99-2199(806) | WOODS & WOODS |
| VELEZ | RAUL V | PR | KDP99-2199(806) | WOODS & WOODS |
| VELEZ | VICENTE F | PR | KDP99-2199(806) | WOODS & WOODS |
| ARDIZZONE | JOSEPH A | VA | 2:96CV143 | WRIGHT, ROBINSON, MCCAMMON, OSTHIMER & TATUM |
| BOOKOUT | JAMES | IL | 16L167 | WYLDER CORWIN KELLY LLP |
| BOWRON | DENIS | IL | 16L138 | WYLDER CORWIN KELLY LLP |
| FRENCH | CHARLES | IL | 17L67 | WYLDER CORWIN KELLY LLP |
| GRANATO | MARK | IL | 16L58 | WYLDER CORWIN KELLY LLP |
| GUSTAVSON | DENNIS | IL | 17L85 | WYLDER CORWIN KELLY LLP |
| HARDESTY | WAYNE | IL | 16L24 | WYLDER CORWIN KELLY LLP |
| HARDING | LAWRENCE | IL | 17L37 | WYLDER CORWIN KELLY LLP |
| HIESTAND | HERBERT | IL | 16L25 | WYLDER CORWIN KELLY LLP |
| HOLLAND | HAROLD | IL | 15L175 | WYLDER CORWIN KELLY LLP |
| KREUGER | GEOFFREY | IL | 17L88 | WYLDER CORWIN KELLY LLP |
| LAFEVER | STEVEN | IL | 15L32 | WYLDER CORWIN KELLY LLP |
| LEHR | ANNA | IL | 17L56 | WYLDER CORWIN KELLY LLP |
| LEWIS | GEORGE | IL | 17L77 | WYLDER CORWIN KELLY LLP |
| PRITCHARD | MIKE | IL | 17L68 | WYLDER CORWIN KELLY LLP |
| RICE | RICHARD | IL | 17L45 | WYLDER CORWIN KELLY LLP |
| ROBERTS | ROBIN | IL | 16L132 | WYLDER CORWIN KELLY LLP |
| ROGERS | JOAN | IL | 17L86 | WYLDER CORWIN KELLY LLP |
| SANDERS | ED | IL | 17L57 | WYLDER CORWIN KELLY LLP |
| SCHROEDER | MELVIN | IL | 16L168 | WYLDER CORWIN KELLY LLP |
| SHANAHAN | MIKE | IL | 17L77 | WYLDER CORWIN KELLY LLP |
| SHEPHERD | WESLEY | IL | 15L123 | WYLDER CORWIN KELLY LLP |
| SQUIRES | WILLIAM | IL | 16L19 | WYLDER CORWIN KELLY LLP |
| THEOBALD | WERNER | IL | 15L66 | WYLDER CORWIN KELLY LLP |
| THOMAS | ROBERT | IL | 16L58 | WYLDER CORWIN KELLY LLP |
| WHITTED | BENJAMIN | IL | 17L93 | WYLDER CORWIN KELLY LLP |
| ADAMSKY | JOHN | NJ | L-17106-89 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ALLEGRO | JOSEPH | NJ | L-00151-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| AQUINO | MIGUEL | NJ | L821304AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ARIENTA | STEPHEN | NJ | L-15351-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BIFANO | DANIEL | NJ | L816604AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BOUKNIGHT | ELIJAH | NJ | L-1182-02 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BREWER | JOHN | NJ | L05544-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BROWN | ALBERT | NJ | L208005AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BUBENHEIMER | ADAM | NJ | L-4786-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| BUCCI | DANIEL | NJ | L-10792-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CALL | ARCHIE | NJ | MIDL850005AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CAMMISO | ANTHONY | NJ | MIDL00570205AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CASAGRANDE | GUIDO | NJ | L-4904-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CHAPLIN | JOHN & JANICE V | NJ | MID-L-13158-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CHILES | ELIJAH | NJ | L670804AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CHIOVAROU | JOSEPH | NJ | L-9984-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CIANCIA | RICHARD | NJ | MIDL273609AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CIMMINO | MARIO | NJ | L-8700-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CONISH | JAMES | NJ | L-9526-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| CRAPPS | GREGORY | NJ | L-8283-02 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| DEJESUS | RAUL | NJ | L817804AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |

Appendix A - 597

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIMEGLIO | ANGELO | NJ | L-03946-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| DOMANSKI | ANDREW | NJ | L529504AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ESOLA | FRANK | NJ | L-2910-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ESTOCK | JOHN | NJ | L-15357-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ESTOCK | STEVEN | NJ | L-15356-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| EWTUSHEK | PETER | NJ | L-7743-01AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| FAGYAL | MICHAEL | NJ | L-7762-01AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| FRAZIER | RUDOLPH | NJ | L-01148-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GAGLIANO | CHARLES | NJ | MIDL887707AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GANGI | ANTHONY | NJ | MIDL883607AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GARNER | JAMES | NJ | L-06819-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GELATO | PATRICK V AC&S | NJ | L-11534-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GIBSON | CHARLES | NJ | L428604 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GORDON | JERRY | NJ | L-9972-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GRAZIANO | JOSEPH | NJ | L888704AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GREGORY | JAMES | NJ | L428804 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| GROBE | FRANK | NJ | L-2290-02 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HAJDU-NEMETH | MIKLOS | NJ | L-15347-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HARRIS | HENRY | NJ | L-7561-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HARROP | BERTRAM | NJ | L-13168-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HARTNETT | JAMES | NJ | L692204AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HIGGINS | THOMAS | NJ | L-10966-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HOLLOWAY | ELIJAH | NJ | L217104AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| HORNYAK | JOHN | NJ | L-61-98 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| JENSEN | WILLIAM & DIANE | NJ | L-9743 92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| JONES | WILLIS | NJ | L-12823-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KARAMUS | EDWARD & IRENE | NJ | L-12545-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KATZARA | MICHAEL | NJ | MIDL604906AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KERNER | CHARLES W | NJ | L-1837-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KESINGER | ROBERT F | NJ | MIDL469906AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KIYAK | THEODORE | NJ | L-11901-97 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KOLLIEN | BILL V ARMSTRON | NJ | L-11093-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KOVACS | PAUL | NJ | MIDL409606AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| KRZYZKOWSKI | STANLEY & ELIZA | NJ | L-7360-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| LEE | JOSEPH | NJ | MIDL74806AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MACCOLLUM | ARTHUR | NJ | L-15374-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MAJER | ANDREW | NJ | MIDL842407AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MARTIN | GRADY & MARY V | NJ | L-8351-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MCGEE | JOHN | NJ | L5700-01AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MCGRATH | JOSEPH | NJ | L-10088-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MOLDER | GEORGE | NJ | L-12899-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MOZOLIC | ALEX & HELEN V | NJ | L-2998-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| MUSGROVE | EDWARD V AC&S & | NJ | L-7487-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| NAIMO | DOMINICK V AC&S | NJ | L-7349-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| NELSON | RICHARD | NJ | L408005AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| OLSCVARY | ALBERT & ANN V | NJ | L-2731-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| PEASE | WILLIAM | NJ | MIDL73706AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| PENNINGTON | ROSS | NJ | MIDL00478905AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| PERRINE | PASQUALE | NJ | L-2380-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| PREBOR | WALTER & KATHRY | NJ | L-9533-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| RACZ | JOHN R. & EVA V | NJ | L-5538-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| REDHEAD | CLARENCE | NJ | L-7391-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| REED | QUENON | NJ | MIDL880506AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| RUPERT | GEORGE | NJ | L430504AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SAMUEL | CLIFFORD | NJ | L-1284594 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SANCHEZ | JOSE | NJ | L-9142-01 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SCHMIDLAPP | FRANK | NJ | L-2815-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SCHMIDT | DENNIS | NJ | L-6186-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SMITH | JOHN H | NJ | L-9538-97 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SMITH | RUSSELL | NJ | L-06815-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| STEPNOSKY | MARTIN | NJ | L-12261 94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| STRICH | EDWARD V AC&S & | NJ | L-01144-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| SZYBIST | JOHN W | NJ | L-7495-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| TOHILL | JAMES B | NJ | L902604AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| TOOKER | DONALD V AC&S & | NJ | L-06818-92 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| VERNON | ROBERT V AC&S & | NJ | L-8693-93 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WATSON | AUGUST | NJ | L-3484-95 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WIATR | STANLEY & SOPHI | NJ | L-2998-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WILLIAMS | HENRY | NJ | L04884-9 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WILLIAMS | JAMES | NJ | L-12884-94 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WISELY | DENNIS | NJ | L-12546-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WOLFF | HELMUT & ELFRIE | NJ | L-2731-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| WORRELL | CHARLES | NJ | L-11069-01 AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| YUHAS | ROBERT | NJ | L299404AS | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ZABER | EUGENE | NJ | L-6186-91 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ZALENSKI | EDMUND & GEORGI | NJ | L-2731-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZALIWSKI | PIROTR V ANCHOR | NJ | L-2731-90 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ZBORAY | MICHAEL | NJ | L-959895 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & |
| ACOSTA | ALFREDO M. V GA | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| ATCHLEY | DELMER V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| BANKS | THOMAS R | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| BEESON | BILL | MS | 97-0081 | YOUNG LAW FIRM, PC |
| BLAND | LEON | MS | CI-98-0016-AS | YOUNG LAW FIRM, PC |
| BRADLEY | CLEVEN | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| BRADY | CORNILIUS S | MS | CI-98-0017-AS | YOUNG LAW FIRM, PC |
| BREWER | ETHRIDGE | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| BURNISTON | MILDRED C | MS | CI-95-0454-AS | YOUNG LAW FIRM, PC |
| CAGLE | HOMER G. SR V G | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| CALE | MORRIS GLEN V A | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| CALHOUN | CHARLES E. JR V | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| CANFIELD | FRANK | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| CATCHOT | LLOYD | MS | CI-98-0002-AS | YOUNG LAW FIRM, PC |
| CLARK | LEONARD | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| CLARK | ROBERT R | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| CLAUSELL | LESLIE SR V GAF | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| CLAY | CHRIS | MS | 97-0081 | YOUNG LAW FIRM, PC |
| COBB | JACKIE D | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| COOPER | HARMON V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| CUEVAS | F A | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| DEVORE | JOHN E | MS | CI-98-0018-AS | YOUNG LAW FIRM, PC |
| DOTY | JAMES V ARMSTRON | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| DUCK | VAN SR V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| EMMONS | GILLUS | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| FISHER | BERTICE D. V AR | MS | 89-5121(3) | YOUNG LAW FIRM, PC |
| FORD | ARTHUR M | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| FOSTER | LARRY K | MS | CI-98-0019-AS | YOUNG LAW FIRM, PC |
| FULTON | PRENTISS E | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| GLOVER | ORVILLE V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| GREEN | DAVID W | MS | 97-0081 | YOUNG LAW FIRM, PC |
| GREER | JIM | MS | 90-5274(2) | YOUNG LAW FIRM, PC |
| GRIFFIN | ROBERT L | MS | 97-0081 | YOUNG LAW FIRM, PC |
| GRISSON | WOODROW W. & TR | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| GUYNN | EDMOND | MS | CI-95-1304-AS | YOUNG LAW FIRM, PC |
| HALE | WILLIE V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| HALL | WILL | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| HANKINS | TOMMIE | MS | 97-0081 | YOUNG LAW FIRM, PC |
| HARRIS | HAZEL | MS | 89-5088(3) | YOUNG LAW FIRM, PC |
| HAVARD | HARDY | MS | CI-98-0001-AS | YOUNG LAW FIRM, PC |
| HAYES | MARCUS | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| HINTON | MALCOLM | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| HOPE | FRANK | MS | 97-0083 | YOUNG LAW FIRM, PC |
| HYDE | LOUIE M. V ARMS | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| JAMES | LLOYD R | MS | CI-98-0020-AS | YOUNG LAW FIRM, PC |
| JARRELL | C J | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| JENKINS | BILLY | MS | CI-98-0021-AS | YOUNG LAW FIRM, PC |
| JOHNSON | ARCHIE | MS | 97-0082 | YOUNG LAW FIRM, PC |
| JOHNSON | JOHNNY | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| JOHNSON | JOHNNY N | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| JOHNSON | LEON | MS | CI-98-0022-AS | YOUNG LAW FIRM, PC |
| JOHNSON | LOUIE D. V ARMS | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| JOHNSTON | MAXINE R. V GAF | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| KNIGHT | ERNEST D | MS | 97-0082 | YOUNG LAW FIRM, PC |
| LACY | BILLIE RUTH V A | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| LADNER | KENDELL | MS | CI-98-0023-AS | YOUNG LAW FIRM, PC |
| LANCASTER | ELMER L | MS | 97-0082 | YOUNG LAW FIRM, PC |
| LINTON | WILLIAM J. V GA | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| LOVITT | CHARLES E | MS | CI-98-0024-AS | YOUNG LAW FIRM, PC |
| LOWERY | WILLIAM JACK V | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| LUNDY | SLOCUM P | MS | CI-98-0025-AS | YOUNG LAW FIRM, PC |
| MALONE | ROBERT H. V GAF | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MANNING | WOODROW | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MCCOLLUM | HOMER | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MCDONALD | CARLOS C | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MCELVOY | GEORGE | MS | 97-0083 | YOUNG LAW FIRM, PC |
| MCLAURIN | CURTIS V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MILES | WAYNE | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MILLER | CLEO | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MONTGOMERY | BOBBY R. V ARMS | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| MOORE | JOHNNIE | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| MOORE | ROBERT M | MS | 89-5088(3) | YOUNG LAW FIRM, PC |
| MORRIS | HOWARD R. V GAF | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| MURPHY | KARL | MS | 88-5423(3) | YOUNG LAW FIRM, PC |

Appendix A - 598

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEAL | JOHN W | MS | 97-0083 | YOUNG LAW FIRM, PC |
| NEELY | EUGENE G | MS | 97-0081 | YOUNG LAW FIRM, PC |
| OATES | EUGENE R. V ARM | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| OGLES | CARL J. V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| PANTOJAS | PABLO GARCIA V | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| PARKER | EDWIN G | MS | CI-98-0026-AS | YOUNG LAW FIRM, PC |
| PRIBANIC | JOHN V ARMSTRON | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| RANKIN | ALBERT V ARMSTR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| REGAN | JOE H | MS | 97-0083 | YOUNG LAW FIRM, PC |
| RUSHING | BENNIE LEVELL V | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| SANFORD | RAYMOND L. V AR | MS | 91-5119(3) | YOUNG LAW FIRM, PC |
| SAPP | TED C | MS | CI-97-0018-AS | YOUNG LAW FIRM, PC |
| SCARBOROUGH | OLIA BURGE V AR | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| SHERMAN | ROBERT L | MS | 97-0083 | YOUNG LAW FIRM, PC |
| SHURDEN | WILLIS H. V ARM | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| SMALL | EDMOND V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| SMITH | JOHN H | MS | 97-0081 | YOUNG LAW FIRM, PC |
| SNELSON | JOHN R. V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| STAMPS | RUFUS L | MS | 97-0081 | YOUNG LAW FIRM, PC |
| STEVERSON | MARTIN & DOROTH | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| STONE | FELTON JOHN & L | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| STRINGER | DANNIE L | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| TATUM | JAMES W | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| TAYLOR | WILLIAM J | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| TERRY | GLEN V GAF & G- | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| THOMASON | FURZELL V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| TILLMAN | JOHN | MS | CI-98-0027-AS | YOUNG LAW FIRM, PC |
| TINDLE | JAMES A. V ARMS | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| TURIDO | JOSE SANTOS V G | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| WALKER | JOHN | MS | 90-5274(2) | YOUNG LAW FIRM, PC |
| WARREN | WESLEY F | MS | CI-98-0003-AS | YOUNG LAW FIRM, PC |
| WATSON | MELTON V GAF & | MS | 88-5423(3) | YOUNG LAW FIRM, PC |
| WELLS | HORACE V OWENS- | MS | 89-5153(2) | YOUNG LAW FIRM, PC |
| WESTBROOK | PERCY R. V ARMS | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| WICHT | WILLIAM W | MS | CI-99-0014-AS | YOUNG LAW FIRM, PC |
| WILBURN | POSEY | MS | 97-0081 | YOUNG LAW FIRM, PC |
| WILKES | WILLIE B. V ARM | MS | 88-5420(2) | YOUNG LAW FIRM, PC |
| WINSTON | FREDDIE LEE V A | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| WOLCOTT | MACK | MS | CI-95-0705-AS | YOUNG LAW FIRM, PC |
| WOODEARD | DAVID | MS | 88-5422/5088 | YOUNG LAW FIRM, PC |
| ALLEN | J R | LA | 59739 | YOUNG, DONNI E |
| ALLEN | JACKIE | LA | 59739 | YOUNG, DONNI E |
| ANDERSON | CEOPHUS | LA | 26617 | YOUNG, DONNI E |
| ANDREWS | CHARLES | LA | 59739 | YOUNG, DONNI E |
| AULDS | EDWARD G | LA | 97-5290 | YOUNG, DONNI E |
| BAKER | SULLIVAN | LA | 59739 | YOUNG, DONNI E |
| BAMBURG | ROBERT A | LA | 97-5290 | YOUNG, DONNI E |
| BANDY | EPHRAM H | LA | 59739 | YOUNG, DONNI E |
| BARBER | HENRY | LA | 445837 | YOUNG, DONNI E |
| BARNETT | DAISY M | LA | 97-5290 | YOUNG, DONNI E |
| BARNETT | JAMES T | LA | 59739 | YOUNG, DONNI E |
| BEAIRD | JAMES F | LA | 59739 | YOUNG, DONNI E |
| BEENE | U T | LA | 59739 | YOUNG, DONNI E |
| BENFORD | RODNEY | LA | 97-5290 | YOUNG, DONNI E |
| BERRY | EDGAR H | LA | 97-5290 | YOUNG, DONNI E |
| BESHEA | CLEAVE C | LA | 59739 | YOUNG, DONNI E |
| BETHANY | TERRY D | LA | 59739 | YOUNG, DONNI E |
| BLAND | CHARLES | LA | 59739 | YOUNG, DONNI E |
| BOSWELL | THOMAS V | LA | 59739 | YOUNG, DONNI E |
| BOX | FAYE B | LA | 26617 | YOUNG, DONNI E |
| BRADLEY | W H | LA | 59739 | YOUNG, DONNI E |
| BRISTER | DELMAS | LA | 97-5290 | YOUNG, DONNI E |
| BROWN | JIMMY O | LA | 97-5290 | YOUNG, DONNI E |
| BRUMLEY | DAVID M | LA | 59739 | YOUNG, DONNI E |
| BURDEN | CHARLES V | LA | 59739 | YOUNG, DONNI E |
| CAMPBELL | CLYDE H | LA | 97-5290 | YOUNG, DONNI E |
| COATES | AUCIE C | LA | 97-5290 | YOUNG, DONNI E |
| COCKERHAM | BOBBY | LA | 26617 | YOUNG, DONNI E |
| COOPER | VICTOR | LA | 97-5290 | YOUNG, DONNI E |
| COVINGTON | RUPERT B | LA | 59739 | YOUNG, DONNI E |
| DAY | LEE R | LA | 97-5292 | YOUNG, DONNI E |
| DEASON | CLEO | LA | 97-5290 | YOUNG, DONNI E |
| DIFFEY | MYRA | LA | 97-5290 | YOUNG, DONNI E |
| DODD | CLAYTON | LA | 97-5290 | YOUNG, DONNI E |
| DODSON | NOEL W | LA | 59739 | YOUNG, DONNI E |
| DRIVER | JAMES | LA | 59739 | YOUNG, DONNI E |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUCK | SAVANNAH C | LA | 26617 | YOUNG, DONNI E |
| FLOWERS | ARTHUR | LA | 26617 | YOUNG, DONNI E |
| FOWLER | CLYDE | LA | 97-5290 | YOUNG, DONNI E |
| FRANKLIN | ALVIS K | LA | 59739 | YOUNG, DONNI E |
| FRANKS | WILLIE G | LA | 59739 | YOUNG, DONNI E |
| GARRETT | LARRY D | LA | 59739 | YOUNG, DONNI E |
| GAULDEN | ROBERT L | LA | 26617 | YOUNG, DONNI E |
| GILLEY | PALMER G | LA | 59739 | YOUNG, DONNI E |
| GIST | JOSEPH T | LA | 97-5290 | YOUNG, DONNI E |
| GLADNEY | JAMES D | LA | 59739 | YOUNG, DONNI E |
| GORE | EARNEST H | LA | 59739 | YOUNG, DONNI E |
| HALBROOK | EDDIE N | LA | 26617 | YOUNG, DONNI E |
| HALBROOK | OTIS H | LA | 26617 | YOUNG, DONNI E |
| HALL | CLIFTON | LA | 97-5292 | YOUNG, DONNI E |
| HAND | LEONARD C | LA | 97-5290 | YOUNG, DONNI E |
| HARVEY | GEORGE R | LA | 59739 | YOUNG, DONNI E |
| HATTAWAY | DAN L | LA | 26617 | YOUNG, DONNI E |
| HATTAWAY | LYNN H | LA | 26617 | YOUNG, DONNI E |
| HAYE | JOHN E | LA | 97-5292 | YOUNG, DONNI E |
| HEAROLD | JESSE | LA | 97-5290 | YOUNG, DONNI E |
| HORTON | RAYMOND E | LA | 59739 | YOUNG, DONNI E |
| HUDGINS | ROY W | LA | 97-5290 | YOUNG, DONNI E |
| HUDNALL | JACK W | LA | 59739 | YOUNG, DONNI E |
| HUDSON | ROBERT T | LA | 98-4344 | YOUNG, DONNI E |
| JOHNS | BILLIE | LA | 26617 | YOUNG, DONNI E |
| JOHNSON | HARVIE | LA | 26617 | YOUNG, DONNI E |
| JORDAN | JULIA B | LA | 26617 | YOUNG, DONNI E |
| KETCHUM | CARL W | LA | 59739 | YOUNG, DONNI E |
| LASTER | WILLIAM F | LA | 59739 | YOUNG, DONNI E |
| LAURENDINE | CLARENCE E | LA | C 445839 | YOUNG, DONNI E |
| LAWRENCE | RICHARD | LA | 97-5290 | YOUNG, DONNI E |
| LENARD | MILTON H | LA | 97-5290 | YOUNG, DONNI E |
| LEWTER | WILLIAM E | LA | 26617 | YOUNG, DONNI E |
| LILES | EARL K | LA | 26617 | YOUNG, DONNI E |
| LILES | TRACY M | LA | 26617 | YOUNG, DONNI E |
| MANLY | JERRY S | LA | 97-5290 | YOUNG, DONNI E |
| MASHAW | SAMMY | LA | 97-5292 | YOUNG, DONNI E |
| MCCLURE | WILLIAM R | LA | 59739 | YOUNG, DONNI E |
| MCCLURE | WILLIE H | LA | 59739 | YOUNG, DONNI E |
| MCEACHARN | DANIEL A | LA | 97-5290 | YOUNG, DONNI E |
| MCGRAW | DANIEL E | LA | 97-5290 | YOUNG, DONNI E |
| MCKNIGHT | BILLY J | LA | 97-5290 | YOUNG, DONNI E |
| MELDER | JOHN A | LA | 26617 | YOUNG, DONNI E |
| MOORE | DOROTHY L | LA | 59739 | YOUNG, DONNI E |
| MOORE | HUEY L | LA | 97-5290 | YOUNG, DONNI E |
| MOORE | LESTER J | LA | 26617 | YOUNG, DONNI E |
| MORGAN | LUTHER C | LA | 59739 | YOUNG, DONNI E |
| MYERS | CARLTON | LA | 97-5290 | YOUNG, DONNI E |
| NALE | ROY B | LA | 97-5292 | YOUNG, DONNI E |
| NEWTON | ALBERT L | LA | 59739 | YOUNG, DONNI E |
| NIPPER | LARRY L | LA | 59739 | YOUNG, DONNI E |
| PARDUE | DEWEY R | LA | 26617 | YOUNG, DONNI E |
| PARKER | MILES G | LA | 97-5292 | YOUNG, DONNI E |
| PHILLIPS | LURLINE E | LA | 97-5290 | YOUNG, DONNI E |
| PICKENS | WILLIE | LA | 59739 | YOUNG, DONNI E |
| POE | THOMAS W | LA | 97-5290 | YOUNG, DONNI E |
| POISSO | MYRTIS C | LA | 26617 | YOUNG, DONNI E |
| POSEY | JOHN W | LA | 97-5290 | YOUNG, DONNI E |
| RAY | ROBERT D | LA | 59739 | YOUNG, DONNI E |
| READ | JERRY L | LA | 59739 | YOUNG, DONNI E |
| REEVES | EARNEST | LA | 97-5290 | YOUNG, DONNI E |
| ROBINSON | ELMO W | LA | 59739 | YOUNG, DONNI E |
| SCHIRO | FRANK P | LA | 37967 | YOUNG, DONNI E |
| SIMPSON | DURWOOD | LA | 59739 | YOUNG, DONNI E |
| SMITH | JESSIE C | LA | 97-5290 | YOUNG, DONNI E |
| SMITH | WILLIAM O | LA | 26617 | YOUNG, DONNI E |
| SNEED | BOBBIE J | LA | 26617 | YOUNG, DONNI E |
| SNEED | JIMMIE K | LA | 26617 | YOUNG, DONNI E |
| SPANGLER | CHARLES R | LA | 26617 | YOUNG, DONNI E |
| TANNER | EVERETT | LA | 97-5290 | YOUNG, DONNI E |
| TAYLOR | REGINAL P | LA | 59739 | YOUNG, DONNI E |
| THOMAS | EUGENE D | LA | 26617 | YOUNG, DONNI E |
| THOMAS | JERRY W | LA | 26617 | YOUNG, DONNI E |
| THOMAS | THELDO | LA | 97-5290 | YOUNG, DONNI E |
| THOMPSON | DALE R | LA | 59739 | YOUNG, DONNI E |
| TIMMONS | PERRY F | LA | 59739 | YOUNG, DONNI E |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|
| TIMMONS | ROBERT E | LA | 59739 | YOUNG, DONNI E | HACKWORTH | RALPH L | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| TROQUILLE | WILBUR R | LA | 59739 | YOUNG, DONNI E | HAMILTON | RONALD | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| VALLERY | AMOS | LA | 97-5290 | YOUNG, DONNI E | HAMME | JAMES | OH | CC2002-0318 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WADE | JOHNNIE | LA | 97-5292 | YOUNG, DONNI E | HARRISON | EDWARD | OH | 02CVC-04-4331 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WAGONER | C P | LA | 97-5290 | YOUNG, DONNI E | HEIDEMAN | WILLIAM E. | OH | A9701748 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WALSWORTH | PATRICIA | LA | 26617 | YOUNG, DONNI E | HENDERSON | WILLIAM | OH | 2002CV582 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WALSWORTH | SHELBY E | LA | 26617 | YOUNG, DONNI E | HIDEY | SAMUEL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WARNER | JOSEPH D | LA | 97-5290 | YOUNG, DONNI E | HORTON | ALFRED | OH | 02 CV 1994 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITE | CLEVELAND W | LA | 59739 | YOUNG, DONNI E | HOWELL | CLARENCE | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITE | JESSIE E | LA | 59739 | YOUNG, DONNI E | HUSCROFT | CHARLES W | OH | 01-CV-315 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITE | LAWRENCE | LA | 97-5290 | YOUNG, DONNI E | HYMES | ELDRIDGE | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITLOCK | ALLEN J | LA | 97-5290 | YOUNG, DONNI E | ITALIANO | DOMINIC | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITMAN | ALBERT B | LA | 26617 | YOUNG, DONNI E | JAMES | CHARLES | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WILLIAMS | JAMES C | LA | 445835 | YOUNG, DONNI E | JOHNSON | RALPH | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WILLIAMS | JOHN R | LA | 26617 | YOUNG, DONNI E | JOHNSON | RUFUS | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WOMACK | JOANN | LA | 26617 | YOUNG, DONNI E | JONES | DAVID | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WOOD | WALTER | LA | 26617 | YOUNG, DONNI E | JONES | JAMES T | OH | CV97 01 0596 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WOODCOCK | CHARLES O | LA | 97-5290 | YOUNG, DONNI E | KIMBLER | HENRY W | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ZEAGLER | LARRY L | LA | 59739 | YOUNG, DONNI E | KNEPPER | WAYNE | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ACRI | SALVATORE | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | KORUSCHAK | JOHN | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ADKINS | DAVID | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | LAB | PAUL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ADKINS | SHAREL E | OH | ADMIN | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | LAMBERT | RANDY | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ALFREY | PHILLIP | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | LAMBERT | RANDY | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ALFREY | PHILLIP | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | LAZAR | JOHN | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ANDREVICH | JOSEPH | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | LEACH | CHARLES | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ARNOLD | ROBERT | OH | 02CVC06-6416 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | LEACH | CHARLES | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BAKER | PAUL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | LOCKE | DONALD | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BANKSTON | WILLIAM | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MARR | JOHN | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BELL | OTHNIEL | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MATHEWS | ROBERT R | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BELLATTO | CARL | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MATNEY | GARY L | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BESTIC | FRANK | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MCCLAIN | EUGENE | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BIENKO | ALFRED | OH | 02CV1188 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MCKEE | CHARLES | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BUTLER | JACK | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MIKA | JOHN | OH | 02CV2432 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BUTLER | JACK | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MILES | SHERMAN | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| BYRD | WILLIAM | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MOREAU | DONALD | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CARDER | EDWARD | OH | CC2002-0318 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MORRIS | ROBERT | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CARTER | DANIEL | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MOYLER | ROBERT | OH | CV04541287 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CARTER | WILLIAM | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MURRAY | JAMES | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CARTER | WILLIAM | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MURRAY | JOHN | OH | 02-CV-101 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CENTOFANTI | SANTINO | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | MUSOLINO | NICK | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CLEMENT | ROBERT | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | NOTTINGHAM | LAWRENCE | OH | 02CV02062 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| CLEMENT | ROBERT | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | OPSITNIK | WILLIAM | OH | 2005CV01865 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COBURN | MANDERVILLE | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | OSBORN | GEORGE | OH | CV04518732 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COBURN | RALPH | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PAIGE | WALLACE | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COBURN | RALPH | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PALMER | MICHAEL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COFFMAN | DONALD | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PERRY | PAUL E | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| COFFMAN | DONALD | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PERRY | PAUL E | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAILEY | DONALD | OH | 02CV228 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PETROS | GEORGE | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAMICO | MICHAEL | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PHILLIPS | EDWARD | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAVIS | DARYL | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PIRRUNG | RAYMOND | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DAVIS | DARYL | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | POLAK | PETER | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DELEY | FRANK | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PONTUTI | WILLIAM | OH | 02CV1188 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DELFINO | JOSEPH | OH | 02CV1188 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | POTINA | JAMES | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DEPERRO | JOHN | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | PRUITT | LONZEL | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DERMOTTA | JOHN | OH | 02CV228 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | REICHERT | FRANK W | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DICKESS | CARL | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | REINTHALER | JOSEPH | OH | 01CV00214 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DICKESS | CARL | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | RICHEAL | WILLIS | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DIGIACOMO | JOSEPH | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | ROCK | JOSEPH | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DONALDSON | JAMES | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | ROSS | ELWOOD | OH | A3602934 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| DZURNAK | ANDREW | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | ROSS | NICK L | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| EACHES | HOWARD T | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | SERRECCHIA | MICHAEL | OH | 02 CV 02433 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| EASTON | PHILLIP | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | SHAFFER | HENRY | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| ESTEP | JEFERSON | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | SHARY | JOSEPH | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FERGUSON | ALFRED D | OH | 04PI371 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | SIMPSON | GARY | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FERRANTI | JOHN | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | SPEVAK | EDWARD | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FILLIEZ | THOMAS | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | SPIKER | ROBERT | OH | 2000-04-1597 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FISHER | BILLY | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | SPRINGS | OSEY | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FRANK | HERMAN | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | STAPLETON | JOHN | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FURIN | ADAM | OH | 02CV1188 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | STAPLETON | JOHN | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| FUSCO | GUY | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | STAPLETON | PHILLIP | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GARBRANDT | RUSSELL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | STAPLETON | PHILLIP | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GATES | HARRY | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | STATES | CHARLES | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRACE | EDMUND | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | STEVENS | JAMES E | OH | 04PI371 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRAY | HARLEY | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | SUTPHIN | WILLIAM | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRIMM | ROBERT | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | THOMAS | ALBERT | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| GRINSTEAD | TERRY | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. | TUCKER | PAUL | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |

Appendix A - 600

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VINSON | RAYMOND | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| VINSON | RAYMOND | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| VULETICH | GEORGE | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WALKUP | KENNY | OH | 2001CV01831 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WALTERS | JAMES | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WEBER | EDWARD | OH | 02 CV 00151 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WELCH | HARRY | OH | 00PL249 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITEHEAD | HOMER | OH | 01PI-850 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITEHEAD | HOMER | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WHITLOW | HENRY D | OH | 02CV1189 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WIELBRUDA | LEON | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WILLIAMS | CLARENCE | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WILSON | LESLIE | OH | 04PI370 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| WUCHNIC | RONALD | OH | 02 CV 00150 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| YANNITTI | DONALD | OH | 01-CV-00853 | YOUNG, REVERMAN & MAZZEI CO., L.P.A. |
| AKERS | LINDA | MI | 01-120266 | ZAMLER, MELLEN & SHIFFMAN |
| ALLEN | BILLY | MI | 01-120106 | ZAMLER, MELLEN & SHIFFMAN |
| ATHERTON | DAVID L | MI | 01-118266 NP | ZAMLER, MELLEN & SHIFFMAN |
| BALGER | JOHN | MI | 01-121331 | ZAMLER, MELLEN & SHIFFMAN |
| BARBOSA | JOHN | MI | 01-135741 NP | ZAMLER, MELLEN & SHIFFMAN |
| BARNEY | JUANITA | MI | 01-135740 NP | ZAMLER, MELLEN & SHIFFMAN |
| BEARD | CHARLES | MI | 02-213647 NP | ZAMLER, MELLEN & SHIFFMAN |
| BEDO | THOMAS J | MI | 01-120279NP | ZAMLER, MELLEN & SHIFFMAN |
| BEEMS | JAMES E | MI | 01-119459 NP | ZAMLER, MELLEN & SHIFFMAN |
| BEGLEY | CHERYL V | MI | 01-120665NP | ZAMLER, MELLEN & SHIFFMAN |
| BIAS | LEROY | MI | 12007205NP | ZAMLER, MELLEN & SHIFFMAN |
| BISHOP | ARTHUR | MI | 01-122135NP | ZAMLER, MELLEN & SHIFFMAN |
| BLACK | TIMOTHY | MI | 01-119461NP | ZAMLER, MELLEN & SHIFFMAN |
| BLACKSTON | DONALD M | MI | 01-118276NP | ZAMLER, MELLEN & SHIFFMAN |
| BLANCO | DAVID | MI | 02-206809 NP | ZAMLER, MELLEN & SHIFFMAN |
| BRYANT | ALVIN | MI | 01-137746 NP | ZAMLER, MELLEN & SHIFFMAN |
| BURKE | GENE | MI | 01-137819 NP | ZAMLER, MELLEN & SHIFFMAN |
| BURKS | GLENN | MI | 01-118281 NP | ZAMLER, MELLEN & SHIFFMAN |
| CAMPBELL | LOUIS | MI | 01-119452 NP | ZAMLER, MELLEN & SHIFFMAN |
| CARR | HAROLD | MI | 03321058NP | ZAMLER, MELLEN & SHIFFMAN |
| COLE | RICHARD | MI | 12009361NP | ZAMLER, MELLEN & SHIFFMAN |
| ENGEL | HARRY D | MI | 13003605NP | ZAMLER, MELLEN & SHIFFMAN |
| FREESE | JAMES | MI | 13006148NP | ZAMLER, MELLEN & SHIFFMAN |
| GOSSELIN | HARVEY | MI | 01-104372-NP | ZAMLER, MELLEN & SHIFFMAN |
| GRAY | LEMUEL | MI | 01-116558NP | ZAMLER, MELLEN & SHIFFMAN |
| HOGGARD | DAVID | MI | 96-611367 NP | ZAMLER, MELLEN & SHIFFMAN |
| HUCKINS | LAURENCE | MI | 12016563NP | ZAMLER, MELLEN & SHIFFMAN |
| JANKOWSKI | FRANK | MI | 96-608995 NP | ZAMLER, MELLEN & SHIFFMAN |
| JOHNSON | DOYLE | MI | 01-113773NP | ZAMLER, MELLEN & SHIFFMAN |
| JOHNSON | PERCY D | MI | 11007822NP | ZAMLER, MELLEN & SHIFFMAN |
| KEENAN | EDWARD J | MI | 13006353NP | ZAMLER, MELLEN & SHIFFMAN |
| KERSZYKOWSKI | PETER | MI | 01-116310-NP | ZAMLER, MELLEN & SHIFFMAN |
| KLINEBRIEL | GEORGE | MI | 01-119472 NP | ZAMLER, MELLEN & SHIFFMAN |
| KRINKIE | SAMUEL | MI | 01-115969NP | ZAMLER, MELLEN & SHIFFMAN |
| KROHN | TERRY | MI | 96-5066-NP | ZAMLER, MELLEN & SHIFFMAN |
| KUKLINSKI | FRANK | MI | 01-119470 | ZAMLER, MELLEN & SHIFFMAN |
| LANGTON | DONALD | MI | 95-3412-NP | ZAMLER, MELLEN & SHIFFMAN |
| LARGO | FRED | MI | 01-120206-NP | ZAMLER, MELLEN & SHIFFMAN |
| LIEB | JOHN | MI | 01-118452NP | ZAMLER, MELLEN & SHIFFMAN |
| MARSHALL | STANLEY | MI | 95-3416-NP | ZAMLER, MELLEN & SHIFFMAN |
| MARTIN | REMUS | MI | 01-116068NP | ZAMLER, MELLEN & SHIFFMAN |
| MARTINEZ | REYNALDO | MI | 01-115918 | ZAMLER, MELLEN & SHIFFMAN |
| MAYBERRY | JAMES | MI | 01-116567NP | ZAMLER, MELLEN & SHIFFMAN |
| MIHALFY | MARK W | MI | 01-118283NP | ZAMLER, MELLEN & SHIFFMAN |
| MILLER | MICHAEL | MI | 01-118414NP | ZAMLER, MELLEN & SHIFFMAN |
| MIZAK | JOHN | MI | 01-114151NP | ZAMLER, MELLEN & SHIFFMAN |
| OLSON | CHARLES | MI | 02-225538-NP | ZAMLER, MELLEN & SHIFFMAN |
| OLSON | PHILLIP C | MI | 10005157NP | ZAMLER, MELLEN & SHIFFMAN |
| PETERSON | JACK R | MI | 12002272NP | ZAMLER, MELLEN & SHIFFMAN |
| POPE | KENNETH | MI | 01-116315NP | ZAMLER, MELLEN & SHIFFMAN |
| RAY | GENE A | MI | 12014604NP | ZAMLER, MELLEN & SHIFFMAN |
| ROBINETTE | EDWARD | MI | 01-120178-NP | ZAMLER, MELLEN & SHIFFMAN |
| SABO | JULIUS | MI | 01-115954NP | ZAMLER, MELLEN & SHIFFMAN |
| SHERWOOD | THEODORE | MI | 01-115949-NP | ZAMLER, MELLEN & SHIFFMAN |
| SMITH | AARON J | MI | 14005026NP | ZAMLER, MELLEN & SHIFFMAN |
| SMITH | TIMOTHY | MI | 12016580NP | ZAMLER, MELLEN & SHIFFMAN |
| SYDERS | WILLIAM J | MI | 05518905NP | ZAMLER, MELLEN & SHIFFMAN |
| TORTONESI | FRED | MI | 01-115928 NP | ZAMLER, MELLEN & SHIFFMAN |
| TORTONESI | JOSEPH | MI | 01-115994 | ZAMLER, MELLEN & SHIFFMAN |
| TRUPIANO | SAM | MI | 01-116099 | ZAMLER, MELLEN & SHIFFMAN |
| VARNER | MARVIN | MI | 96-609014 | ZAMLER, MELLEN & SHIFFMAN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VIERK | RICHARD H | MI | 01-120212 | ZAMLER, MELLEN & SHIFFMAN |
| WHITFORD | MELVIN | MI | 03340648NP | ZAMLER, MELLEN & SHIFFMAN |
| WILLIAMS | BENJAMIN | MI | 01-118274NP | ZAMLER, MELLEN & SHIFFMAN |
| BAUMAN | GORDON | NY | CIV-90-0428T | ZIFF, WEIERMILLER & HAYDEN |
| COXFORD | HENRY W | NY | CIV-90-04297 | ZIFF, WEIERMILLER & HAYDEN |
| HELMICH | STANLEY | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| HOLLISTER | MARVIN | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| LANG | JAMES | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| LINDBLAD | JAMES E. V AMCH | NY | CIV-90-0432T | ZIFF, WEIERMILLER & HAYDEN |
| MOSS | PAUL | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| ROMANOWSKI | STANLEY | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |
| TATEOSIAN | SARKISS | NY | UNKNOWN | ZIFF, WEIERMILLER & HAYDEN |

## **APPENDIX B**

NAI-1502939652

The former Georgia-Pacific LLC (the Debtor's predecessor)

Alabama River Cellulose LLC

Big Blue Holdings, Inc.

Blue Rapids Railway Company LLC

BRS Packaging Corporation

Brunswick Cellulose LLC

Buckeye Equity Holdings LLC

Buckeye Technologies Canada Inc.

Buckeye Technologies LLC

Digital Roadmap LLC

Dixie Consumer Products LLC

El Morro Corrugated Box Company LLC

Encadria Staffing Solutions LLC

Foley Cellulose LLC

Fort James International Holdings LLC

Fort James LLC

Georgia-Pacific Asia, Inc.

Georgia-Pacific Bleached Board LLC

Georgia-Pacific Brewton LLC

Georgia-Pacific Building Products LLC

Georgia-Pacific Cedar Springs LLC

Georgia-Pacific Chemical Sales LLC

Georgia-Pacific Chemicals LLC

Georgia-Pacific Childcare Center, LLC

Georgia-Pacific Consumer Operations LLC

Georgia-Pacific Consumer Products (Camas) LLC

Georgia-Pacific Consumer Products (Northwest) LLC

Georgia-Pacific Consumer Products LP

Georgia-Pacific Containerboard LLC

Georgia-Pacific Corrugated IV LLC

Georgia-Pacific Corrugated LLC

Georgia-Pacific Corrugated V LLC

Georgia-Pacific Crossett LLC

Georgia-Pacific Equity Holdings LLC

Georgia-Pacific Financial Management LLC

Georgia-Pacific Foreign Holdings, Inc.

Georgia-Pacific Foundation

Georgia-Pacific GmbH Holdings, LLC

Georgia-Pacific Gypsum LLC

Georgia-Pacific Holdings, LLC

Georgia-Pacific Innovation LLC
Georgia-Pacific Kraft LLC
Georgia-Pacific LLC
Georgia-Pacific Monticello LLC
Georgia-Pacific Mt. Holly LLC
Georgia-Pacific Nonwovens LLC
Georgia-Pacific Panel Products LLC
Georgia-Pacific St Marys LLC
Georgia-Pacific Toledo LLC
Georgia-Pacific Treasury Corporation
Georgia-Pacific W&FS (MS) LLC
Georgia-Pacific Warehouse Holdings LLC
Georgia-Pacific West LLC
Georgia-Pacific WFS LLC
Georgia-Pacific Wood Products LLC
Georgia-Pacific Wood Products South LLC
GNN Investor LLC
GP Big Island, LLC
GP Building Products Operations LLC
GP Building Products Services LLC
GP Cellulose America Marketing, LLC
GP Cellulose Operations LLC
GP Cellulose, LLC
GP Center Holdings LLC
GP Chemicals Equity LLC
GP Consumer Products Group LLC
GP Consumer Products Holdings LLC
GP Consumer Products Operations LLC
GP Containerboard Operations LLC
GP Corrugated LLC
GP Financial Holdings LLC
GP Global Finance Holdings LLC
GP Gypsum Equity LLC
GP Gypsum LLC
GP Harmon Holdings LLC
GP Harmon Recycling LLC
GP Harmon Recycling Plant Operations LLC
GP Industrial Plasters LLC
GP IP Holdings LLC
GP IRB Investments LLC

Appendix B-2

GP Leasing Corporation

G-P Maine LLC

GP Packaging and Cellulose Operations LLC

GP Packaging and Sales LLC

GP Wood Products LLC

GPBP Equity Holdings LLC

GPBP Equity Investor I LLC

GPBP Equity Investor II LLC

GPBP Equity Investor III LLC

GPBP Equity Investor IV LLC

GPBP Equity Investor V LLC

GPBP Equity Investor VI LLC

GPBP Equity Investor VII LLC

GPBP Financial Holdings LLC

GPCon/GP LLC

GPCP Equity Holdings LLC

GPCP Equity Investor I LLC

GPCP Equity Investor II LLC

GPCP Equity Investor III LLC

GPCP Equity Investor IV LLC

GPCP Equity Investor V LLC

GPCP Financial Holdings LLC

GPCP IP Holdings LLC

GPFM Holdings LLC

GPPC Equity Holdings LLC

GPPC Equity Investor I LLC

GPPC Equity Investor II LLC

GPPC Equity Investor III LLC

GPPC Equity Investor IV LLC

GPPC Financial Holdings LLC

Industrial Plasters Canada ULC

Koch Industries, Inc.

Koch Renewable Resources, LLC

Leaf River Cellulose, LLC

Leaf River Forest Products LLC

Lumberton Cellulose LLC

Memphis Cellulose LLC

Milford Redevelopment LLC

Moscow Camden and San Augustine Railroad LLC

Nekoosa Papers Inc.

Appendix B-3

Old Augusta Railroad, LLC
PAX Corrugated Products, Inc.
Phoenix Athletic Club LLC
Reliable Container Corporation
Reliable Packaging Products, Inc.
SPG Holdings LLC
Tomahawk Land Company LLC
Treated Lumber LLC

Appendix B-4